**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| LATAM Airlines Group S.A., *et al.*,[1] | ) | Case No. 20-11254 (JLG) |
| | ) | |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |

## STATEMENT OF FINANCIAL AFFAIRS FOR
## TAM LINHAS AEREAS S.A. (CASE NO. 20-11598)

---

1 The Debtors in these Chapter 11 Cases, along with each Debtor's U.S. or local tax identification number (as applicable), are: LATAM Airlines Group S.A. (59-2605885); Lan Cargo S.A. (98-0058786); Transporte Aéreo S.A. (96-9512807); Inversiones Lan S.A. (96-5758100); Technical Training LATAM S.A. (96-847880K); LATAM Travel Chile II S.A. (76-2628945); Lan Pax Group S.A. (96-9696800); Fast Air Almacenes de Carga S.A. (96-6315202); Línea Aérea Carguera de Colombia S.A. (26-4065780); Aerovías de Integración Regional S.A. (98-0640393); LATAM Finance Ltd. (N/A); LATAM Airlines Ecuador S.A. (98-0383677); Professional Airline Cargo Services, LLC (35-2639894); Cargo Handling Airport Services, LLC (30-1133972); Maintenance Service Experts, LLC (30-1130248); Lan Cargo Repair Station LLC (83-0460010); Prime Airport Services Inc. (59-1934486); Professional Airline Maintenance Services LLC (37-1910216); Connecta Corporation (20-5157324); Peuco Finance Ltd. (N/A); Latam Airlines Perú S.A. (52-2195500); Inversiones Aéreas S.A. (20-341843996); Holdco Colombia II SpA (76-9336885); Holdco Colombia I SpA (76-9310053); Holdco Ecuador S.A. (76-3884082); Lan Cargo Inversiones S.A. (96-9696908); Lan Cargo Overseas Ltd. (85-7752959); Mas Investment Ltd. (85- 7753009); Professional Airlines Services Inc. (65-0623014); Piquero Leasing Limited (N/A); TAM S.A. (N/A); TAM Linhas Aéreas S.A. (65- 0773334); Aerolinhas Brasileiras S.A. (98-0177579); Prismah Fidelidade Ltda. (N/A); Fidelidade Viagens e Turismo S.A. (27-2563952); TP Franchising Ltda. (N/A); Holdco I S.A. (76-1530348) and Multiplus Corredora de Seguros Ltda. (N/A). For the purpose of these Chapter 11 Cases, the service address for the Debtors is: 6500 NW 22nd Street Miami, FL 33131.

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| LATAM Airlines Group S.A., *et al.*, | Case No.: 20-11254 (JLG) |
| Debtors.[1] | Jointly Administered |

### GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

On May 26, 2020 (the "Initial Petition Date"), LATAM Airlines Group S.A. ("LATAM Parent") and 28 of its affiliated debtors and debtors in possession in the above-captioned Chapter 11 cases (each an "Initial Debtor" and, collectively, the "Initial Debtors") commenced voluntary cases (the "Initial Chapter 11 Cases") under chapter 11 of title 11, United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

On July 7, 2020 and July 9, 2020 (each, a "Subsequent Petition Date" and, together with the Initial Petition Date, as applicable to each Debtor (as defined below), the "Petition Date"), additional LATAM affiliates (the "Subsequent Debtors" and, together with the Initial Debtors, the "Debtors") filed voluntary petitions under chapter 11 of the Bankruptcy Code (the "Subsequent Chapter 11 Cases" and, together with the Initial Chapter 11 Cases, the "Chapter 11 Cases").

---

[1]   The Debtors in these Chapter 11 cases, along with the last four digits of each Debtor's U.S. or local tax identification number (as applicable), are:  LATAM Airlines Group S.A. (59-2605885); Lan Cargo S.A. (98-0058786); Transporte Aéreo S.A. (96-9512807); Inversiones Lan S.A. (96-5758100); Technical Training LATAM S.A. (96-847880K); LATAM Travel Chile II S.A. (76-2628945); Lan Pax Group S.A. (96-9696800); Fast Air Almacenes de Carga S.A. (96-6315202); Línea Aérea Carguera de Colombia S.A. (26-4065780); Aerovías de Integración Regional S.A. (98-0640393); LATAM Finance Ltd. (N/A); LATAM Airlines Ecuador S.A. (98-0383677); Professional Airline Cargo Services, LLC (35-2639894); Cargo Handling Airport Services, LLC (30-1133972); Maintenance Service Experts, LLC (30-1130248); Lan Cargo Repair Station LLC (83-0460010); Prime Airport Services Inc. (59-1934486); Professional Airline Maintenance Services LLC (37-1910216); Connecta Corporation (20-5157324); Peuco Finance Ltd. (N/A); Latam Airlines Perú S.A. (52-2195500); Inversiones Aéreas S.A. (20-341843996); Holdco Colombia II SpA (76-9336885); Holdco Colombia I SpA (76-9310053); Holdco Ecuador S.A. (76-3884082); Lan Cargo Inversiones S.A. (96-9696908); Lan Cargo Overseas Ltd. (85-7752959); Mas Investment Ltd. (85-7753009); Professional Airlines Services Inc. (65-0623014); Piquero Leasing Limited (N/A); TAM S.A. (N/A); TAM Linhas Aéreas S.A. (65-0773334); Aerolinhas Brasileiras S.A. (98-0177579); Prismah Fidelidade Ltda. (N/A); Fidelidade Viagens e Turismo S.A. (27-2563952); TP Franchising Ltda. (N/A); Holdco I S.A. (76-1530348) and Multiplus Corredora de Seguros Ltda. (N/A).  For the purpose of these Chapter 11 cases, the service address for the Debtors is: 6500 NW 22nd Street Miami, FL 33131.

The Debtors continue to operate their businesses and manage their properties as debtors and debtors in possession, pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. The Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered under case number 20-11254 (JLG).

The Schedules of Assets and Liabilities (the "Schedules") and Statements of Financial Affairs (the "Statements") were prepared pursuant to Bankruptcy Code section 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules") by management of the Debtors with unaudited information available as of the applicable Petition Date.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, each of the Debtors' Schedules, sub-Schedules, Statements, sub-Statements, exhibits, and continuation sheets, and should be referred to in connection with any review of the Schedules and Statements. Disclosure of information in one Schedule, sub-Schedule, Statement, sub-Statement, exhibit, or continuation sheet, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or continuation sheet.

**The Schedules and Statements and these Global Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

**Reservation of Rights**. The Debtors' Chapter 11 Cases are large and complex. The Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible, based on the information that was available to them at the time of preparation.

The Debtors have made reasonable efforts to schedule the assets and liabilities, required financial information, and cash disbursements according to the appropriate Debtor entity. However, because LATAM's accounting systems and practices were developed for consolidated reporting purposes, it is possible that not all scheduled information is attributed or recorded with the correct Debtor entity on these Schedules and Statements.

Subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may have occurred. As the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are accurate and/or complete. Accordingly, the Debtors reserve all rights to supplement and amend the Schedules and Statements.

The Debtors have made reasonable efforts to characterize, classify, categorize or designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements correctly. Due to the complexity and size of the Debtors' businesses, however, the Debtors may have improperly characterized, classified, categorized, or designated certain items. In addition, certain items reported in the Schedules and Statements

could be included in more than one category. In those instances, one category has been chosen to avoid duplication. Further, the designation of a category is not meant to be wholly inclusive or descriptive of the rights or obligations represented by such item.

Nothing contained in the Schedules and Statements or these Global Notes shall constitute an admission or a waiver of rights with respect to these Chapter 11 Cases, including, but not limited to, any issues involving substantive consolidation for plan purposes, subordination, and/or causes of action arising under the provisions of Chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. For the avoidance of doubt, listing a claim on Schedule D as "secured," on Schedule E as "priority," on Schedule F as "unsecured priority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant and/or contractual counterparty, or a waiver of a Debtor's right to recharacterize or reclassify such claim or contract. Failure to designate a claim on a given Debtor's Schedules as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated" or that such claim is not subject to objection. The Debtors reserve their respective rights to dispute, or assert offsets, setoffs, or defenses to, any claim reflected on the Schedules as to the nature, amount, liability, or status or to otherwise subsequently designate any claim as disputed, contingent, and/or unliquidated.

1.    **Basis of Presentation**. LATAM Parent historically prepared consolidated quarterly and annual consolidated financial statements that were audited annually and included all of the Debtors, as well as affiliated non-Debtor entities (together, "LATAM"). Unlike the consolidated financial statements, the Schedules and Statements generally reflect the assets and liabilities of each Debtor on a non-consolidated basis. Accordingly, the amounts listed in the Schedules and Statements will likely differ, at times materially, from the consolidated financial reports prepared historically by LATAM.

Although the Schedules and Statements may, at times, incorporate information prepared in accordance with IFRS (International Financial Reporting Standards), the Schedules and Statements neither purport to represent nor reconcile to financial statements otherwise prepared and/or distributed by the Debtors in accordance with IFRS.

2.    **Reporting Date**. Each Debtor operates on a fiscal year ending on December 31st annually. All asset and liability information, except where otherwise noted, is provided as of the applicable Petition Date.

3.    **Currency**. All amounts are reflected in U.S. dollars, which LATAM uses as its reporting currency.

4.    **Estimates and Assumptions**. The preparation of the Schedules and Statements required the Debtors to make estimates and assumptions that affected the reported amounts of certain assets and liabilities, the disclosure of certain contingent assets and liabilities, and the reported amounts of revenue and expense. Actual results could differ materially from these estimates. The Debtors reserve the right to amend the reported amounts of assets, liabilities, revenues, and expenses to reflect changes in those estimates or assumptions.

**5.**     **Totals**.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined values or, conversely, claims listed as unliquidated, contingent and/ or disputed, the actual totals may be different than the listed totals.

**6.**     **Undetermined, To be Determined or Unknown Amounts**.  The description of an amount as "undetermined," "to be determined," or "unknown" is not intended to reflect upon the materiality of such amount.  Certain amounts may be clarified during the course of the Chapter 11 Cases.

**7.**     **Asset Presentation and Valuation**.  The Debtor assets presented are based on values consistent with their books and records.  These values do not purport to represent the ultimate value that would be received in the event of a sale, and may not represent economic value as determined by an appraisal or other valuation technique.  As it would be prohibitively expensive and an inefficient use of estate assets for the Debtors to obtain current economic valuations for all of their assets, unless otherwise noted, the carrying value on the Debtors' books (*e.g.*, net book value), rather than current economic values, is reflected on the Schedules and Statements.

**8.**     **Cash Management.** The Debtors use an integrated, centralized cash management system to facilitate the collection, concentration and disbursement of the various Debtors' funds in approximately twenty-eight countries around the world.  As a result, certain payments in the Schedules and Statements may have been made prepetition by one entity on behalf of another entity through the operation of the consolidated cash management system.  A description of the Debtors' prepetition cash management system is contained in the *Motion of the Debtors for Interim and Final Orders Authorizing Continued Use of Cash Management System* [Docket No. 19] and further detail is contained in the *Motion to Authorize Debtors' Motion for Entry of Interim and Final Orders Directing Certain Orders in the Chapter 11 Cases of LATAM Airlines Group S.A. et al. Be Made Applicable to Subsequent Debtors* [Docket No. 484].

**9.**     **Contingent Assets and Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, but not limited to, avoidance actions arising under Chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets.  The Debtors reserve all of their rights with respect to any causes of action, avoidance actions, controversy, right of set-off, cross claim, counterclaim, or recoupment, and any claim in connection with any contract, breach of duty imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertible directly  or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

4

The Debtors may also possess contingent and unliquidated claims against affiliated entities (both Debtor and non-Debtor) for various financial accommodations and similar benefits they have extended from time to time, including, but not limited to, contingent and unliquidated claims for contribution, reimbursement, and/or indemnification arising from various (i) guarantees, (ii) indemnities, (iii) intercompany loans, (iv) tax-sharing agreements, (v) warranties, (vi) operational and servicing agreements, (vii) shared service agreements, and (viii) other arrangements.

10. **Guarantees and Other Secondary Liability Claims**. The Debtors have used their reasonable best efforts to locate and identify guarantees and other secondary liability claims (collectively, "Guarantees") in each of their executory contracts, unexpired leases, secured financings, debt instruments, and other similar agreements. Where such Guarantees have been identified, they have been included in the relevant Schedules of the Debtor or Debtors affected by such Guarantees. Where a Guarantee exists, co-obligors are listed on a Debtor's Schedule H to the extent the Debtor is either the primary obligor or the guarantor of the relevant obligation. To the extent that a Debtor is a guarantor, such Guarantees are also listed on its Schedule D or E/F, as appropriate, and listed as "contingent" and "unliquidated" unless otherwise specified. Further, it is possible that certain Guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements may have been inadvertently omitted. Thus, the Debtors reserve their rights to amend the Schedules and Statements to the extent that additional Guarantees are identified. In addition, the Debtors reserve the right to amend the Schedules and Statements to recharacterize, reclassify, add, or remove any such contract or claim.

11. **Pledged Assets**. A significant amount of the assets listed on the Debtors' Schedule A/B have been pledged as collateral by the Debtors. Assets pledged as collateral include, among other things, cash, securities, inventories, equipment, aircraft, engines, spare parts, equity interests in subsidiaries, contract rights, and other related assets.

In certain instances, LATAM Parent or another Debtor may be a co-obligor or guarantor with respect to the obligations of another Debtor or non-Debtor, which obligation or guarantee is secured by property pledged by the Debtor. To the extent that the Debtor no longer holds title to the pledged collateral securing the obligation or guarantee, such obligation or guarantee is considered unsecured and is listed on that Debtor's Schedule F.

12. **Leases and Executory Contracts**. Certain leases relating to LATAM's fleet are reflected twice in a Debtor's Schedules – once in the Debtor's Schedule G as an executory contract and again in the in its Schedule D or F, as appropriate, as a contingent, unliquidated claim on account of the Debtor's corresponding obligations under the lease or contract. Nothing herein or in the Schedules or Statements shall be construed as a concession, admission or evidence as to the determination of the legal status of any leases identified in the Schedules or Statements, including whether such leases: (i) constitute an executory contract within the meaning of section 365 of the Bankruptcy Code or other applicable law; or (ii) have not expired or been terminated or otherwise are not current in full force and effect, and the Debtors reserve all of their rights.

**13.    Aircraft.**  As of the Initial Petition Date, the Initial and Subsequent Debtors together operated 340 aircraft, the bulk of which were not owned directly by the Debtors and are therefore not reflected as assets on their respective Schedule A/B. These 340 aircraft comprised the entirety of LATAM's fleet, with the Initial Debtors' fleet consisting of 320 aircraft and the Subsequent Debtors' fleet consisting of the remaining 20 aircraft.  As of the Initial Petition Date, the Initial Debtors subleased 160 of the aircraft in their fleet to the Subsequent Debtors.

As to the 320 aircraft comprising the Initial Debtors' fleet, as of the Initial Petition Date: (a) 30 aircraft were directly owned by Initial Debtors;  (b) 5 aircraft were owned by trusts (each, a "Leasing Trust") in which certain of the Initial Debtors held the beneficial interests (see Global Note in response to Statement Question 12 for more detail regarding the Leasing Trusts); and (c) the remaining 285 aircraft were leased by the Initial Debtors through a combination of 187 finance and tax leases and 98 operating leases with third parties.

As to the 20 aircraft comprising the Subsequent Debtors' fleet, as of their respective Petition Dates: (a) 2 aircraft were directly owned by Subsequent Debtors; and (b) the remaining 18 aircraft were leased by the Subsequent Debtors through a combination of 15 finance and tax leases and 3 operating leases with third parties.

Under a finance or tax lease, the Debtor leases an aircraft through a separate entity (a Special Purpose Vehicle, "SPV") that is the legal owner of the aircraft.  The SPV generally finances the acquisition of the aircraft by issuing debt to a third party lender.  To the extent that a Debtor guarantees the financial obligations of an SPV to the third party lender, such guarantee is listed in accordance with Global Note 10 above.  To the extent that a Debtor owns an SPV or holds the beneficial interest in a Leasing Trust, such ownership interest will be listed on that Debtor's Schedule A/B without reference to the underlying assets of the SPV or trust.  The Debtor may then operate the aircraft or sublease the aircraft to another Debtor or non-Debtor.

Under an operating lease, the Debtor leases an aircraft directly from a third party lessor, and in some occasions, may sublease the aircraft to another Debtor or non-Debtor.

To the extent that a Debtor leases an aircraft from a non-Debtor lessor, either from an SPV or a third party under an operating lease, such lease will be reflected in the Debtor's Schedule F, as a contingent and unliquidated claim, and also in its Schedule G.  This treatment likewise applies to situations where a Debtor leases or subleases an aircraft from another Debtor.

**14.    Intercompany Transactions.**   Net intercompany balances between a given Debtor and other LATAM entities as of the applicable Petition Date are reported on such Debtor's Schedules in response to Question AB77 (Other property of any kind not already listed) for net intercompany receivables and Question F for any net intercompany payables.  Furthermore, revenues listed in Statement Part 1 (Income) include gross intercompany revenue and do not reflect any intercompany setoffs or eliminations.

**15.    Liabilities**.   Some of the scheduled liabilities are unknown, contingent, and/or unliquidated at this time.   In such cases, the amounts are listed as "unknown," "to be

6

determined," or "undetermined."  Further, liabilities such as certain deferred liabilities, accruals, or general reserves are not included as they are general estimates and do not represent specific claims as of the Petition Date for each Debtor.  Accordingly, the total amounts listed for some categories of liabilities in the Schedules and the Statements may not be equal to the aggregate amount of the Debtors' total liabilities as noted on any financial statements issued prior to the Petition Date.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code.  Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

**16.    Creditor Facilities**.  Although there may be multiple parties that hold a portion of the debt comprising the Debtors' prepetition credit facilities and notes, only the administrative agents and indenture trustees, as applicable, have been listed for purposes of Schedule D, E/F, and H.

**17.    Confidentiality**.  The home addresses of most of the Debtors' current and former employees (including directors and officers) may reflect the office locations of the employees.

**18.    First Day Orders**.    The Bankruptcy Court has authorized (each, a "First Day Order") the Debtors to pay, in whole or in part, various outstanding prepetition claims, including but not limited to, payments relating to the Debtors' employee wages and compensation, severance, benefits, and reimbursable business expenses; goods and services ordered prepetition but received post-petition; customer programs and obligations;  insurance obligations; and pre-petition taxes and fees.  Given that certain of these claims are anticipated to be paid in accordance with the First Day Orders, such claims may not be listed in the Schedules, or may otherwise be listed as "unknown" or "to be determined."

In addition, the Bankruptcy Court has authorized the Debtors to pay certain prepetition fuel vendors, critical & foreign vendors, and lienholders.  Accordingly, the scheduled claims may not reflect those prepetition expenses that have been or will be paid in accordance with the First Day Orders.

The Debtors reserve their rights to object to any listed claims on the ground that, among other things, such claims have already been satisfied pursuant to a First Day Order.  The estimate of claims set forth in the Schedules may not reflect assertions by the Debtors' creditors of a right to have such claims paid or reclassified under the Bankruptcy Code or orders of the Bankruptcy Court.

**19.    Excluded Assets and Liabilities**.  The Debtors believe that they have identified, but did not necessarily value, all material categories of assets and liabilities in the Schedules.  The Debtors have excluded the following items which may be included in their IFRS financial statements from the Schedules:  operating leases, accrued salaries, employee benefit accruals, and certain other accruals, capitalized interest, debt acquisition costs, restricted cash, goodwill, financial instruments, air traffic liabilities, certain other assets, and deferred revenues and gains.

The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist. Other immaterial assets and liabilities may also have been excluded.

20.    **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have been sold, abandoned, terminated, assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction, or otherwise have expired by their terms. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that those intellectual property rights have not been sold, abandoned, terminated, assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction, or otherwise have not expired by their terms. Accordingly, the Debtors reserve all of their rights as to the legal status of all intellectual property rights.

21.    **Liens**. The inclusion on Schedule D of creditors is not an acknowledgement of the validity, extent, or priority of any liens, and the Debtors reserve their right to challenge such liens and the underlying claims on any ground whatsoever. A careful review of the applicable agreements and other relevant documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements or an acknowledgment of same. Certain liens may have been inadvertently marked as disputed but had previously been acknowledged in an order of the Court as not being disputed by the Debtors. It is not the Debtors' intent that Schedules be construed to supersede any orders entered by the Bankruptcy Court.

22.    **Insiders**. For the purposes of their responses to Statement Question 28, the Debtors have listed the current officers and directors for each individual Debtor entity to the extent available based on current records. For the purposes of Statement Question 29, only certain Debtors, including LATAM Parent, have listed the names of its former officers and directors. For purposes of Statement Question 4 and 30, the Debtors have only included the following as "insiders," consistent with LATAM's financial reporting obligations to the U.S. Security Exchange Commission: all members of the board of directors of LATAM and LATAM's principal officers (members of management who are responsible for determining the Company's operating policies and financial undertakings, including Vice-Presidents, Chief Executives and Senior Directors).

Persons listed as "insiders" have been included for informational purposes only and do not constitute an admission that any such individuals are insiders for purposes of the Bankruptcy Code or otherwise. The Debtors do not take any position with respect to: (a) such person's influence over the control of the Debtors; (b) the management responsibilities or functions of such individual; (c) the decision-making or corporate authority of such individual; or (d) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities laws, or with respect to any theories of liability or for any other purpose.

23.    **Signatory**. The Schedules and Statements have been signed by Ramiro Alfonsín Balza, in his capacity as Chief Financial Officer of LATAM. In reviewing and signing the Schedules

and Statements, he has necessarily relied upon the efforts, statements and representations of various of the Debtors' personnel and professionals.  He has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

**24.     COVID-19.**     The Debtors have filed these Schedules and Statements amidst the unprecedented circumstances arising from the global COVID-19 pandemic.  Such circumstances have complicated the preparation of these Schedules and Statements and Global Notes in as much as the Debtor's management and outside professionals have been limited to working remotely and have been unable to meet in person.

**25.     Limitation of Liability**.  The Debtors and their officers, employees, agents, attorneys, and financial advisors do not guarantee or warrant the accuracy, completeness, or correctness of the data that is provided herein and shall not be liable for any loss or injury arising out of or caused, in whole or in part, by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein.  The Debtors and their officers, employees, agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein or, except to the extent required by applicable law or an order of the Bankruptcy Court, to notify any third party should the information be updated, modified, revised, or re-categorized.  In no event shall the Debtors or their officers, employees, agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused.

<div align="center">

**Schedules of Assets and Liabilities**

</div>

**Schedule A/B Notes**.

- General.  Each Debtor's assets in Schedule A/B are listed at net book value as of the Petition Date, unless otherwise noted, and may not necessarily reflect the market or recoverable value of these assets as of the Petition Date.

- Cash and Cash Equivalents (AB1 through AB5).  The reported bank balances (including investments and overnight accounts) and cash on hand include cash held in various currencies, converted into U.S. dollars per the Debtors' accounting policies as of the Petition Date.  Cash on hand includes cash held at airport and office locations, as well as petty cash for incidental expenses.  The Debtors excluded accounts with no current balances that may be seldomly used or inactive.

- Deposits (AB7).   The Debtors have made reasonable efforts to identify all deposits.  However, the Schedules may not reflect an exhaustive list of deposits.  The amounts listed by the Debtors in response to AB7 include deposits by Debtors that may have been offset and withdrawn post-petition by the counterparty.

- <u>Prepayments (AB8)</u>.  Included in these amounts are those pre-delivery payments (PDPs) made by the Debtors pursuant to certain aircraft purchase agreements with Airbus and Boeing in relation to future aircraft deliveries.  To the extent that a PDP was financed by a Debtor, such financing is reflected in Schedules D, E/F, G, or H, where applicable.  The Debtors also included in response to AB8 prepayments related to travel bookings, for which the Debtors make advance payments to certain third parties

- <u>Accounts Receivable (AB11)</u>.  Accounts receivable include ordinary course receivables, and may also include any net credits in favor of the Debtors with respect to their trade payables.

- <u>Non-publicly traded stock (AB15)</u>.  Ownership interests in subsidiaries, trusts, and other affiliates have been identified in AB15 in an unknown value, as the fair market value of such ownership interest would be difficult to ascertain.  Each Debtor's Schedule A/B reflects only those subsidiaries, trusts, and other LATAM entities in which the Debtor has a direct ownership interest.

- <u>Inventory (AB19 through AB26)</u>.  Items listed in AB19-26 are scheduled according to their net book value.  The Debtors have made reasonable efforts to identify or estimate all inventory included in AB21 that was purchased within the 20 days preceding the Petition Date; however, it is possible that inadvertent errors or omissions may have occurred in identifying these amounts.

- <u>Office Furniture, Fixtures and Equipment (AB38 through AB45)</u>.  Items listed in AB38-45 are scheduled according to their net book value.  The Debtors have made reasonable efforts to identify all assets; however, it is possible that inadvertent errors, misclassifications, or omissions may have occurred, or that property of *de minimis* value is not included in response to this question.

- <u>Machinery, Equipment, and Vehicles (AB46 through AB53)</u>.  Aircraft and engines listed by a Debtor in response to AB47-50 reflect only those aircraft and engines in which that Debtor holds a direct ownership interest, and are listed according to their net book value.  To the extent that a Debtor holds an ownership interest in a subsidiary or Leasing Trust that in turn holds title to an aircraft or engine, the Debtor's Schedule A/B will reflect only the ownership interest in the subsidiary or Leasing Trust and not the underlying aircraft or engine.  Those aircraft and engines leased by a Debtor, either from a subsidiary, parent, or third party, are reflected on the Debtor's Schedule G as an executory contract, with the associated obligations under the lease listed on the Debtor's Schedule F.  The Debtors have made reasonable efforts to identify all assets; however, it is possible that inadvertent errors, misclassifications, or omissions may have occurred, or that property of *de minimis* value is not included in response to this question.

- <u>Intangibles and Intellectual Property (AB60 through AB65)</u>.  The Debtors have not listed or assigned any value for their goodwill.   The Debtors do not ascribe in their books and records any value with respect to certain items listed.  Therefore, such items' net book and current value are marked as unknown.

- <u>Tax Refunds and Unused Net Operating Losses ("NOL") (AB72)</u>.  Under Brazilian and Chilean tax law, the tax year in which each NOL accrued is not relevant for the application of the NOLs, which continue to accumulate and do not expire.  The Debtors therefore did not list the tax year in scheduling certain NOLs.

- <u>Other Property of Any Kind Not Already Listed (AB77)</u>.  Each Debtor has attached an exhibit, where applicable, listing that Debtor's intercompany receivables, on a net basis, with all other LATAM entities, both Debtors and non-Debtors.  The intercompany receivables reflect amounts owed pursuant to various ordinary course transactions between LATAM entities.  The Debtors have made all reasonable efforts to schedule all outstanding obligations between each Debtor and other LATAM entities.  Nonetheless, the list may be incomplete.

**<u>Schedule D Notes</u>**.

- Creditors' claims on Schedule D arose, or were incurred, on various dates.  In certain instances, the date on which such claim arose may be an open issue of fact.

- Except as otherwise agreed in accordance with a stipulation and order entered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien listed on Schedule D purported to be granted to a secured creditor or perfected in any specific asset.

- Except as specifically stated herein, lessors of real property and equipment, utility companies, and any other parties which may hold security deposits or other security interests, have not been listed on Schedule D.  The Debtors have also not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments.

- Certain claims are listed on Schedule D as "unliquidated" because the value of the collateral securing such potential claims is unknown.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any creditor's claim or the characterization of the structure of any transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim.

- The Debtors have not included on Schedule D the claims of any parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.  The amounts outstanding under the Debtors' prepetition secured credit facilities and secured notes reflect the approximate principal amounts as of the Petition Date.

- The descriptions provided on Schedule D are intended only as a summary.  Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent and priority of any liens.  Nothing in

these Global Notes or in the Schedules and Statements shall be deemed a modification, interpretation or an acknowledgment of the terms of such agreements or related documents.

**Schedule E/F Notes**.

- The Debtors have made reasonable efforts to report all priority and general unsecured claims against the Debtors on Schedule E/F based on the Debtors' books and records as of the Petition Date.  However, the actual value of claims against the Debtors may vary significantly from the represented liabilities. Moreover, because the Debtors have scheduled all claims in U.S. dollars, foreign creditors asserting claims in local currencies may disagree with the scheduled amounts due to differences in applied conversion rate. Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims.  Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of the aggregate asset values and aggregate liabilities set forth in the Schedules.  Parties in interest should consult their own professionals and advisors with respect to pursuing a claim.  Although the Debtors and their professionals have generated financial information and data the Debtors believe to be reasonable, actual liabilities (and assets) may deviate significantly from the Schedules due to certain events that occur throughout these Chapter 11 Cases.

- The claims listed on Schedule E/F arose or were incurred on various dates.  In certain instances, the date on which a claim arose may be unknown or subject to dispute. Although reasonable efforts have been made to determine the date upon which claims listed in Schedule E/F was incurred or arose, fixing that date for each claim in Schedule E/F would be unduly burdensome and cost-prohibitive and, therefore, the Debtors have not listed a date for each claim listed on Schedule E/F.

- On Schedule F, each Debtor has attached an exhibit listing that Debtor's intercompany payables, on a net basis, with all other LATAM entities, both Debtors and non-Debtors. The intercompany payables reflect amounts owed pursuant to various ordinary course transactions between LATAM entities.  The Debtors have made all reasonable efforts to schedule all outstanding obligations between each Debtor and other LATAM entities. Nonetheless, the list may be incomplete.

- The Bankruptcy Court has authorized the Debtors to pay, in whole or in part, prepetition claims relating to the Debtors' employee wages and compensation, benefits, and reimbursable business expenses.   Accordingly, a Debtor's Schedule E/F only reflects those employee related claims due and owing as of the Petition Date for which the Debtors did not obtain relief from the Bankruptcy Court to satisfy in whole or in part.

- Schedule E/F also contains information regarding pending litigation involving the Debtors.  However, certain omissions may have occurred.  In the case of the Subsequent Debtors only, certain litigations require that a surety bond or a bank guarantee be posted by the Debtor, and in such cases, these financial instruments are listed on the Debtor's

Schedule E/F while the associated litigations are excluded to avoid duplication. The inclusion of any legal action in the Schedules and Statements does not constitute an admission by the Debtors of any liability, the validity of any litigation, or the amount of any potential claim that may result from any claims with respect to any legal action and the amount and treatment of any potential claim resulting from any legal action currently pending or that may arise in the future.

- All asserted or potential litigation-related claims referenced in Schedule E/F are contingent, unliquidated, and disputed. Specific disclosure regarding asserted or potential litigation-related claims may be subject to certain disclosure restrictions and/or may be of a peculiarly personal and private nature. The Debtors continue to research any possible restrictions with respect to disclosure of asserted or potential litigation-related claims. The Debtors will amend or supplement these Schedules and Statements as necessary or appropriate in this regard.

- Certain litigations reflected as claims for or against one Debtor may relate to one or more of the other Debtors. The Debtors have made commercially reasonable efforts to record these actions in the Schedules and Statements of each Debtor that is party to the action. For the Initial Debtors, where this was not possible, LATAM Parent was listed as the defendant. Moreover, given the number of litigations involving Debtors, the Schedules do not contain specific details of every litigation, such as the names and addresses of each party to a given litigation.

- In the ordinary course of business, the Debtors generally receive invoices for goods and services after the delivery of such goods or services. As of the filing of the Schedules and Statements, the Debtors had not received all invoices for payables, expenses, or liabilities that may have accrued before the Petition Date. Furthermore, payments to critical and foreign vendors, lienholders and fuel suppliers made subsequent to the filing of these Schedules will not reflected in these Schedules. The Debtors reserve the right, but are not required, to amend Schedules E/F if they receive such invoices and/ or make such payments. The claims of individual creditors are generally listed at the amounts recorded on the Debtors' books and records and may not reflect all credits or allowances due from the creditor. The Debtors reserve all of their rights concerning credits or allowances.

**Schedule G Notes**.

- The Debtors hereby reserve all rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement Schedule G as necessary. Additionally, the placing of a contract or lease onto Schedule G shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid, and enforceable contract. Any and all of the Debtors' rights, claims and causes of action with respect to the contracts and agreements listed on Schedule G are hereby reserved and preserved. In addition, the Debtors are continuing their review of all relevant documents and expressly reserve their right to amend all Schedules at a later time as necessary and/or to challenge the

13

classification of any agreement as an executory contract or unexpired lease in any appropriate filing.

- In some cases, the same contract counterparty appears multiple times in a Debtor's Schedule G. This multiple listing is generally intended to reflect distinct agreements between the applicable Debtor and such counterparty, however, due to the magnitude of data, it is possible that a multiple listing may be the result of duplicates.

- Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission. A Debtor's Schedule G may be amended at any time to add or remove, as the case may be, any omitted contract, agreement or lease.

- The contracts, agreements, and leases listed on Schedule G may have expired or may have been rejected, terminated, assigned, modified, amended, and/or supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters, and other documents, instruments, and agreements that may not be listed therein or that may be listed as a single entry. The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement, or multiple, severable, or separate contracts.

- Certain of the leases listed on Schedule G may contain renewal options, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. Certain of the agreements listed on Schedule G may also be in the nature of conditional sales agreements or secured financings, and their inclusion on Schedule G is not an admission that the agreement is an executory contract, financing agreement, or otherwise.

- To the extent that a Debtor is the lessee of an aircraft and also subleases the aircraft to another LATAM entity, both the lease and the sublease will be listed on the Debtor's Schedule G, in its capacity as lessee and sublessor, respectively.

- Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. Further, in certain instances, the specific Debtor obligor to certain of the executory contracts could not be specifically ascertained. In such cases, the Debtors have made their best efforts to determine the correct Debtor's Schedule G on which to list such executory contract.

**Schedule H Notes**.

- In the ordinary course of their businesses, the Debtors may be involved in pending or threatened litigation and claims. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other

14

parties.  All such claims are "contingent," "unliquidated," and "disputed," and not all claims may have been set forth individually on Schedule H.

### Statement of Financial Affairs

**Statement Question 1 and 2 – Revenue**.  Intercompany eliminations are not included.

**Statement Question 3 – 90 Day Payments.**  Due to the complex nature of LATAM's global operations, the listed 90-day payments likely do not constitute an exhaustive list.  The Statements may not include payments that were made by non-Debtor LATAM affiliates where part, or all, of the payment benefitted one or more of the Debtors.  Likewise, some disbursements made by one or more of the Debtors within the 90-day period may have benefitted non-Debtors LATAM affiliates.  Payments by Debtors to vendors through intermediaries may not reflect the ultimate beneficiary of these payments;  however, the Debtors have worked to reclassify these payments where possible.

**Statement Question 4 – Payments to Insiders.**  The response of LATAM Parent to Statement Question 4 contains the full list of payments made to insiders on behalf of all Debtors in the aggregate during the one year preceding LATAM Parent's Petition Date.  Because the response of LATAM Parent lists the aggregate payments to each insider, which are inclusive of those insider payments made on account of all other Debtors, the Statements of the remaining Debtors do not include any separate responses to Statement Question 4. Due to privacy and security concerns associated with the public disclosure of the names and income of the Debtors' officers and employees in their home countries, the Debtors have redacted the names of the transferees listed in response to Statement Question 4, and have instead identified the transferees by "Individual 1," Individual  2," etc.  Additionally, because certain senior officers would otherwise be easily identifiable based on their respective incomes, in the interest of their privacy and security, the Debtors have also redacted the amounts of the payments for these officers. Refer to Global Note "Insiders" for further information.

**Statement Question 6 – Setoffs.**  The Debtors are routinely subject to setoffs from third parties in the ordinary course of business.  Setoffs in the ordinary course result from routine transactions, including but not limited to, intercompany transactions, counterparty settlements (in particular, interline ticketing setoffs with other carriers, *e.g.* IATA or other interline settlements), pricing discrepancies, setoffs with credit card processing companies, and other disputes between Debtors and third parties. These normal setoffs are consistent with the ordinary course of business in the Debtors' industry and are not listed in the Debtors' responses to Statement Question 6.  Furthermore, the Debtors engage in certain customer programs, including credits and refunds.  Such transactions were also not included in responding to Statement Question 6, although the Debtors reserve all rights with respect thereto and make no admission of waiver thereby.  The Debtors reserve all rights to enforce or challenge any setoffs that have been or may be asserted.

**Statement Question 7 – Legal Actions.**  The Debtors have made reasonable best efforts to identify all current pending litigation involving the Debtors; however, certain omissions may have occurred.  In the interest of efficiency, certain legal actions with relatively small amounts in

dispute have been listed on the Schedule of LATAM Parent, regardless of which Debtor is the named defendant in such legal action.

**Statement Question 9 – Certain Gifts and Charitable Contributions.**   In response to Statement Question 9, the Debtors did not include non-cash gifts such as frequent flier program mile donations and ticket upgrades, which were deemed to have no value to the Debtors.

**Statement Question 10 - Certain Losses**.   The Debtors did not include losses covered by insurance in their responses to Statement Question 10.

**Statement Question 12 – Self-Settled Trusts.**   The Debtors have established certain domestic aircraft trusts for the purposes of holding title to aircraft eligible for FAA registration in the United States.   To the extent that a Debtor is the settlor and beneficiary of such an aircraft trust that holds title to an aircraft, the Debtor's beneficial ownership interest in the trust will be listed as personal property on its Schedule A/B, the trust agreement with the aircraft trustee will be listed on Schedule G, and the Debtor's corresponding obligations to the aircraft trustee will be listed as a contingent, unsecured unliquidated claim on its Schedule F.   To the extent that a Debtor holds an ownership interest in a subsidiary LATAM entity that in turn is the settlor and beneficiary of such an aircraft trust, only the Debtor's ownership interest in the subsidiary will be listed as personal property on the Debtor's Schedule A/B.

**Statement Question 14 – Previous Addresses**.   Due to the consolidated nature of LATAM's operations, the same address may be listed on the schedules of multiple Debtors.   In certain instances, the Debtors have listed airport addresses generally, without identifying any specific offices, terminals, warehouses, hangars, or other structures in which the Debtors physically operated.   This is customary practice and received mail is sorted accordingly for delivery at airports.   The Debtors also excluded from their responses any airport locations at which they did not have routine operations during the specified time period.

**Statement Question 16 – Personally Identifiable Information**.   The LATAM company privacy policies are disclosed on its public website, in multiple languages, and are presented to customers upon booking tickets or signing up for frequent flyer programs.

**Statement Question 17 – ERISA Plan as an Employee Benefit**.   Certain Debtors sponsor ERISA plans for their U.S. employees only.   These 401(k) plans are included in the exhibit for Statement Question 32.   The Debtors do not sponsor a pension fund.

**Statement Question 20 – Off-Premises Storage.** In response to Statement Question 20, the Debtors listed off-premises storage of inventory of such as archived documents and boarding materials, including blankets and pillows.   The appropriate employees are provided with access to these facilities as per the Company's policies.   Due to the consolidated nature of the Debtors' books and records, each Initial Debtor's response to Statement Question 20 contains the aggregate list of all property stored off premises for all Initial Debtors;   likewise each Subsequent Debtor's response contains the aggregate list of property for all Subsequent Debtors. Aircraft parked at off-premises facilities are excluded.

**Statement Question 21 – Property Held for Another.**  In response to Statement Question 21, the Debtors did not include property owned by third parties held by a Debtor during repair or otherwise in the ordinary course of business where possession is temporary and for the purpose of addressing operational needs.  All property listed in response to Statement Question 21 for all Initial Debtors was aggregated under LATAM Parent;  likewise, all property listed in response to Statement Question 21 for all Subsequent Debtors was aggregated under TAM Linhas Aéreas S.A.

**Statement Question 25 – Businesses in Which the Debtors Have an Interest.**  Given the complexities of the organizational structure of the Debtors, for purposes of Statement Question 25, the Debtors have listed only the direct subsidiaries of each Debtor entity.

**Statement Question 26b - Firms or Individuals Who Have Audited, Compiled, Or Reviewed Debtor's Books.**  Other third parties may have audited, compiled, or reviewed the Debtor's books but are not included in the Debtors' responses to Statement Question 26b.

**Statement Question 26c – Firms or Individuals in Possession of Debtor's Books of Account and Records.**  Other third parties besides those listed may possess a subset of the Debtor's books and records but are not included in the Debtors' responses to Statement Question 26c.

**Statement Question 26d – Recipients of Financial Statements.**  LATAM Parent is a publicly traded company with publicly available financial statements.  Any number of parties may have received LATAM Parent's financial statements for the purposes of Statement Question 26d.  For this reason, LATAM Parent and each of the Debtors, which are all direct or indirect subsidiaries of LATAM Parent, did not provide a response to Statement Question 26d.

**Statement Question 27 – Inventories.**  The Debtors' responses to Statement Question 27 do not include routine informal inventories, during which Debtors perform cycle counts on parts and other operational inspections, or the Debtors' ordinary course maintenance of inventory records as part of their overall financial and accounting systems.

**Statement Question 28 and 29 – Current and Former Officer and Directors.**  While the Debtors have made reasonable best efforts to list all current officers and directors for each Debtor in response to Statement Questions 28 and 29, some may have been omitted.  The exercise of obtaining contact information for all prior officers and directors of all Debtors, especially for the smaller subsidiary Debtors, would incur a significant burden on the Debtors' management without providing much corresponding benefit in terms of useful information to creditors and parties in interest.  See Global Note "Insiders" for further information.

**Statement Question 30 – Payments, Distributions, or Withdrawals to Insiders.**  Refer to Statement Question 4 for this item.

**Statement Question 32 – Contributions to Pension Funds.**  While the Debtors in total contribute to approximately 59 different pension funds and similar government programs as required by local labor laws, they do not sponsor any pension funds.

**Fill in this information to identify the case:**

Debtor name   **TAM Linhas Aereas S.A.**

United States Bankruptcy Court for the:   **SOUTHERN DISTRICT OF NEW YORK**

Case number (if known)   **20-11598**

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2020** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$1,206,159,527.04** |
| **For prior year:**<br>From  **1/01/2019** to **12/31/2019** | ■ Operating a business<br>☐ Other _____ | **$4,857,544,059.98** |
| **For year before that:**<br>From  **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | **$4,461,443,974.01** |

2.  **Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- |
| **From the beginning of the fiscal year to filing date:**<br>From  **1/01/2020** to **Filing Date** | **Interest Income** | **$11,257,917.14** |
| **For prior year:**<br>From  **1/01/2019** to **12/31/2019** | **Interest Income** | **$9,451,058.59** |
| **For year before that:**<br>From  **1/01/2018** to **12/31/2018** | **Interest Income** | **$11,982,859.44** |

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

Debtor    **TAM Linhas Aereas S.A.**                                    Case number *(if known)* **20-11598**

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   |---|---|---|---|
   | 3.1.  **See Attached SOFA Part 2, Question 3** | | **$512,015,784.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
   List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

   ☐ None.

   | Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
   |---|---|---|---|
   | 4.1.  **Please refer to Global Note on Statement Question 4** | | | |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

   | Creditor's name and address | Describe of the Property | Date | Value of property |
   |---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

   | Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
   |---|---|---|---|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None.

   | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
   |---|---|---|---|
   | 7.1.  **See Attached SOFA Part 3, Question 7** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | **TAM Linhas Aereas S.A.** | Case number *(if known)* | **20-11598** |

---

8.  **Assignments and receivership**
    List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

    ■ None

---

**Part 4:    Certain Gifts and Charitable Contributions**

9.  **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

    ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

---

**Part 5:    Certain Losses**

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

---

**Part 6:    Certain Payments or Transfers**

11. **Payments related to bankruptcy**
    List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

    ■ None.

| Who was paid or who received the transfer?<br>Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
    List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ☐ None.

| Who received transfer?<br>Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Debtor | TAM Linhas Aereas S.A. | Case number *(if known)* | 20-11598 |

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1 . | Alan Baumeier Estrada Vereador Onildo Lemos 2505. Praia do Santinho Florianopolis, Santa Catarina Brazil | Sale of Land / Building | 7/12/2018 | $27,392.26 |
| | Relationship to debtor N/A | | | |

## Part 7: Previous Locations

**14. Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| 14.1. See Attached Part 7, Question 14 | |

## Part 8: Health Care Bankruptcies

**15. Health Care bankruptcies**
   Is the debtor primarily engaged in offering services and facilities for:
   - diagnosing or treating injury, deformity, or disease, or
   - providing any surgical, psychiatric, drug treatment, or obstetric care?

   ■ No. Go to Part 9.
   ☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

## Part 9: Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

   ☐ No.
   ■ Yes. State the nature of the information collected and retained.

   **Passenger & Ticketing Information and Frequent Flier Program**

   Does the debtor have a privacy policy about that information?
   ☐ No
   ■ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

   ■ No. Go to Part 10.
   ☐ Yes. Does the debtor serve as plan administrator?

## Part 10: Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

| Debtor | TAM Linhas Aereas S.A. | Case number *(if known)* | 20-11598 |

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **Banco Itau (IBBA)**<br>**Av. Brig. Faria Lima**<br>**3500, 4o andar**<br>**São Paulo**<br>**Brasil** | **XXXX-0870** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **10/24/2019** | **$0.00** |
| 18.2. | **Banco Santander**<br>**Av. Pres. Juscelino**<br>**Kubitschek**<br>**2235, 25° andar**<br>**São Paulo**<br>**Brasil** | **XXXX-1167** | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **10/11/2019** | **$0.00** |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **PRADO CHAVES ARQUIVOS E SISTEMAS LTDA R HENRY FORD 635 -CEP:03.109-010-BAIRRO:PQ DA MOOCA SÃO PAULO BRAZIL** | | **Archived documents** | ☐ No<br>■ Yes |
| **EBOX GESTÃO E PROTEÇÃO DA INFORMAÇÃO S.A RUA DOS TUCANOS Nº 630 GALPÕES 4 E 5-SÍTIO GUAREHY CARAPICUIBA BRAZIL** | | **Archived documents** | ☐ No<br>■ Yes |
| **GERSON & GREY GUARDA E GERENCIAMENTO EIRELI RUA ELISA GIGLIO DE OLIVEIRA 133 PAISAGEM RENOIR COTIA BRAZIL** | | **Archived documents** | ☐ No<br>■ Yes |

Debtor    **TAM Linhas Aereas S.A.**                                    Case number *(if known)* **20-11598**

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **IRON MOUNTAIN DO BRASIL LTDA RUA LAURO VANNUCCI 500 PARQUE RURAL FAZENDA SANTA CÂNDIDA COMPINAS BRAZIL** | | **Archived documents** | ☐ No<br>■ Yes |
| **ACCESS GESTÃO DE DOCUMENTOS LTDA RUA CURTUME 554 LAPA DE BAIXO SÃO PAULO BRAZIL** | | **Archived documents** | ☐ No<br>■ Yes |
| **ACESSO DIGITAL TECNOLOG INFORMACAO PRAÇA GENERAL GENTIL FALCÃO 108 10º ANDAR CIDADE MONÇÕES SÃO PAULO BRAZI** | | **Archived documents** | ☐ No<br>■ Yes |

**Part 11:**    **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **Força Aérea Brasileira (FAB) Av. Brasil, 5176 - Manguinhos Rio de Janeiro Brasil** | **MRO Facility - Sao Carlos** | **Spare Parts / Components** | $165,108.00 |
| **LATAM Airlines Group S.A Av. Pdte. Riesco 5711 Región Metropolitana Las Condes Chile** | **MRO Facility - Sao Carlos** | **Spare Parts / Components** | $638,337.00 |
| **LATAM Airlines Group S.A Av. Pdte. Riesco 5711 Región Metropolitana Las Condes Chile** | **GRU Airport** | **Spare Parts / Components** | $3,943.00 |
| **LATAM Airlines Group S.A Av. Pdte. Riesco 5711 Región Metropolitana Las Condes Chile** | **CGH Airport** | **Spare Parts / Components** | $397.00 |
| **PANASONIC 26200 Enterprise Way Lake Forest, CA 92630** | **GRU Airport** | **Spare Parts / Components** | $353,318.00 |

Debtor   **TAM Linhas Aereas S.A.**                                     Case number *(if known)*   **20-11598**

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **PANASONIC**<br>**26200 Enterprise Way**<br>**Lake Forest, CA 92630** | **CGH Airport** | **Spare Parts / Components** | **$108,948.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **PANASONIC**<br>**26200 Enterprise Way**<br>**Lake Forest, CA 92630** | **MRO Airport - Sao Paolo** | **Spare Parts / Components** | **$11,925.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **PANASONIC**<br>**26200 Enterprise Way**<br>**Lake Forest, CA 92630** | **GRU Airport** | **Spare Parts / Components** | **$5,715.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **PANASONIC**<br>**26200 Enterprise Way**<br>**Lake Forest, CA 92630** | **POA Airport** | **Spare Parts / Components** | **$4,548.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **PANASONIC**<br>**26200 Enterprise Way**<br>**Lake Forest, CA 92630** | **SDU Airport** | **Spare Parts / Components** | **$2,975.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **PANASONIC**<br>**26200 Enterprise Way**<br>**Lake Forest, CA 92630** | **FOR Airport** | **Spare Parts / Components** | **$2,154.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **PANASONIC**<br>**26200 Enterprise Way**<br>**Lake Forest, CA 92630** | **BSB Airport** | **Spare Parts / Components** | **$821.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **PANASONIC**<br>**26200 Enterprise Way**<br>**Lake Forest, CA 92630** | **CNF Airport** | **Spare Parts / Components** | **$821.00** |

| Owner's name and address | Location of the property | Describe the property | Value |
|---|---|---|---|
| **SAFRAN LANDING SYSTEMS**<br>**10255 NW 116th Way #7**<br>**Medley, FL 33178** | **CGH Airport** | **Spare Parts / Components** | **Unknown** |

**Part 12:   Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.   **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☐   No.
■   Yes. Provide details below.

Debtor   **TAM Linhas Aereas S.A.**                                   Case number *(if known)* **20-11598**

| Case title<br>Case number | Court or agency name and<br>address | Nature of the case | Status of case |
|---|---|---|---|
| **See Attached SOFA Part 12, Question 22** | | | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

    ■ No.
    ☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**   **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
    List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

    ☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.   **TP Franchising Ltda.**<br>**Rua Verbo Divino, 2001, 8th floor**<br>**Unit. 83, Chacara Santo Antonio**<br>**Sao Paulo**<br>**Brasil   04719-0020** | **Franchisor for travel agencies** | EIN:   **06.954.393/0001-59**<br><br>From-To   **N/A - Present** |
| 25.2.   **Multiplus Corretora de Seguros Ltda.**<br>**Rua Verbo Divino, 2001, 10th floor**<br>**Unit. 101 part A, Chacara Santo Antonio**<br>**Sao Paulo**<br>**Brasil   04719-0020** | **Frequent Flyer Program("FFP") entity** | EIN:   **24.951.065/0001-80**<br><br>From-To   **N/A - Present** |
| 25.3.   **Fidelidade Viagens e Turismo S.A.**<br>**Rua Verbo Divino, 2001, 8th floor**<br>**Chacara Santo Antonio**<br>**Sao Paulo**<br>**Brasil   04719-0020** | **Travel agency and travel operator** | EIN:   **27-2563952**<br><br>From-To   **N/A - Present** |

Debtor    **TAM Linhas Aereas S.A.**                                      Case number *(if known)*  **20-11598**

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |
| 25.4.  **Prismah Fidelidade Ltda.**<br>**Rua Verbo Divino, 2001, 10th floor**<br>**Unit. 101 part B, Chacara**<br>**Santo Antonio**<br>**Sao Paulo**<br>**Brasil   04719-0020** | **Travel Agencies** | EIN:        **16.549.589/0001-11**<br><br>From-To  **N/A - Present** |
| 25.5.  **TAM Capital Inc.**<br>**89 Nexus Way**<br>**Carmana Bay**<br>**Grand Cayman, KY1-9009**<br>**Cayman Islands** | **Aircraft financing, bonds and intercompany loans** | EIN:        **10.948.094/0001-89**<br><br>From-To  **05-April-2007 - 27-Dec-2018** |
| 25.6.  **TAM Capital 2 Inc.**<br>**89 Nexus Way**<br>**Carmana Bay**<br>**Grand Cayman, KY1-9009**<br>**Cayman Islands** | **Aircraft financing, bonds and intercompany loans** | EIN:        **13.241.538/0001-30**<br><br>From-To  **12-Oct-2009 - 27-Dec-2018** |
| 25.7.  **TAM Capital 3 Inc.**<br>**89 Nexus Way**<br>**Carmana Bay**<br>**Grand Cayman, KY1-9009**<br>**Cayman Islands** | **Aircraft financing, bonds and intercompany loans** | EIN:        **13.767.939/0001-28**<br><br>From-To  **03-May-2011 - 27-Dec-2018** |
| 25.8.  **TAM Financial Services 1 Limited**<br>**4th Floor**<br>**Boundary Hall, Cricket Square**<br>**Grand Cayman, KY1-1102**<br>**Cayman Islands** | **Aircraft financing, bonds and intercompany loans** | EIN:        **13.362.226/0001-84**<br><br>From-To  **20-April-2007 - 17-May-2019** |
| 25.9.  **TAM Financial Services 2 Limited**<br>**4th Floor**<br>**Boundary Hall, Cricket Square**<br>**Grand Cayman, KY1-1102**<br>**Cayman Islands** | **Aircraft financing, bonds and intercompany loans** | EIN:        **NA**<br><br>From-To  **25-Oct-2007 - 17-May-2019** |
| 25.10.  **TAM Financial Services 3 Limited**<br>**4th Floor**<br>**Boundary Hall, Cricket Square**<br>**Grand Cayman, KY1-1102**<br>**Cayman Islands** | **Aircraft financing, bonds and intercompany loans** | EIN:        **NA**<br><br>From-To  **02-June-2011 - 17-May-2019** |

Debtor   **TAM Linhas Aereas S.A.**                                             Case number *(if known)*  **20-11598**

| Business name address | Describe the nature of the business | Employer Identification number |
|---|---|---|
| | | Do not include Social Security number or ITIN. |
| | | **Dates business existed** |
| 25.11. **Multiplus S.A.**<br>**Alameda Xingu, 350**<br>**Conjunto 150, Alphaville**<br>**Barueri**<br>**Brasil   06455-9110** | **Frequent Flyer Program ("FPP")**<br>**entity** | **EIN:**   **11.094.546/0001-75**<br><br>**From-To**   **24-Aug-2009 - 31/-May-2019** |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26a.1. **ADRIANA FERREIRA FARIAS SIVIERI ARBEX**<br>**(CONTROLLER)**<br>**RUA VERBO DIVINO, 2001, 17TH FL UNIT 171**<br>**CHACARA SANTO ANTONIO, SAO PAULO, SP, CP**<br>**04719-002, SAO PAULO, BRAZIL** | **SEPTEMBER-2018**<br>**TO PRESENT** |
| 26a.2. **RENATA BANDEIRA GOMES DO NASCIMENTO**<br>**(CONTROLLER)**<br>**RUA VERBO DIVINO, 2001, 17TH FL UNIT 171**<br>**CHACARA SANTO ANTONIO, SAO PAULO, SP, CP**<br>**04719-002, SAO PAULO, BRAZIL** | **JULY-2018 TO**<br>**AUGUST-2018** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1. **PRICEWATERHOUSECOOPERS CONSULTORES**<br>**AUDITORES SPA**<br>**AV. ANDRES BELLO 2711, LAS CONDES**<br>**REGION METROPOLITANA**<br>**SANTIAGO 7550611 CHILE** | **2018 TO PRESENT** |

| Name and address | Date of service From-To |
|---|---|
| 26b.2. **EY BRASIL**<br>**AVENIDA PRESIDENTE JUSCELINO KUBITSCHEK,**<br>**1909, TORRE NORTE, 6º AO 10º ANDAR,**<br>**ITAIM BIBI, SAO PAULO SP 04543-011**<br>**BRAZIL** | **2016 TO PRESENT** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1.   **See Attached Part 13, Question 26c** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

| Debtor | **TAM Linhas Aereas S.A.** | Case number *(if known)* | **20-11598** |

☐ None

| **Name and address** |
| 26d.1.  **LATAM Airlines Group S.A. and its subsidiaries are a public company that have distributed financials to numerous parties in the ordinary course.** |

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1. | **Ribamar Silva de Lima** | **Nov-2018 (spare parts inventory)** | **188,414,050 and Book value** |

| | Name and address of the person who has possession of inventory records |
|---|---|
| | **Mairon Marcis Passos**<br>**MRO São Carlos (QSC) - Rodovia SP-318 km**<br>**249,5 – Bairro Âgua Vermelha**<br>**Sao Carlos, SP** |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **See Attached Part 13, Question 28** | | | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **SERGIO FERNANDO BERNARDES NOVATO** | **RUA VERBO DIVINO, 2001, 17TH FLOOR**<br>**UNIT. 172, CHACARA SANTO ANTONIO**<br>**SAO PAULO SP 04719-002 BRAZIL** | **DIRECTOR** | **DECEMBER 2017 TO OCTOBER 2019** |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☐ Yes. Identify below.

Debtor    **TAM Linhas Aereas S.A.** _____    Case number *(if known)* **20-11598**

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1 . | **Please refer to Global Note on Statement Question 30** | | | |
| | **Relationship to debtor** | | | |

**31. Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| **TAM Linhas Aereas S.A.** | **EIN:**    **65-0773334** |

**32. Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
■ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| **Bradesco Vida e Previdencia SA** | **EIN:**    **N/A** |
| **Fundos (Government of Portugal)** | **EIN:**    **N/A** |
| **National Insurance** | **EIN:**    **N/A** |
| **UIF Contribution** | **EIN:**    **N/A** |
| **Instituto Nacional de Seguro Social (INSS)** | **EIN:**    **N/A** |
| **Signal Iduna** | **EIN:**    **N/A** |
| **Seguridad Social** | **EIN:**    **N/A** |
| **Cajas de seguridad** | **EIN:**    **N/A** |
| **AFIP (Administración Federal de Ingresos Públicos)** | **EIN:**    **N/A** |

Debtor    **TAM Linhas Aereas S.A.**                                    Case number *(if known)*    **20-11598**

---

**Part 14:    Signature and Declaration**

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    **September  8, 2020**

**/s/ Ramiro Alfonsín Balza**                         **Ramiro Alfonsín Balza**
Signature of individual signing on behalf of the debtor        Printed name

Position or relationship to debtor    **Chief Financial Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
☑ Yes

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA: Part 2, Question 3  - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| 07 VARA DO TRABALHO DE CAMPO GRANDE | | | | | | | | TRADE PAYABLES | 6/2/2020 | $10,827.80 |
| 1 JUIZADO ESPECIAL CIVEL EDUARDO LU | | | | | | | | TRADE PAYABLES | 5/7/2020 | $5,197.32 |
| 1 JUIZADO ESPECIAL CIVEL EDUARDO LU | | | | | | | | TRADE PAYABLES | 5/11/2020 | $2,446.63 |
| 1 VARA CIVEL DE CAMPO GRANDE | | | | | | | | TRADE PAYABLES | 7/2/2020 | $31,624.95 |
| 1 VARA CIVEL FORO REG II SANTO AMAR | | | | | | | | TRADE PAYABLES | 6/3/2020 | $3,965.99 |
| 1 VARA CIVEL FORO REG II SANTO AMAR | | | | | | | | TRADE PAYABLES | 6/9/2020 | $3,046.02 |
| 1 VARA CIVEL FORO REG II SANTO AMAR | | | | | | | | TRADE PAYABLES | 5/20/2020 | $1,991.35 |
| 1 VARA CIVEL FORO REG II SANTO AMAR | | | | | | | | TRADE PAYABLES | 5/14/2020 | $1,887.12 |
| 1 VARA CIVEL FORO REG II SANTO AMAR | | | | | | | | TRADE PAYABLES | 6/25/2020 | $1,461.23 |
| 1 VARA CIVEL FORO REG II SANTO AMAR | | | | | | | | TRADE PAYABLES | 7/1/2020 | $817.00 |
| 1 VARA CIVEL FORO REG II SANTO AMAR | | | | | | | | TRADE PAYABLES | 6/29/2020 | $275.69 |
| 1 VARA DE EXEC FISCAL JOAO PESSOA | | | | | | | | TRADE PAYABLES | 6/25/2020 | $6,095.83 |
| 1 VARA DE EXEC FISCAL JOAO PESSOA | | | | | | | | TRADE PAYABLES | 7/6/2020 | $1,300.61 |
| 1 VARA DO JEC VERGUEIRO | | | | | | | | TRADE PAYABLES | 5/13/2020 | $3,681.28 |
| 1 VARA DO JEC VERGUEIRO | | | | | | | | TRADE PAYABLES | 6/4/2020 | $2,279.91 |
| 1 VARA DO JEC VERGUEIRO | | | | | | | | TRADE PAYABLES | 4/14/2020 | $393.58 |
| 1 VARA DO JEC VERGUEIRO | | | | | | | | TRADE PAYABLES | 6/19/2020 | $378.15 |
| 1 VARA DO JEC VERGUEIRO | | | | | | | | TRADE PAYABLES | 6/17/2020 | $262.34 |
| 1 VARA DO JEC VERGUEIRO | | | | | | | | TRADE PAYABLES | 6/25/2020 | $215.97 |
| 1 VARA DO JEC VERGUEIRO | | | | | | | | TRADE PAYABLES | 5/19/2020 | $116.42 |
| 1 VARA DO JEC VERGUEIRO | | | | | | | | TRADE PAYABLES | 5/27/2020 | $102.62 |
| 1 VARA DO JEC VERGUEIRO | | | | | | | | TRADE PAYABLES | 5/8/2020 | $89.97 |
| 1 VARA DO JEC VERGUEIRO | | | | | | | | TRADE PAYABLES | 7/2/2020 | $44.97 |
| 1 VARA DO TRABALHO DE BRASILIA | | | | | | | | TRADE PAYABLES | 5/11/2020 | $3,365.24 |
| 1 VARA DO TRABALHO DE BRASILIA | | | | | | | | TRADE PAYABLES | 6/17/2020 | $1,931.51 |
| 1 VARA DO TRABALHO DE BRASILIA | | | | | | | | TRADE PAYABLES | 5/28/2020 | $1,889.33 |
| 1 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 7/2/2020 | $3,632.03 |
| 1 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 5/5/2020 | $1,914.17 |
| 1 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 5/6/2020 | $1,470.38 |
| 1 VARA DO TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 7/2/2020 | $18,260.49 |
| 1 VARA DO TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 6/2/2020 | $8,334.53 |
| 1 VARA DO TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 6/4/2020 | $7,534.32 |
| 1 VARA DO TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 7/1/2020 | $4,351.99 |
| 1 VARA DO TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 6/15/2020 | $3,954.34 |
| 1 VARA DO TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 6/22/2020 | $3,675.51 |
| 1 VARA DO TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 5/11/2020 | $1,682.62 |
| 1 VARA DO TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 5/20/2020 | $174.68 |
| 1 VARA DO TRABALHO SAO CARLOS | | | | | | | | TRADE PAYABLES | 5/6/2020 | $3,542.06 |
| 1 VARA DO TRABALHO SAO CARLOS | | | | | | | | TRADE PAYABLES | 6/12/2020 | $2,241.43 |
| 1 VARA DO TRABALHO SAO CARLOS | | | | | | | | TRADE PAYABLES | 6/19/2020 | $1,953.26 |
| 1 VARA DO TRABALHO SAO CARLOS | | | | | | | | TRADE PAYABLES | 5/28/2020 | $1,907.98 |
| 1 VARA DO TRABALHO SAO CARLOS | | | | | | | | TRADE PAYABLES | 7/6/2020 | $1,893.00 |
| 1 VARA DO TRABALHO SAO CARLOS | | | | | | | | TRADE PAYABLES | 6/4/2020 | $1,883.58 |
| 1 VARA DO TRABALHO SAO CARLOS | | | | | | | | TRADE PAYABLES | 5/4/2020 | $1,860.78 |
| 1 VARA TRAB SAO JOSE DOS PINHAIS | | | | | | | | TRADE PAYABLES | 6/9/2020 | $3,958.88 |
| 1 VARA TRAB SAO JOSE DOS PINHAIS | | | | | | | | TRADE PAYABLES | 6/15/2020 | $3,954.34 |
| 1 VARA TRAB SAO JOSE DOS PINHAIS | | | | | | | | TRADE PAYABLES | 6/22/2020 | $2,290.06 |
| 1 VARA TRAB SAO JOSE DOS PINHAIS | | | | | | | | TRADE PAYABLES | 7/1/2020 | $1,807.34 |
| 10 CAMARA CIVEL CURITIBA | | | | | | | | TRADE PAYABLES | 7/2/2020 | $105,627.73 |
| 11 UNID JEC COMARCA DE FORTALEZA | RUA ARMANDO DALL'OLIO 1710 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/23/2020 | $3,105.05 |
| 11 UNID JEC COMARCA DE FORTALEZA | RUA ARMANDO DALL'OLIO 1710 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $2,624.73 |
| 11 UNID JEC COMARCA DE FORTALEZA | RUA ARMANDO DALL'OLIO 1710 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $1,919.62 |
| 11 UNID JEC COMARCA DE FORTALEZA | RUA ARMANDO DALL'OLIO 1710 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $46.19 |
| 11 VARA CIVEL F REG 2 SANTO AMARO | | | | | | | | TRADE PAYABLES | 5/27/2020 | $2,853.14 |
| 11 VARA CIVEL F REG 2 SANTO AMARO | | | | | | | | TRADE PAYABLES | 5/6/2020 | $2,462.87 |
| 11 VARA CIVEL F REG 2 SANTO AMARO | | | | | | | | TRADE PAYABLES | 6/3/2020 | $1,751.10 |
| 11 VARA CIVEL F REG 2 SANTO AMARO | | | | | | | | TRADE PAYABLES | 6/12/2020 | $1,012.54 |
| 11 VARA CIVEL F REG 2 SANTO AMARO | | | | | | | | TRADE PAYABLES | 7/2/2020 | $990.09 |
| 11 VARA CIVEL F REG 2 SANTO AMARO | | | | | | | | TRADE PAYABLES | 5/20/2020 | $821.12 |
| 11 VARA CIVEL F REG 2 SANTO AMARO | | | | | | | | TRADE PAYABLES | 5/18/2020 | $438.70 |
| 11 VARA CIVEL F REG 2 SANTO AMARO | | | | | | | | TRADE PAYABLES | 6/30/2020 | $243.67 |
| 11 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | TRADE PAYABLES | 7/2/2020 | $9,129.95 |
| 11 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | TRADE PAYABLES | 6/12/2020 | $4,016.76 |
| 11 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | TRADE PAYABLES | 6/10/2020 | $2,018.32 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3  - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| 11 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | TRADE PAYABLES | 7/6/2020 | $1,837.02 |
| 11 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | TRADE PAYABLES | 5/11/2020 | $1,682.70 |
| 11 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 6/18/2020 | $1,974.51 |
| 11 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 5/27/2020 | $1,834.48 |
| 11 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 5/28/2020 | $1,833.37 |
| 11 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 5/8/2020 | $1,078.19 |
| 11 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 6/12/2020 | $425.86 |
| 11 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 6/10/2020 | $39.23 |
| 12 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | TRADE PAYABLES | 5/7/2020 | $3,597.55 |
| 12 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | TRADE PAYABLES | 4/15/2020 | $2,711.25 |
| 12 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | TRADE PAYABLES | 6/3/2020 | $1,819.35 |
| 12 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | TRADE PAYABLES | 5/8/2020 | $1,589.44 |
| 13 JEC COMARCA DE MANAUS | RUA ALEXANDRE AMORIM 285 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $3,312.74 |
| 13 JEC COMARCA DE MANAUS | RUA ALEXANDRE AMORIM 285 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $2,295.59 |
| 13 JEC COMARCA DE MANAUS | RUA ALEXANDRE AMORIM 285 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 7/1/2020 | $1,945.65 |
| 13 JEC COMARCA DE MANAUS | RUA ALEXANDRE AMORIM 285 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $1,321.02 |
| 13 JEC COMARCA DE MANAUS | RUA ALEXANDRE AMORIM 285 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $166.79 |
| 13 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | TRADE PAYABLES | 6/9/2020 | $11,256.12 |
| 13 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | TRADE PAYABLES | 7/2/2020 | $2,996.48 |
| 13 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | TRADE PAYABLES | 5/13/2020 | $1,039.14 |
| 13 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | TRADE PAYABLES | 6/16/2020 | $473.17 |
| 13 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | TRADE PAYABLES | 7/6/2020 | $452.27 |
| 13 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 7/2/2020 | $3,631.85 |
| 13 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 6/8/2020 | $2,254.03 |
| 13 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 5/29/2020 | $2,050.62 |
| 13 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 5/5/2020 | $1,977.53 |
| 13 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 5/4/2020 | $1,897.16 |
| 13 VARA DO TRABALHO DE NATAL | | | | | | | | TRADE PAYABLES | 5/25/2020 | $7,479.78 |
| 13 VARA DO TRABALHO DE NATAL | | | | | | | | TRADE PAYABLES | 7/6/2020 | $1,693.32 |
| 13 VARA DO TRABALHO DE NATAL | | | | | | | | TRADE PAYABLES | 6/22/2020 | $1,677.31 |
| 13 VARA DO TRABALHO DE NATAL | | | | | | | | TRADE PAYABLES | 5/11/2020 | $956.84 |
| 14 VSJEC REL CONSUM SALVADOR | | | | | | | | TRADE PAYABLES | 7/2/2020 | $17,066.62 |
| 14 VSJEC REL CONSUM SALVADOR | | | | | | | | TRADE PAYABLES | 4/23/2020 | $588.36 |
| 14 VSJEC REL CONSUM SALVADOR | | | | | | | | TRADE PAYABLES | 6/4/2020 | $180.33 |
| 14 VSJEC REL CONSUM SALVADOR | | | | | | | | TRADE PAYABLES | 6/23/2020 | $11.87 |
| 15 VARA CIVEL DE SÃO PAULO | | | | | | | | TRADE PAYABLES | 7/6/2020 | $22,959.19 |
| 15 VARA CIVEL DE SÃO PAULO | | | | | | | | TRADE PAYABLES | 6/19/2020 | $723.95 |
| 15 VARA CIVEL DE SÃO PAULO | | | | | | | | TRADE PAYABLES | 5/8/2020 | $403.10 |
| 15 VARA CIVEL DE SÃO PAULO | | | | | | | | TRADE PAYABLES | 6/3/2020 | $123.15 |
| 15 VARA DO TRABALHO BRASILIA | | | | | | | | TRADE PAYABLES | 5/5/2020 | $3,806.03 |
| 15 VARA DO TRABALHO BRASILIA | | | | | | | | TRADE PAYABLES | 6/12/2020 | $2,201.94 |
| 15 VARA DO TRABALHO BRASILIA | | | | | | | | TRADE PAYABLES | 6/29/2020 | $1,836.32 |
| 18 VARA DO TRABALHO SÃO PAULO | | | | | | | | TRADE PAYABLES | 6/18/2020 | $16,411.05 |
| 18 VSJE DO CONSUMIDOR SALVADOR | RUA PADRE CASIMIRO QUIROGA SN | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $5,261.97 |
| 18 VSJE DO CONSUMIDOR SALVADOR | RUA PADRE CASIMIRO QUIROGA SN | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 5/7/2020 | $1,187.56 |
| 18 VSJE DO CONSUMIDOR SALVADOR | RUA PADRE CASIMIRO QUIROGA SN | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $829.68 |
| 19 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | TRADE PAYABLES | 6/12/2020 | $9,145.78 |
| 2 VARA CIVEL DE MOGI DAS CRUZES | | | | | | | | TRADE PAYABLES | 6/12/2020 | $6,816.66 |
| 2 VARA CIVEL DE MOGI DAS CRUZES | | | | | | | | TRADE PAYABLES | 5/28/2020 | $2,950.98 |
| 2 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 6/22/2020 | $12,259.35 |
| 2 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 5/29/2020 | $5,747.25 |
| 2 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 6/29/2020 | $3,672.63 |
| 2 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 6/23/2020 | $3,072.36 |
| 2 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 6/17/2020 | $1,170.17 |
| 2 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 7/7/2020 | $741.83 |
| 2 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 7/6/2020 | $560.70 |
| 2 VARA DO TRABALHO SAO CARLOS | | | | | | | | TRADE PAYABLES | 6/12/2020 | $4,808.04 |
| 2 VARA DO TRABALHO SAO CARLOS | | | | | | | | TRADE PAYABLES | 5/8/2020 | $3,551.15 |
| 2 VARA DO TRABALHO SAO CARLOS | | | | | | | | TRADE PAYABLES | 5/12/2020 | $3,414.40 |
| 2 VARA DO TRABALHO SAO CARLOS | | | | | | | | TRADE PAYABLES | 6/8/2020 | $2,246.17 |
| 2 VARA DO TRABALHO SAO CARLOS | | | | | | | | TRADE PAYABLES | 5/5/2020 | $2,200.69 |
| 2 VARA JUDIC COM REGISTRO | | | | | | | | TRADE PAYABLES | 6/2/2020 | $10,883.92 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| 2 VARA TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 6/17/2020 | $4,003.13 |
| 2 VARA TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 6/9/2020 | $3,959.08 |
| 2 VARA TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 6/15/2020 | $3,954.34 |
| 2 VARA TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 6/24/2020 | $3,737.08 |
| 2 VARA TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 7/2/2020 | $3,631.85 |
| 2 VARA TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 5/11/2020 | $3,604.92 |
| 2 VARA TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 5/14/2020 | $3,348.61 |
| 2 VARA TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 5/27/2020 | $2,712.52 |
| 2 VARA TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 5/20/2020 | $1,996.39 |
| 2 VARA TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 5/25/2020 | $1,919.14 |
| 2 VARA TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 5/13/2020 | $1,844.66 |
| 2 VARA TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 5/18/2020 | $1,844.31 |
| 2 VARA TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 7/6/2020 | $1,836.93 |
| 2 VARA TRABALHO PEDRO LEOPOLDO | | | | | | | | TRADE PAYABLES | 5/8/2020 | $539.09 |
| 22 VARA DO TRABALHO DE BRASILIA | | | | | | | | TRADE PAYABLES | 5/29/2020 | $2,571.72 |
| 22 VARA DO TRABALHO DE BRASILIA | | | | | | | | TRADE PAYABLES | 6/2/2020 | $2,208.79 |
| 22 VARA DO TRABALHO DE BRASILIA | | | | | | | | TRADE PAYABLES | 5/8/2020 | $1,650.36 |
| 22 VARA DO TRABALHO DE BRASILIA | | | | | | | | TRADE PAYABLES | 6/25/2020 | $952.32 |
| 25 VARA CIVEL CENTRAL DE SÃO PAULO | | | | | | | | TRADE PAYABLES | 6/3/2020 | $9,627.95 |
| 25 VARA DO TRABALHO DE PORTO ALEGRE | | | | | | | | TRADE PAYABLES | 6/15/2020 | $3,974.46 |
| 25 VARA DO TRABALHO DE PORTO ALEGRE | | | | | | | | TRADE PAYABLES | 6/18/2020 | $3,794.76 |
| 2601 MIA, LLC | | | | | | | | TRADE PAYABLES | 7/1/2020 | $48,053.25 |
| 29 VARA CIVEL FORTALEZA | | | | | | | | TRADE PAYABLES | 5/11/2020 | $15,855.68 |
| 2SIMPLE CONSULTORIA E COMERCIO DE S | R ANTONIO AUGUSTO DE BARROS 334 334 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $10,527.61 |
| 2SIMPLE CONSULTORIA E COMERCIO DE S | R ANTONIO AUGUSTO DE BARROS 334 334 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,295.63 |
| 3 VARA CIVEL SANTO AMARO | | | | | | | | TRADE PAYABLES | 6/12/2020 | $9,462.52 |
| 3 VARA CIVEL SANTO AMARO | | | | | | | | TRADE PAYABLES | 7/1/2020 | $352.34 |
| 3 VARA CIVEL SANTO AMARO | | | | | | | | TRADE PAYABLES | 4/27/2020 | $254.69 |
| 3 VARA CIVEL SANTO AMARO | | | | | | | | TRADE PAYABLES | 5/5/2020 | $23.89 |
| 3 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 4/15/2020 | $22,130.33 |
| 3 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 6/25/2020 | $5,719.01 |
| 3 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 5/5/2020 | $4,029.28 |
| 3 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 6/12/2020 | $17.19 |
| 3 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 7/2/2020 | $15.54 |
| 3 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 5/13/2020 | $14.33 |
| 3 VARA TRAB SAO JOSE DOS PINHAIS | | | | | | | | TRADE PAYABLES | 6/10/2020 | $4,056.96 |
| 3 VARA TRAB SAO JOSE DOS PINHAIS | | | | | | | | TRADE PAYABLES | 6/23/2020 | $3,701.68 |
| 3 VARA TRAB SAO JOSE DOS PINHAIS | | | | | | | | TRADE PAYABLES | 5/7/2020 | $3,525.80 |
| 3 VARA TRAB SAO JOSE DOS PINHAIS | | | | | | | | TRADE PAYABLES | 6/30/2020 | $1,836.32 |
| 37 CAM DE DIREI PRIV DO TRIB SP | RUA JERICO SN | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $19,018.53 |
| 39 VARA CIVEL CENTRAL DE SÃO PAULO | | | | | | | | TRADE PAYABLES | 5/20/2020 | $4,958.95 |
| 39 VARA CIVEL CENTRAL DE SÃO PAULO | | | | | | | | TRADE PAYABLES | 5/28/2020 | $3,984.51 |
| 3M DO BRASIL LTDA | ROD ANHANGUERA SN | | | SUMARO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $11,775.20 |
| 3M DO BRASIL LTDA | ROD ANHANGUERA SN | | | SUMARO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $1,837.00 |
| 4 VARA CIVEL COM CAPITAL SC | | | | | | | | TRADE PAYABLES | 5/14/2020 | $9,735.69 |
| 4 VARA CIVEL DE VILHENA | | | | | | | | TRADE PAYABLES | 6/25/2020 | $10,183.22 |
| 4 VARA CIVEL F REG JABAQUARA SP | | | | | | | | TRADE PAYABLES | 6/8/2020 | $10,018.89 |
| 4 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 7/2/2020 | $3,631.85 |
| 4 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 5/11/2020 | $2,196.21 |
| 4 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 5/6/2020 | $1,987.26 |
| 4 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 5/8/2020 | $1,907.79 |
| 4 VARA TRABALHO SAO JOSE DOS PINHAI | | | | | | | | TRADE PAYABLES | 5/27/2020 | $3,998.22 |
| 4 VARA TRABALHO SAO JOSE DOS PINHAI | | | | | | | | TRADE PAYABLES | 6/16/2020 | $3,882.02 |
| 4 VARA TRABALHO SAO JOSE DOS PINHAI | | | | | | | | TRADE PAYABLES | 7/2/2020 | $3,631.85 |
| 4 VARA TRABALHO SAO JOSE DOS PINHAI | | | | | | | | TRADE PAYABLES | 6/12/2020 | $2,212.61 |
| 4 VARA TRABALHO SAO JOSE DOS PINHAI | | | | | | | | TRADE PAYABLES | 5/20/2020 | $1,978.92 |
| 4 VARA TRABALHO SAO JOSE DOS PINHAI | | | | | | | | TRADE PAYABLES | 5/19/2020 | $1,686.86 |
| 4MAP IT CONSULTING SERV TECNO INFOR | RUA BELCHIOR DE AZEVEDO 156. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $4,663.57 |
| 4MAP IT CONSULTING SERV TECNO INFOR | RUA BELCHIOR DE AZEVEDO 156. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $4,663.57 |
| 5 ESTRELAS SPECIAL SERV LIMPEZA LTD | RUA ARARAS SN. SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $38,182.31 |
| 5 ESTRELAS SPECIAL SERV LIMPEZA LTD | RUA ARARAS SN. SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $24,209.70 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| 5 ESTRELAS SPECIAL SERVI NORTE NORD | RUA ARARAS SN. SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $60,144.99 |
| 5 ESTRELAS SPECIAL SERVI NORTE NORD | RUA ARARAS SN. SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $31,963.53 |
| 5 ESTRELAS SPECIAL SERVI NORTE NORD | RUA ARARAS SN. SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $121.87 |
| 5 ESTRELAS SPECIAL SERVICE LIMP E S | R ARARAS S/N. S/N | | | APARECIDA DE GOIÂNIA | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $15,133.09 |
| 5 JEC DE GOIANIA | AVENIDA OLINDA SN | | | GOIANIA | | | BRAZIL | TRADE PAYABLES | 5/6/2020 | $7,142.51 |
| 5 JEC DE GOIANIA | AVENIDA OLINDA SN | | | GOIANIA | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $560.46 |
| 5 JEC DE GOIANIA | AVENIDA OLINDA SN | | | GOIANIA | | | BRAZIL | TRADE PAYABLES | 4/28/2020 | $45.20 |
| 5 VARA CIVEL C CAMPINAS | | | | | | | | TRADE PAYABLES | 4/27/2020 | $52,719.21 |
| 5 VARA DO TRABALHO BRASILIA | | | | | | | | TRADE PAYABLES | 6/10/2020 | $2,100.36 |
| 5 VARA DO TRABALHO BRASILIA | | | | | | | | TRADE PAYABLES | 6/5/2020 | $2,000.41 |
| 5 VARA DO TRABALHO BRASILIA | | | | | | | | TRADE PAYABLES | 6/23/2020 | $1,888.50 |
| 5 VARA DO TRABALHO BRASILIA | | | | | | | | TRADE PAYABLES | 5/13/2020 | $868.80 |
| 5 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 6/24/2020 | $3,737.26 |
| 5 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 7/2/2020 | $1,889.82 |
| 5 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 5/13/2020 | $1,742.53 |
| 5 VARA DO TRABALHO DE GUARULHOS | | | | | | | | TRADE PAYABLES | 5/12/2020 | $1,741.94 |
| 5 VARA TRABALHO SAO JOSE PINHAIS | | | | | | | | TRADE PAYABLES | 6/5/2020 | $3,865.92 |
| 5 VARA TRABALHO SAO JOSE PINHAIS | | | | | | | | TRADE PAYABLES | 6/29/2020 | $3,672.63 |
| 6 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | TRADE PAYABLES | 6/19/2020 | $3,748.31 |
| 6 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | TRADE PAYABLES | 7/2/2020 | $3,632.03 |
| 6 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | TRADE PAYABLES | 5/11/2020 | $1,682.70 |
| 7 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | TRADE PAYABLES | 7/2/2020 | $7,001.55 |
| 7 VARA DO TRABALHO DA ZONA SUL SP | | | | | | | | TRADE PAYABLES | 5/15/2020 | $1,995.63 |
| 7 VARA DO TRABALHO GUARULHOS | | | | | | | | TRADE PAYABLES | 6/16/2020 | $3,882.02 |
| 7 VARA DO TRABALHO GUARULHOS | | | | | | | | TRADE PAYABLES | 6/26/2020 | $2,115.06 |
| 7 VARA DO TRABALHO GUARULHOS | | | | | | | | TRADE PAYABLES | 6/18/2020 | $2,090.33 |
| 7 VARA DO TRABALHO GUARULHOS | | | | | | | | TRADE PAYABLES | 5/4/2020 | $1,915.35 |
| 7 VARA DO TRABALHO GUARULHOS | | | | | | | | TRADE PAYABLES | 5/29/2020 | $1,899.21 |
| 7 VARA DO TRABALHO GUARULHOS | | | | | | | | TRADE PAYABLES | 6/23/2020 | $1,344.55 |
| 75 VARA DO TRABALHO RIO DE JANEIRO | | | | | | | | TRADE PAYABLES | 6/1/2020 | $3,679.30 |
| 75 VARA DO TRABALHO RIO DE JANEIRO | | | | | | | | TRADE PAYABLES | 6/25/2020 | $2,293.03 |
| 75 VARA DO TRABALHO RIO DE JANEIRO | | | | | | | | TRADE PAYABLES | 7/2/2020 | $1,926.78 |
| 8 VARA CIVEL F REG II SANTO AMARO | | | | | | | | TRADE PAYABLES | 6/2/2020 | $2,875.27 |
| 8 VARA CIVEL F REG II SANTO AMARO | | | | | | | | TRADE PAYABLES | 5/28/2020 | $2,569.26 |
| 8 VARA CIVEL F REG II SANTO AMARO | | | | | | | | TRADE PAYABLES | 5/4/2020 | $1,650.33 |
| 8 VARA CIVEL F REG II SANTO AMARO | | | | | | | | TRADE PAYABLES | 5/27/2020 | $615.72 |
| 8 VARA CIVEL F REG II SANTO AMARO | | | | | | | | TRADE PAYABLES | 5/6/2020 | $351.46 |
| 8 VARA CIVEL F REG II SANTO AMARO | | | | | | | | TRADE PAYABLES | 6/29/2020 | $159.16 |
| 82 VARA DO TRABALHO DE SÃO PAULO | | | | | | | | TRADE PAYABLES | 6/22/2020 | $12,821.62 |
| 82 VARA DO TRABALHO DE SÃO PAULO | | | | | | | | TRADE PAYABLES | 7/6/2020 | $4,915.18 |
| 9 VARA CIVEL FORO CENTRAL SP | | | | | | | | TRADE PAYABLES | 6/12/2020 | $30,886.47 |
| 9 VARA DO TRABALHO DE NATAL | | | | | | | | TRADE PAYABLES | 5/25/2020 | $7,230.04 |
| 9 VARA DO TRABALHO DE NATAL | | | | | | | | TRADE PAYABLES | 7/6/2020 | $1,674.65 |
| 9 VARA DO TRABALHO DE NATAL | | | | | | | | TRADE PAYABLES | 6/22/2020 | $1,658.82 |
| 9 VARA DO TRABALHO GUARULHOS | | | | | | | | TRADE PAYABLES | 7/2/2020 | $3,632.03 |
| 9 VARA DO TRABALHO GUARULHOS | | | | | | | | TRADE PAYABLES | 7/1/2020 | $3,614.69 |
| 9 VARA DO TRABALHO GUARULHOS | | | | | | | | TRADE PAYABLES | 5/4/2020 | $2,151.85 |
| 9 VARA DO TRABALHO GUARULHOS | | | | | | | | TRADE PAYABLES | 5/18/2020 | $2,014.63 |
| 9 VARA DO TRABALHO GUARULHOS | | | | | | | | TRADE PAYABLES | 5/7/2020 | $1,924.33 |
| 9 VARA DO TRABALHO GUARULHOS | | | | | | | | TRADE PAYABLES | 5/6/2020 | $1,904.37 |
| 9 VARA DO TRABALHO GUARULHOS | | | | | | | | TRADE PAYABLES | 5/11/2020 | $1,853.82 |
| 9 VARA DO TRABALHO GUARULHOS | | | | | | | | TRADE PAYABLES | 6/2/2020 | $42.35 |
| 9A VARA DO TRABALHO DE BRASILIA | | | | | | | | TRADE PAYABLES | 7/1/2020 | $4,611.03 |
| 9A VARA DO TRABALHO DE BRASILIA | | | | | | | | TRADE PAYABLES | 5/11/2020 | $3,384.07 |
| 9A VARA DO TRABALHO DE BRASILIA | | | | | | | | TRADE PAYABLES | 5/13/2020 | $1,844.66 |
| A E G MAIS EVENTOS LTDA EPP | R FRANCISCO LEITAO 653. 653 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/4/2020 | $12,701.09 |
| A PROFESSIONAL AVIATION SERVICES CO | 6270 NW 37TH AVE | | | MIAMI | FL | 33147-7522 | | TRADE PAYABLES | 6/19/2020 | $70,058.42 |
| A3 TURISMO E EVENTOS LTDA ME | AVENIDA SANTOS DUMONT 2456. 2456 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $22,091.52 |
| A3 TURISMO E EVENTOS LTDA ME | AVENIDA SANTOS DUMONT 2456. 2456 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $21,191.69 |
| A3 TURISMO E EVENTOS LTDA ME | AVENIDA SANTOS DUMONT 2456. 2456 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $20,436.85 |
| A3 TURISMO E EVENTOS LTDA ME | AVENIDA SANTOS DUMONT 2456. 2456 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $1,389.60 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| A3 TURISMO E EVENTOS LTDA ME | AVENIDA SANTOS DUMONT 2456. 2456 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $1,149.77 |
| A3 TURISMO E EVENTOS LTDA ME | AVENIDA SANTOS DUMONT 2456. 2456 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $12.12 |
| AAR DISTRIBUTION | 1100 1100 1100 NORTH WOOD DALE ROAD | | | CHICAGO | IL | 60191 | | TRADE PAYABLES | 6/12/2020 | $50,921.49 |
| AAR LANDING GEAR SERVICES | 1100 1100 1100 NORTH WOOD DALE ROAD | | | CHICAGO | IL | 60191 | | TRADE PAYABLES | 7/1/2020 | $70,549.00 |
| AAR LANDING GEAR SERVICES | 1100 1100 1100 NORTH WOOD DALE ROAD | | | CHICAGO | IL | 60191 | | TRADE PAYABLES | 5/26/2020 | $45,549.00 |
| AAR LANDING GEAR SERVICES | 1100 1100 1100 NORTH WOOD DALE ROAD | | | CHICAGO | IL | 60191 | | TRADE PAYABLES | 4/9/2020 | $15,183.00 |
| ACCELYA WORLD SLU | BRAVO MURILLO 377 | | | MADRID | | | SPAIN | TRADE PAYABLES | 7/8/2020 | $145,808.28 |
| ACCESS GESTÃO DE DOCUMENTOS LTDA | | | | | | | | TRADE PAYABLES | 7/2/2020 | $9,154.66 |
| ACCIONA AIRPORTS AMERICAS SPA | AVENIDA ISIDORA GOYENECHEA 2800 | | | LAS CONDES | | | CHILE | TRADE PAYABLES | 4/23/2020 | $316,358.84 |
| ACCIONA AIRPORTS AMERICAS SPA | AVENIDA ISIDORA GOYENECHEA 2800 | | | LAS CONDES | | | CHILE | TRADE PAYABLES | 7/2/2020 | $14,463.81 |
| ACESSO DIGITAL TECNOLOG INFORMACAO | PRACA GENERAL GENTIL FALCAO 108 108 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $5,770.43 |
| ACESSO DIGITAL TECNOLOG INFORMACAO | PRACA GENERAL GENTIL FALCAO 108 108 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,396.20 |
| ACESSO DIGITAL TECNOLOG INFORMACAO | PRACA GENERAL GENTIL FALCAO 108 108 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $2,346.10 |
| ACNA | CONTINENTAL SQUARE ROISSY POLE. | | | COMODIN DE FRANCIA | | | FRANCE | TRADE PAYABLES | 6/30/2020 | $37,852.94 |
| ACS AVIATION COORDINATION SERVICES | PO BOX 1190 | | | OR TAMBO INTERNATIONAL AI | | | SOUTH AFRICA | TRADE PAYABLES | 6/30/2020 | $20,422.09 |
| ADB SAFEGATE AIRPORT SYSTEMS UK LTD | THE OAKS CREWE ROADWYTHENSHAWE. | | | MANCHESTER | | | LONDON | TRADE PAYABLES | 7/7/2020 | $5,869.50 |
| ADB SAFEGATE AIRPORT SYSTEMS UK LTD | THE OAKS CREWE ROADWYTHENSHAWE. | | | MANCHESTER | | | LONDON | TRADE PAYABLES | 4/17/2020 | $3,020.45 |
| ADM.DE AEROP.Y SS.AUX.A LA NAVEGACI | AV.MONTES 716 PISOS 3 AL 5 | | | LA PAZ | | | BOLIVIA | TRADE PAYABLES | 6/25/2020 | $78,697.66 |
| ADMINIST. FEDERAL DE INGRESOS PUBLI | P.O.BOX 70790 | | | CHICAGO | IL | 60673-0790 | | TRADE PAYABLES | 4/14/2020 | $18,271.43 |
| ADMINIST. FEDERAL DE INGRESOS PUBLI | P.O.BOX 70790 | | | CHICAGO | IL | 60673-0790 | | TRADE PAYABLES | 5/12/2020 | $6,509.30 |
| ADMINIST. FEDERAL DE INGRESOS PUBLI | P.O.BOX 70790 | | | CHICAGO | IL | 60673-0790 | | TRADE PAYABLES | 4/22/2020 | $4,970.88 |
| ADMINIST. FEDERAL DE INGRESOS PUBLI | P.O.BOX 70790 | | | CHICAGO | IL | 60673-0790 | | TRADE PAYABLES | 6/10/2020 | $4,786.97 |
| ADMINIST. FEDERAL DE INGRESOS PUBLI | P.O.BOX 70790 | | | CHICAGO | IL | 60673-0790 | | TRADE PAYABLES | 7/7/2020 | $2,613.41 |
| ADMINIST. FEDERAL DE INGRESOS PUBLI | P.O.BOX 70790 | | | CHICAGO | IL | 60673-0790 | | TRADE PAYABLES | 5/22/2020 | $209.68 |
| ADMINIST. FEDERAL DE INGRESOS PUBLI | P.O.BOX 70790 | | | CHICAGO | IL | 60673-0790 | | TRADE PAYABLES | 5/5/2020 | $128.45 |
| ADMINIST. FEDERAL DE INGRESOS PUBLI | P.O.BOX 70790 | | | CHICAGO | IL | 60673-0790 | | TRADE PAYABLES | 4/20/2020 | $60.47 |
| ADMINIST. FEDERAL DE INGRESOS PUBLI | P.O.BOX 70790 | | | CHICAGO | IL | 60673-0790 | | TRADE PAYABLES | 6/23/2020 | $19.21 |
| ADMINISTRACION NACIONAL | VIAMONTE 570 PISO:1 | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 4/16/2020 | $16,020.09 |
| ADMINISTRACION NACIONAL | VIAMONTE 570 PISO:1 | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 5/15/2020 | $578.31 |
| ADMINISTRACION NACIONAL | VIAMONTE 570 PISO:1 | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 6/1/2020 | $557.72 |
| ADMINISTRACION NACIONAL | VIAMONTE 570 PISO:1 | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 6/29/2020 | $527.44 |
| ADMINISTRACION NACIONAL | VIAMONTE 570 PISO:1 | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 6/16/2020 | $55.00 |
| ADP-AEROPORTS DE PARIS | ORLY SUD 103 ORLY SUD 1 | | | DISNEYLAND PARIS | | | FRANCE | TRADE PAYABLES | 6/12/2020 | $126,350.73 |
| ADP-AEROPORTS DE PARIS | ORLY SUD 103 ORLY SUD 1 | | | DISNEYLAND PARIS | | | FRANCE | TRADE PAYABLES | 6/4/2020 | $3,652.97 |
| ADP-AEROPORTS DE PARIS | ORLY SUD 103 ORLY SUD 1 | | | DISNEYLAND PARIS | | | FRANCE | TRADE PAYABLES | 5/25/2020 | $1,521.10 |
| ADP-AEROPORTS DE PARIS | ORLY SUD 103 ORLY SUD 1 | | | DISNEYLAND PARIS | | | FRANCE | TRADE PAYABLES | 6/25/2020 | $102.12 |
| ADP-AEROPORTS DE PARIS | ORLY SUD 103 ORLY SUD 1 | | | DISNEYLAND PARIS | | | FRANCE | TRADE PAYABLES | 7/2/2020 | $83.74 |
| ADVOCACIA LUNARDELLI | CINTIA QUEIROZ | RUA VERBO DIVINO 2001, 17 ANDA | | SAO PAULO | SP | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $97,299.92 |
| ADVOCACIA LUNARDELLI | CINTIA QUEIROZ | RUA VERBO DIVINO 2001, 17 ANDA | | SAO PAULO | SP | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $78,235.63 |
| ADVOCACIA LUNARDELLI | CINTIA QUEIROZ | RUA VERBO DIVINO 2001, 17 ANDA | | SAO PAULO | SP | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $43,488.92 |
| ADVOCACIA LUNARDELLI | CINTIA QUEIROZ | RUA VERBO DIVINO 2001, 17 ANDA | | SAO PAULO | SP | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $27,944.91 |
| ADVOCACIA MARIZ DE OLIVEIRA | AV PAULISTA 1048. 1048. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $22,589.19 |
| ADVOCACIA MARIZ DE OLIVEIRA | AV PAULISTA 1048. 1048. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $13,247.85 |
| ADVOCACIA MARIZ DE OLIVEIRA | AV PAULISTA 1048. 1048. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $12,176.05 |
| ADVOCACIA MARIZ DE OLIVEIRA | AV PAULISTA 1048. 1048. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $10,647.62 |
| ADVOCACIA MARIZ DE OLIVEIRA | AV PAULISTA 1048. 1048. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $10,545.38 |
| AENA AEROPUERTOS SA | ARTURO SORIA 109 | | | MADRID | | | SPAIN | TRADE PAYABLES | 6/25/2020 | $113,463.43 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| AENA AEROPUERTOS SA | ARTURO SORIA 109 | | | MADRID | | | SPAIN | TRADE PAYABLES | 7/6/2020 | $693.31 |
| AENA AEROPUERTOS SA | ARTURO SORIA 109 | | | MADRID | | | SPAIN | TRADE PAYABLES | 7/2/2020 | $195.61 |
| AERO ACCESSORIES & REPAIR, INC. | | | | | | | | TRADE PAYABLES | 7/7/2020 | $6,970.00 |
| AERO MAG 2000 LHR INC. | 580 SANDIRINGHAM ROAD. | | | HOUNSLOW | | | LONDON | TRADE PAYABLES | 6/30/2020 | $49,642.56 |
| AERO MITSUBA SERV MANUT LTDA EPP | | | | | | | | TRADE PAYABLES | 7/7/2020 | $12,314.13 |
| AERO S.R.L. | | | | | | | ARGENTINA | TRADE PAYABLES | 7/3/2020 | $8,293.55 |
| AEROPORTOS BRASIL VIRACOPOS SA | ROD SANTOS DUMONT KM 66 SN | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $6,594.99 |
| AEROPORTOS BRASIL VIRACOPOS SA | ROD SANTOS DUMONT KM 66 SN | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $5,405.56 |
| AEROPORTOS BRASIL VIRACOPOS SA | ROD SANTOS DUMONT KM 66 SN | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $3,871.15 |
| AEROPORTOS BRASIL VIRACOPOS SA | ROD SANTOS DUMONT KM 66 SN | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $2,685.31 |
| AEROPORTOS BRASIL VIRACOPOS SA | ROD SANTOS DUMONT KM 66 SN | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $2,298.41 |
| AEROPORTOS BRASIL VIRACOPOS SA | ROD SANTOS DUMONT KM 66 SN | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $2,291.08 |
| AEROPORTOS BRASIL VIRACOPOS SA | ROD SANTOS DUMONT KM 66 SN | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $756.35 |
| AEROPORTOS DO NORDESTE DO BRASIL S. | | | | | | | BRAZIL | TRADE PAYABLES | 5/5/2020 | $537,753.04 |
| AEROPORTOS DO NORDESTE DO BRASIL S. | | | | | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $54,120.02 |
| AEROPORTOS DO NORDESTE DO BRASIL S. | | | | | | | BRAZIL | TRADE PAYABLES | 5/6/2020 | $40,157.07 |
| AEROPORTOS DO NORDESTE DO BRASIL S. | | | | | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $28,444.28 |
| AEROPORTOS DO NORDESTE DO BRASIL S. | | | | | | | BRAZIL | TRADE PAYABLES | 6/24/2020 | $24,320.41 |
| AEROPORTOS DO NORDESTE DO BRASIL S. | | | | | | | BRAZIL | TRADE PAYABLES | 6/5/2020 | $23,787.52 |
| AEROPORTOS DO NORDESTE DO BRASIL S. | | | | | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $21,410.07 |
| AEROPORTOS DO NORDESTE DO BRASIL S. | | | | | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $21,271.03 |
| AEROPORTOS DO SUDESTE DO BRASIL S.A | | | | | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $164,736.77 |
| AEROPORTOS DO SUDESTE DO BRASIL S.A | | | | | | | BRAZIL | TRADE PAYABLES | 5/5/2020 | $38,699.35 |
| AEROPORTOS DO SUDESTE DO BRASIL S.A | | | | | | | BRAZIL | TRADE PAYABLES | 4/8/2020 | $31,457.41 |
| AEROPORTOS DO SUDESTE DO BRASIL S.A | | | | | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $13,638.39 |
| AEROPORTOS DO SUDESTE DO BRASIL S.A | | | | | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $8,561.06 |
| AEROPORTOS DO SUDESTE DO BRASIL S.A | | | | | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $7,425.74 |
| AEROPORTOS DO SUDESTE DO BRASIL S.A | | | | | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $6,469.97 |
| AEROPORTOS DO SUDESTE DO BRASIL S.A | | | | | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $5,901.13 |
| AEROPORTOS DO SUDESTE DO BRASIL S.A | | | | | | | BRAZIL | TRADE PAYABLES | 5/6/2020 | $3,266.89 |
| AEROPORTOS DO SUDESTE DO BRASIL S.A | | | | | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,629.22 |
| AEROPORTOS DO SUDESTE DO BRASIL S.A | | | | | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $2,552.62 |
| AEROPORTOS DO SUDESTE DO BRASIL S.A | | | | | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $812.21 |
| AEROPUERTO INTERNACIONAL DE LA CIUD | RUA MARIAZUMBA SN | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $209,287.53 |
| AEROPUERTO INTERNACIONAL DE LA CIUD | RUA MARIAZUMBA SN | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $48,879.23 |
| AEROPUERTO INTERNACIONAL DE LA CIUD | RUA MARIAZUMBA SN | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $21,487.90 |
| AEROPUERTO INTERNACIONAL DE LA CIUD | RUA MARIAZUMBA SN | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $772.31 |
| AEROPUERTOS ARGENTINA 2000 S.A. | HONDURAS 5663 BUENOS AIRES. | | | BUENOS AIRES | | C1414BNE | ARGENTINA | TRADE PAYABLES | 4/13/2020 | $18,082.05 |
| AEROPUERTOS ARGENTINA 2000 S.A. | HONDURAS 5663 BUENOS AIRES. | | | BUENOS AIRES | | C1414BNE | ARGENTINA | TRADE PAYABLES | 5/29/2020 | $9,571.75 |
| AEROPUERTOS ARGENTINA 2000 S.A. | HONDURAS 5663 BUENOS AIRES. | | | BUENOS AIRES | | C1414BNE | ARGENTINA | TRADE PAYABLES | 6/19/2020 | $9,054.75 |
| AEROPUERTOS ARGENTINA 2000 S.A. | HONDURAS 5663 BUENOS AIRES. | | | BUENOS AIRES | | C1414BNE | ARGENTINA | TRADE PAYABLES | 5/7/2020 | $1,841.14 |
| AEROPUERTOS ARGENTINA 2000 S.A. | HONDURAS 5663 BUENOS AIRES. | | | BUENOS AIRES | | C1414BNE | ARGENTINA | TRADE PAYABLES | 6/11/2020 | $941.60 |
| AEROPUERTOS ARGENTINA 2000 S.A. | HONDURAS 5663 BUENOS AIRES. | | | BUENOS AIRES | | C1414BNE | ARGENTINA | TRADE PAYABLES | 6/25/2020 | $52.84 |
| AEROSERVE (MSP) LTD | 480 MALTON AVE | | | SLOUGH | | | LONDON | TRADE PAYABLES | 5/29/2020 | $12,146.44 |
| AEROTAXI COOPERATIVA DE TRANSPORTE | R GERMANO SCHLOGEL 726. 726 | | | SAO JOSE DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $19,005.53 |
| AEROTAXI COOPERATIVA DE TRANSPORTE | R GERMANO SCHLOGEL 726. 726 | | | SAO JOSE DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $56.06 |
| AEROTECNICA REPAIR SC LTDA ME | RUA GENERAL PANTALEAO TELES 75. 75 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $40,591.89 |
| AFILIO SA | R BAMBINA 19. 19 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $74,604.95 |
| AFILIO SA | R BAMBINA 19. 19 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $396.53 |
| AG MONARK DE TUR E PASSAGENS LTDA M | PRACA DOM JOSO GASPAR 134 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $4,474.34 |
| AG MONARK DE TUR E PASSAGENS LTDA M | PRACA DOM JOSO GASPAR 134 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $3,146.57 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| AG MONARK DE TUR E PASSAGENS LTDA M | PRACA DOM JOSO GASPAR 134 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $650.13 |
| AG MONARK DE TUR E PASSAGENS LTDA M | PRACA DOM JOSO GASPAR 134 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $519.71 |
| AGEM STAR TECNOLOGIA LTDA ME | R AURORA 113 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $14,255.67 |
| AGENCIA AEROTUR LTDA EPP | AV SANTOS DUMONT 38 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $31,028.71 |
| AGENCIA AEROTUR LTDA EPP | AV SANTOS DUMONT 38 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $29,157.12 |
| AGENCIA AEROTUR LTDA EPP | AV SANTOS DUMONT 38 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $29,015.69 |
| AGENCIA AEROTUR LTDA EPP | AV SANTOS DUMONT 38 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $17,004.37 |
| AGENCIA AEROTUR LTDA EPP | AV SANTOS DUMONT 38 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $13,612.23 |
| AGENCIA AEROTUR LTDA EPP | AV SANTOS DUMONT 38 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $6,893.27 |
| AGENCIA AEROTUR LTDA EPP | AV SANTOS DUMONT 38 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,417.01 |
| AGENCIA AEROTUR LTDA EPP | AV SANTOS DUMONT 38 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $491.34 |
| AGENCIA AEROTUR LTDA EPP | AV SANTOS DUMONT 38 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $10.93 |
| AGENCIA COSMOS DE VIAGENS LTDA EPP | R DONALDO GEHRING 50. 50 | | | JARAGUA DO SUL | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $6,967.41 |
| AGENCIA COSMOS DE VIAGENS LTDA EPP | R DONALDO GEHRING 50. 50 | | | JARAGUA DO SUL | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $955.71 |
| AGENCIA COSMOS DE VIAGENS LTDA EPP | R DONALDO GEHRING 50. 50 | | | JARAGUA DO SUL | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $283.18 |
| AGENCIA COSMOS DE VIAGENS LTDA EPP | R DONALDO GEHRING 50. 50 | | | JARAGUA DO SUL | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $271.44 |
| AGENCIA DE TURISMO SAKURA LTDA. | AV LIBERDADE | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $5,041.87 |
| AGENCIA DE TURISMO SAKURA LTDA. | AV LIBERDADE | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $1,299.67 |
| AGENCIA DE TURISMO SAKURA LTDA. | AV LIBERDADE | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $1,003.51 |
| AGENCIA DE TURISMO SAKURA LTDA. | AV LIBERDADE | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $792.65 |
| AGENCIA DE TURISMO SAKURA LTDA. | AV LIBERDADE | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $592.48 |
| AGENCIA DE VIAGENS TRANSPAC TRAVEL | R GALVAO BUENO 31/33. 31/33 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/5/2020 | $12,697.75 |
| AGENCIA DE VIAGENS TRANSPAC TRAVEL | R GALVAO BUENO 31/33. 31/33 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,836.93 |
| AGENCIA ESTATAL DE SEGURIDAD AEREA | PASEO DE LA CASTELLANA 67, 5~ | | | MADRID | | | SPAIN | TRADE PAYABLES | 6/15/2020 | $9,926.79 |
| AGENCIA NACIONAL DE AVIACAO CIVIL A | QUADRA 9 SN. | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $9,486.90 |
| AGENCIA NACIONAL DE AVIACAO CIVIL A | QUADRA 9 SN. | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $6,466.63 |
| AGENCIA NACIONAL DE AVIACAO CIVIL A | QUADRA 9 SN. | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/21/2020 | $4,217.40 |
| AGENCIA NACIONAL DE AVIACAO CIVIL A | QUADRA 9 SN. | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $4,017.73 |
| AGENCIA NACIONAL DE AVIACAO CIVIL A | QUADRA 9 SN. | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $3,665.25 |
| AGENCIA NACIONAL DE AVIACAO CIVIL A | QUADRA 9 SN. | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $3,241.92 |
| AGENCIA NACIONAL DE AVIACAO CIVIL A | QUADRA 9 SN. | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,635.02 |
| AGENCIA NACIONAL DE AVIACAO CIVIL A | QUADRA 9 SN. | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $1,522.86 |
| AGENCIA NACIONAL DE AVIACAO CIVIL A | QUADRA 9 SN. | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $1,359.51 |
| AGENCIA NACIONAL DE AVIACAO CIVIL A | QUADRA 9 SN. | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $649.57 |
| AGENCIA NACIONAL DE AVIACAO CIVIL A | QUADRA 9 SN. | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $575.13 |
| AGENCIA NACIONAL DE AVIACAO CIVIL A | QUADRA 9 SN. | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/7/2020 | $206.85 |
| AGENCIA NACIONAL DE AVIACAO CIVIL A | QUADRA 9 SN. | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/12/2020 | $79.08 |
| AGENCIA NACIONAL DE AVIACAO CIVIL A | QUADRA 9 SN. | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $41.68 |
| AGENCIA NACIONAL DE AVIACAO CIVIL A | QUADRA 9 SN. | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $22.96 |
| AGENCIA NACIONAL DE AVIACAO CIVIL A | QUADRA 9 SN. | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $22.96 |
| AGENCIA NACIONAL DE AVIACAO CIVIL A | QUADRA 9 SN. | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/24/2020 | $12.11 |
| AGIFORTE COMERCIAL EIRELI ME | AV ITABORAI 889. 889 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $54,853.42 |
| AGIFORTE COMERCIAL EIRELI ME | AV ITABORAI 889. 889 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/1/2020 | $12,718.09 |
| AGIS EQUIPAMENTOS E SERV INF LTDA | RUA SAMUEL MEIRA BRASIL 394. 394 | | | SERRA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $11,596.54 |
| AGIS EQUIPAMENTOS E SERV INF LTDA | RUA SAMUEL MEIRA BRASIL 394. 394 | | | SERRA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $584.73 |
| AGN AVIATION SERVICES SA DE CV | ANTIGUO CAMINO A TEXCOCO | | | DURANGO | | | MEXICO | TRADE PAYABLES | 4/13/2020 | $14,318.96 |
| AGN AVIATION SERVICES SA DE CV | ANTIGUO CAMINO A TEXCOCO | | | DURANGO | | | MEXICO | TRADE PAYABLES | 5/5/2020 | $9,068.13 |
| AGN AVIATION SERVICES SA DE CV | ANTIGUO CAMINO A TEXCOCO | | | DURANGO | | | MEXICO | TRADE PAYABLES | 4/29/2020 | $7,667.43 |
| AGN AVIATION SERVICES SA DE CV | ANTIGUO CAMINO A TEXCOCO | | | DURANGO | | | MEXICO | TRADE PAYABLES | 5/12/2020 | $1,597.40 |
| AGN AVIATION SERVICES SA DE CV | ANTIGUO CAMINO A TEXCOCO | | | DURANGO | | | MEXICO | TRADE PAYABLES | 5/8/2020 | $1,260.63 |
| AGPS HOTELARIA LTDA EPP | R FELIPE SCHIMIDT 603 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $6,477.72 |
| AGPS HOTELARIA LTDA EPP | R FELIPE SCHIMIDT 603 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $2,338.28 |
| AGUAS PETROPOLIS PAULISTA LTDA | R PERICLES 376. 376 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $5,453.90 |
| AGUAS PETROPOLIS PAULISTA LTDA | R PERICLES 376. 376 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $5,167.40 |
| AGUAS PETROPOLIS PAULISTA LTDA | R PERICLES 376. 376 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,180.20 |
| AIPANA PLAZA HOTEL LTDA | PC DO CENTRO CIVICO 974 | | | BOA VISTA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $14,049.12 |
| AIPANA PLAZA HOTEL LTDA | PC DO CENTRO CIVICO 974 | | | BOA VISTA | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $12,293.27 |
| AIR BP COPEC S.A. | AGUSTINAS 1382 | | | SANTIAGO | | | CHILE | TRADE PAYABLES | 4/21/2020 | $639,505.73 |
| AIR BP COPEC S.A. | AGUSTINAS 1382 | | | SANTIAGO | | | CHILE | TRADE PAYABLES | 6/9/2020 | $536,875.38 |
| AIR BP COPEC S.A. | AGUSTINAS 1382 | | | SANTIAGO | | | CHILE | TRADE PAYABLES | 6/23/2020 | $480,659.43 |
| AIR BP COPEC S.A. | AGUSTINAS 1382 | | | SANTIAGO | | | CHILE | TRADE PAYABLES | 6/16/2020 | $360,283.43 |
| AIR BP COPEC S.A. | AGUSTINAS 1382 | | | SANTIAGO | | | CHILE | TRADE PAYABLES | 6/1/2020 | $302,862.69 |
| AIR BP COPEC S.A. | AGUSTINAS 1382 | | | SANTIAGO | | | CHILE | TRADE PAYABLES | 6/25/2020 | $195,925.41 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| AIR BP COPEC S.A. | AGUSTINAS 1382 | | | SANTIAGO | | | CHILE | TRADE PAYABLES | 7/3/2020 | $5,154.83 |
| AIR BP COPEC S.A. | AGUSTINAS 1382 | | | SANTIAGO | | | CHILE | TRADE PAYABLES | 7/2/2020 | $3,830.70 |
| AIR BP LIMITED | CHERTSEY ROAD | SUNBURY ON THAMES | | MIDDLESEX | | TW16 7LN | UNITED KINGDOM | TRADE PAYABLES | 5/15/2020 | $154,249.41 |
| AIR BP LIMITED | CHERTSEY ROAD | SUNBURY ON THAMES | | MIDDLESEX | | TW16 7LN | UNITED KINGDOM | TRADE PAYABLES | 5/7/2020 | $59,448.21 |
| AIR BP PBF DEL PERU S.A.C. | AV. RICARDO RIVERA NAVARRETE NRO. 5 | | | SAN ISIDRO | | | PERU | TRADE PAYABLES | 4/23/2020 | $32,427.31 |
| AIR BP PBF DEL PERU S.A.C. | AV. RICARDO RIVERA NAVARRETE NRO. 5 | | | SAN ISIDRO | | | PERU | TRADE PAYABLES | 4/14/2020 | $15,104.29 |
| AIR BP PBF DEL PERU S.A.C. | AV. RICARDO RIVERA NAVARRETE NRO. 5 | | | SAN ISIDRO | | | PERU | TRADE PAYABLES | 5/13/2020 | $6,459.83 |
| AIR BP PBF DEL PERU S.A.C. | AV. RICARDO RIVERA NAVARRETE NRO. 5 | | | SAN ISIDRO | | | PERU | TRADE PAYABLES | 4/29/2020 | $5,936.31 |
| AIR CATERING FORNECIMENTO DE ALIMEN | | | | | | | | TRADE PAYABLES | 4/17/2020 | $140,214.40 |
| AIR CATERING FORNECIMENTO DE ALIMEN | | | | | | | | TRADE PAYABLES | 6/24/2020 | $116,216.66 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $27,733.77 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $8,706.19 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $5,678.88 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,874.67 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,734.17 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $2,307.88 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | TRADE PAYABLES | 6/16/2020 | $1,955.32 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | TRADE PAYABLES | 6/16/2020 | $1,051.63 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $1,026.34 |
| AIR LIQUIDE BRASIL LTDA | AVENIDA MARIA ELIAS LISBOA SANTO SN | | | APARECIDA DE GOIÂNIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $815.94 |
| AIR TOTAL INTERNATIONAL | C O AIR TOTAL (SUISSE) | SA CHEMIN DES COQUELICOTS 16 | | VERNIER | | 1214 | SWITZERLAND | TRADE PAYABLES | 4/24/2020 | $124,642.26 |
| AIRES TURISMO LTDA EPP | | | | | | | | TRADE PAYABLES | 4/30/2020 | $36,345.51 |
| AIRES TURISMO LTDA EPP | | | | | | | | TRADE PAYABLES | 5/18/2020 | $21,170.34 |
| AIRES TURISMO LTDA EPP | | | | | | | | TRADE PAYABLES | 7/3/2020 | $15,229.80 |
| AIRES TURISMO LTDA EPP | | | | | | | | TRADE PAYABLES | 6/25/2020 | $13,951.66 |
| AIRES TURISMO LTDA EPP | | | | | | | | TRADE PAYABLES | 6/10/2020 | $3,959.21 |
| AIRES TURISMO LTDA EPP | | | | | | | | TRADE PAYABLES | 5/25/2020 | $3,727.99 |
| AIRES TURISMO LTDA EPP | | | | | | | | TRADE PAYABLES | 6/2/2020 | $264.89 |
| AIRES TURISMO LTDA EPP | | | | | | | | TRADE PAYABLES | 6/18/2020 | $100.91 |
| AIRLINE REPORTING CORPORATION | | | | | | | | TRADE PAYABLES | 7/1/2020 | $11,321.90 |
| AIRPORT HANDLING S.P.A. | AEROPORTO MALPENSA TERMINAL 2 | | | COMODIN DE ITALIA | | | ITALY | TRADE PAYABLES | 6/30/2020 | $61,672.55 |
| AIRPORT HANDLING S.P.A. | AEROPORTO MALPENSA TERMINAL 2 | | | COMODIN DE ITALIA | | | ITALY | TRADE PAYABLES | 5/25/2020 | $53,636.14 |
| AJ MOBILIDAD CORP VIAGENS EVENT LTD | | | | | | | | TRADE PAYABLES | 4/30/2020 | $97,309.53 |
| AJ MOBILIDAD CORP VIAGENS EVENT LTD | | | | | | | | TRADE PAYABLES | 5/11/2020 | $32,951.17 |
| AJ MOBILIDAD CORP VIAGENS EVENT LTD | | | | | | | | TRADE PAYABLES | 4/20/2020 | $3,364.75 |
| AJ MOBILIDAD CORP VIAGENS EVENT LTD | | | | | | | | TRADE PAYABLES | 6/10/2020 | $1,435.44 |
| AJ MOBILIDAD CORP VIAGENS EVENT LTD | | | | | | | | TRADE PAYABLES | 5/4/2020 | $124.98 |
| AJ MOBILIDAD CORP VIAGENS EVENT LTD | | | | | | | | TRADE PAYABLES | 6/25/2020 | $57.50 |
| AJ MOBILIDAD CORP VIAGENS EVENT LTD | | | | | | | | TRADE PAYABLES | 6/18/2020 | $54.65 |
| AJ MOBILIDAD CORP VIAGENS EVENT LTD | | | | | | | | TRADE PAYABLES | 6/2/2020 | $36.52 |
| AJ MOBILIDAD CORP VIAGENS EVENT LTD | | | | | | | | TRADE PAYABLES | 7/6/2020 | $27.74 |
| AJ MOBILIDAD CORP VIAGENS EVENT LTD | | | | | | | | TRADE PAYABLES | 7/3/2020 | $17.09 |
| AJA EMPREEND ALIMENTICIOS EIRELI EP | ROD BR-469 183 | | | FOZ DO IGUACU | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $6,864.79 |
| AL HAMOODAH TRAVEL AGENCIES | AL-MAKTOUAH STREET | P.O. BOX 1200 AL- | | DUBAI | | | UNITED ARAB EMIRATES | TRADE PAYABLES | 7/2/2020 | $27,331.30 |
| ALARIS AEROSPACE SYSTEMS LLC | 979 NW 31ST ST | | | WILTON MANORS | FL | 33311 | | TRADE PAYABLES | 5/26/2020 | $65,600.00 |
| ALARIS AEROSPACE SYSTEMS LLC | 979 NW 31ST ST | | | WILTON MANORS | FL | 33311 | | TRADE PAYABLES | 5/13/2020 | $5,400.00 |
| ALATUR JTB VIAGENS E TURISMO S.A. | AVENIDA SAO LUIS 50. 50. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $5,540.65 |
| ALATUR JTB VIAGENS E TURISMO S.A. | AVENIDA SAO LUIS 50. 50. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $1,766.38 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ALATUR JTB VIAGENS E TURISMO S.A. | AVENIDA SAO LUIS 50. 50. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $1,276.12 |
| ALATUR JTB VIAGENS E TURISMO S.A. | AVENIDA SAO LUIS 50. 50. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $223.91 |
| ALCALA VINAGRE E DI GRAZIA SOC ADV | | | | | | | | TRADE PAYABLES | 6/2/2020 | $1,632.06 |
| ALCALA VINAGRE E DI GRAZIA SOC ADV | | | | | | | | TRADE PAYABLES | 4/27/2020 | $1,409.58 |
| ALCALA VINAGRE E DI GRAZIA SOC ADV | | | | | | | | TRADE PAYABLES | 6/9/2020 | $805.59 |
| ALCALA VINAGRE E DI GRAZIA SOC ADV | | | | | | | | TRADE PAYABLES | 7/6/2020 | $624.24 |
| ALCALA VINAGRE E DI GRAZIA SOC ADV | | | | | | | | TRADE PAYABLES | 5/27/2020 | $610.97 |
| ALCALA VINAGRE E DI GRAZIA SOC ADV | | | | | | | | TRADE PAYABLES | 5/8/2020 | $528.52 |
| ALCALA VINAGRE E DI GRAZIA SOC ADV | | | | | | | | TRADE PAYABLES | 5/28/2020 | $494.32 |
| ALCALA VINAGRE E DI GRAZIA SOC ADV | | | | | | | | TRADE PAYABLES | 5/5/2020 | $293.67 |
| ALCALA VINAGRE E DI GRAZIA SOC ADV | | | | | | | | TRADE PAYABLES | 6/23/2020 | $282.47 |
| ALCALA VINAGRE E DI GRAZIA SOC ADV | | | | | | | | TRADE PAYABLES | 7/2/2020 | $277.14 |
| ALCALA VINAGRE E DI GRAZIA SOC ADV | | | | | | | | TRADE PAYABLES | 5/13/2020 | $274.54 |
| ALCALA VINAGRE E DI GRAZIA SOC ADV | | | | | | | | TRADE PAYABLES | 6/8/2020 | $206.37 |
| ALCALA VINAGRE E DI GRAZIA SOC ADV | | | | | | | | TRADE PAYABLES | 6/17/2020 | $206.35 |
| ALCALA VINAGRE E DI GRAZIA SOC ADV | | | | | | | | TRADE PAYABLES | 4/28/2020 | $200.95 |
| ALCALA VINAGRE E DI GRAZIA SOC ADV | | | | | | | | TRADE PAYABLES | 6/19/2020 | $190.68 |
| ALCALA VINAGRE E DI GRAZIA SOC ADV | | | | | | | | TRADE PAYABLES | 6/26/2020 | $188.51 |
| ALCON ENGENHARIA DE SISTEMAS L | R GASPAR FERNANDES 142. 142 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $34,180.37 |
| ALCON ENGENHARIA DE SISTEMAS L | R GASPAR FERNANDES 142. 142 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $32,408.25 |
| ALCON ENGENHARIA DE SISTEMAS L | R GASPAR FERNANDES 142. 142 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $14,316.29 |
| ALCOOL FERREIRA S A | | | | | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $17,081.55 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 4/30/2020 | $2,989,484.48 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 5/28/2020 | $2,864,008.10 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 6/29/2020 | $1,462,585.19 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 7/1/2020 | $1,325,371.04 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 5/11/2020 | $263,135.67 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 4/13/2020 | $245,648.13 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 6/8/2020 | $230,178.03 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 6/30/2020 | $215,973.45 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 6/18/2020 | $186,824.18 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 5/21/2020 | $181,460.17 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 4/20/2020 | $147,130.46 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 7/8/2020 | $71,990.64 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 4/14/2020 | $49,649.64 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 6/1/2020 | $48,392.05 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 5/14/2020 | $47,954.05 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 6/22/2020 | $47,735.88 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 6/12/2020 | $46,936.02 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 5/4/2020 | $33,101.83 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 6/15/2020 | $13,379.07 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 7/6/2020 | $6,379.35 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 4/28/2020 | $6,178.54 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 5/18/2020 | $6,159.47 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 5/29/2020 | $5,683.19 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 4/22/2020 | $4,517.44 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 4/29/2020 | $3,616.51 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 4/27/2020 | $1,509.66 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 6/9/2020 | $1,151.82 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 6/4/2020 | $877.73 |
| ALELO S.A | AL XINGU 512. 512 | | | BARUERI | | 06455-030 | BRAZIL | TRADE PAYABLES | 5/27/2020 | $443.63 |
| ALESSANDRA ASSIS DA SILVA EMBALAGEN | R INDEPENDENCIA 318. 318 | | | NOVA ODESSA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $10,809.71 |
| ALESSANDRA ASSIS DA SILVA EMBALAGEN | R INDEPENDENCIA 318. 318 | | | NOVA ODESSA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,278.85 |
| ALEX PATRICIO MACHADO | R POCOS DE CALDAS 95 | | | HORTOLÂNDIA | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $14,897.22 |
| ALEX PATRICIO MACHADO | R POCOS DE CALDAS 95 | | | HORTOLÂNDIA | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $14,487.82 |
| ALEX PATRICIO MACHADO | R POCOS DE CALDAS 95 | | | HORTOLÂNDIA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $954.59 |
| ALFA CINCO BAR E RESTAURANTE LTDA E | AV LUIS DUMONT VILLARES 400 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $18,200.36 |
| ALFA CINCO BAR E RESTAURANTE LTDA E | AV LUIS DUMONT VILLARES 400 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $9,900.74 |
| ALFA CINCO BAR E RESTAURANTE LTDA E | AV LUIS DUMONT VILLARES 400 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,231.39 |
| ALFA CINCO BAR E RESTAURANTE LTDA E | AV LUIS DUMONT VILLARES 400 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $11.33 |
| ALJ ENGINES SUPPLY INC | 13701 SW 143 COURT 105 | | | MIAMI | FL | 33186 | | TRADE PAYABLES | 6/19/2020 | $50,200.00 |
| ALL COMMERCE LTDA | RUA POVOADORES 253 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $37,300.98 |
| ALL COMMERCE LTDA | RUA POVOADORES 253 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/6/2020 | $12,120.11 |
| ALL COMMERCE LTDA | RUA POVOADORES 253 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/22/2020 | $7,414.56 |
| ALL COMMERCE LTDA | RUA POVOADORES 253 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $6,503.82 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ALL COMMERCE LTDA | RUA POVOADORES 253 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $5,850.89 |
| ALL COMMERCE LTDA | RUA POVOADORES 253 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $3,486.27 |
| ALL NATIONS COMERCIO EXTERIOR SA | AVENIDA PEDRA BRANCA 184. | | | PALHOCA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $24,354.31 |
| ALLIED HOSPITALITY GROUP INC | PO BOX 667766 | | | MIAMI | FL | 33166-9405 | | TRADE PAYABLES | 6/11/2020 | $74,232.63 |
| ALLIED HOSPITALITY GROUP INC | PO BOX 667766 | | | MIAMI | FL | 33166-9405 | | TRADE PAYABLES | 5/22/2020 | $34,242.16 |
| ALLIED HOSPITALITY GROUP INC | PO BOX 667766 | | | MIAMI | FL | 33166-9405 | | TRADE PAYABLES | 4/13/2020 | $6,530.00 |
| ALLSERVBRASIL LTDA ME | AVENIDA LUIZ RAMALHO DE CASTRO 1035 | | | MACEIO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $131,169.69 |
| ALLSERVBRASIL LTDA ME | AVENIDA LUIZ RAMALHO DE CASTRO 1035 | | | MACEIO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $49,471.57 |
| ALLSERVBRASIL LTDA ME | AVENIDA LUIZ RAMALHO DE CASTRO 1035 | | | MACEIO | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $39,431.96 |
| ALLSERVBRASIL LTDA ME | AVENIDA LUIZ RAMALHO DE CASTRO 1035 | | | MACEIO | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $29,692.84 |
| ALLSERVBRASIL LTDA ME | AVENIDA LUIZ RAMALHO DE CASTRO 1035 | | | MACEIO | | | BRAZIL | TRADE PAYABLES | 4/14/2020 | $3,197.77 |
| ALLSERVBRASIL LTDA ME | AVENIDA LUIZ RAMALHO DE CASTRO 1035 | | | MACEIO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $2,675.18 |
| ALLSERVBRASIL LTDA ME | AVENIDA LUIZ RAMALHO DE CASTRO 1035 | | | MACEIO | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $1,290.87 |
| ALLSERVBRASIL LTDA ME | AVENIDA LUIZ RAMALHO DE CASTRO 1035 | | | MACEIO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $1,203.95 |
| ALMAVIVA DO BR TELEMARKETING E INFO | AV ANTONIO LISBOA DE AMORIM SN SN | | | MACEIÓ | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $571,246.34 |
| ALMAVIVA DO BRASIL TELEMARKETING E INFO | AV ANTONIO LISBOA DE AMORIM SN SN | | | MACEIÓ | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $421,976.23 |
| ALMAVIVA DO BRASIL TELEMARKETING E | RUA CONSOLACAO 318. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $39,448.67 |
| ALMAVIVA DO BRASIL TELEMARKETING E | RUA CONSOLACAO 318. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $34,581.30 |
| ALMAVIVA DO BRASIL TELEMARKETING E | RUA CONSOLACAO 318. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $21,306.49 |
| ALMAVIVA DO BRASIL TELEMARKETING E | RUA CONSOLACAO 318. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $13,716.91 |
| ALMEIDA ROTENBERG E BOSCOLI SOC DE | AVENIDA PEDROSO DE MORAIS 1201 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $318,190.56 |
| ALMEIDA ROTENBERG E BOSCOLI SOC DE | AVENIDA PEDROSO DE MORAIS 1201 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $202,218.37 |
| ALMEIDA ROTENBERG E BOSCOLI SOC DE | AVENIDA PEDROSO DE MORAIS 1201 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $149,211.36 |
| ALOIA AEROSPACE BRASIL LTDA | RUA MAJOR CARLOS DEL PRETE 755 | | | SAO CAETANO DO SUL | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $120,714.19 |
| ALPHA BROKERS CORPORATION | 2875 NW 82ND AVE | | | MIAMI | FL | 33122-1064 | | TRADE PAYABLES | 6/11/2020 | $112,303.51 |
| ALPHAELETRIC PECAS ELETR AUTO LTDA | RUA TIJUCAS 43. 43 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $10,448.94 |
| ALS AIRLINE LAUNDRY SERVICE GMBH | GLEISSTRASSE 4 | | | COMODIN DE ALEMANIA | | | GERMANY | TRADE PAYABLES | 5/29/2020 | $37,631.77 |
| ALS AIRLINE LAUNDRY SERVICE GMBH | GLEISSTRASSE 4 | | | COMODIN DE ALEMANIA | | | GERMANY | TRADE PAYABLES | 6/30/2020 | $15,523.81 |
| AMADE COM DE PROD DE LIMPEZA EIRELI | AV VILA EMA 2035. 2035. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $24,727.33 |
| AMAZONAS DISTRIBUIDORA DE ENERGIA S | AV SETE DE SETEMBRO 2414. 2414 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $4,180.15 |
| AMAZONAS DISTRIBUIDORA DE ENERGIA S | AV SETE DE SETEMBRO 2414. 2414 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $4,130.24 |
| AMAZONAS DISTRIBUIDORA DE ENERGIA S | AV SETE DE SETEMBRO 2414. 2414 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $3,543.92 |
| AMERICAN EXPRESS ARGENTINA S.A. | | | | | | | ARGENTINA | TRADE PAYABLES | 7/7/2020 | $7,663.36 |
| AMERICAN LIFE COMPANHIA DE SEGUROS | | | | | | | BRAZIL | TRADE PAYABLES | 4/22/2020 | $3,164,043.69 |
| AMIL ASSIST MED INTERN SA | AVENIDA BRASIL 703. 703 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $758,690.56 |
| AMIL ASSIST MED INTERN SA | AVENIDA BRASIL 703. 703 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/6/2020 | $595,790.79 |
| AMIL ASSIST MED INTERN SA | AVENIDA BRASIL 703. 703 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $488,550.34 |
| AMIL ASSIST MED INTERN SA | AVENIDA BRASIL 703. 703 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $444,411.05 |
| AMIL ASSIST MED INTERN SA | AVENIDA BRASIL 703. 703 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $346,567.02 |
| AMIL ASSIST MED INTERN SA | AVENIDA BRASIL 703. 703 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $317,522.03 |
| AMIL ASSIST MED INTERN SA | AVENIDA BRASIL 703. 703 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $308,026.77 |
| AMSAFE INC | | | | | | | | TRADE PAYABLES | 6/26/2020 | $51,259.42 |
| AMT TEXTIL INDUSTRIA E COMERCIO EIR | RUA LOTUS 105. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $38,970.70 |
| AMT TEXTIL INDUSTRIA E COMERCIO EIR | RUA LOTUS 105. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $6,245.39 |
| AMT TEXTIL INDUSTRIA E COMERCIO EIR | RUA LOTUS 105. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $2,232.38 |
| ANA AEROPORTOS DE PORTUGAL S.A. | | | | | | | CHILE | TRADE PAYABLES | 6/23/2020 | $178,963.40 |
| ANA ANNAS COMERCIO E SERVICOS LTDA | R FRANKLIN RIBEIRO DE ALMEIDA 4 412 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $13,510.78 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA:  Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ANA ANNAS COMERCIO E SERVICOS LTDA | R FRANKLIN RIBEIRO DE ALMEIDA 4 412 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $4,511.03 |
| ANACON COMERCIO E SERVICOS LTDA EPP | AL IRAE 620. 620 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $7,000.35 |
| ANACON COMERCIO E SERVICOS LTDA EPP | AL IRAE 620. 620 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $5,836.39 |
| ANACON COMERCIO E SERVICOS LTDA EPP | AL IRAE 620. 620 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $3,111.17 |
| ANACON COMERCIO E SERVICOS LTDA EPP | AL IRAE 620. 620 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/16/2020 | $2,725.59 |
| ANALICIO LIMA S FILHO | | | | | | | | TRADE PAYABLES | 4/28/2020 | $2,018.24 |
| ANALICIO LIMA S FILHO | | | | | | | | TRADE PAYABLES | 4/27/2020 | $1,837.34 |
| ANALICIO LIMA S FILHO | | | | | | | | TRADE PAYABLES | 5/12/2020 | $1,719.62 |
| ANALICIO LIMA S FILHO | | | | | | | | TRADE PAYABLES | 6/25/2020 | $1,602.28 |
| ANALICIO LIMA S FILHO | | | | | | | | TRADE PAYABLES | 7/2/2020 | $1,524.28 |
| ANALICIO LIMA S FILHO | | | | | | | | TRADE PAYABLES | 4/13/2020 | $1,280.06 |
| ANALICIO LIMA S FILHO | | | | | | | | TRADE PAYABLES | 4/14/2020 | $974.12 |
| ANALICIO LIMA S FILHO | | | | | | | | TRADE PAYABLES | 4/8/2020 | $942.32 |
| ANALICIO LIMA S FILHO | | | | | | | | TRADE PAYABLES | 6/2/2020 | $924.34 |
| ANALICIO LIMA S FILHO | | | | | | | | TRADE PAYABLES | 5/6/2020 | $908.54 |
| ANALICIO LIMA S FILHO | | | | | | | | TRADE PAYABLES | 5/19/2020 | $843.08 |
| ANALICIO LIMA S FILHO | | | | | | | | TRADE PAYABLES | 6/16/2020 | $651.71 |
| ANALICIO LIMA S FILHO | | | | | | | | TRADE PAYABLES | 6/4/2020 | $632.43 |
| ANALICIO LIMA S FILHO | | | | | | | | TRADE PAYABLES | 5/28/2020 | $615.57 |
| ANALICIO LIMA S FILHO | | | | | | | | TRADE PAYABLES | 5/11/2020 | $581.37 |
| ANCORADOURO REPRESENTACOES E | | | | | | | | TRADE PAYABLES | 4/30/2020 | $8,729.62 |
| ANCORADOURO REPRESENTACOES E | | | | | | | | TRADE PAYABLES | 7/3/2020 | $1,505.89 |
| ANCORADOURO REPRESENTACOES E | | | | | | | | TRADE PAYABLES | 5/25/2020 | $655.95 |
| ANCORADOURO REPRESENTACOES E | | | | | | | | TRADE PAYABLES | 5/18/2020 | $226.69 |
| ANCORADOURO REPRESENTACOES E | | | | | | | | TRADE PAYABLES | 6/18/2020 | $112.66 |
| ANCORADOURO REPRESENTACOES E | | | | | | | | TRADE PAYABLES | 5/11/2020 | $65.81 |
| ANCORADOURO REPRESENTACOES E TURISM | R DR LIRAUCIO GOMES 55 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $10,208.09 |
| ANCORADOURO REPRESENTACOES E TURISM | R DR LIRAUCIO GOMES 55 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $5,697.30 |
| ANCORADOURO REPRESENTACOES E TURISM | R DR LIRAUCIO GOMES 55 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $3,756.05 |
| ANCORADOURO REPRESENTACOES E TURISM | R DR LIRAUCIO GOMES 55 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $2,223.77 |
| ANCORADOURO REPRESENTACOES E TURISM | R DR LIRAUCIO GOMES 55 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $1,324.03 |
| ANCORADOURO REPRESENTACOES E TURISM | R DR LIRAUCIO GOMES 55 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $1,306.06 |
| ANCORADOURO REPRESENTACOES E TURISM | R DR LIRAUCIO GOMES 55 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $711.23 |
| ANCORADOURO REPRESENTACOES E TURISM | R DR LIRAUCIO GOMES 55 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $657.12 |
| ANCORADOURO REPRESENTACOES E TURISM | R DR LIRAUCIO GOMES 55 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $454.54 |
| ANCORADOURO REPRESENTACOES E TURISM | R DR LIRAUCIO GOMES 55 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $451.06 |
| ANCORADOURO REPRESENTACOES E TURISM | R DR LIRAUCIO GOMES 55 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $371.28 |
| ANCORADOURO REPRESENTACOES E TURISM | R DR LIRAUCIO GOMES 55 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $370.40 |
| ANCORADOURO REPRESENTACOES E TURISM | R DR LIRAUCIO GOMES 55 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $18.76 |
| ANCORADOURO REPRESENTACOES E TURISM | R DR LIRAUCIO GOMES 55 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $8.93 |
| ANCORADOURO REPRESENTACOES TUR | RUA LUSO-BRASILEIRA 444 | | | BAURU | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $40,676.62 |
| ANCORADOURO REPRESENTACOES TUR | RUA LUSO-BRASILEIRA 444 | | | BAURU | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $4,997.74 |
| ANCORADOURO REPRESENTACOES TUR | RUA LUSO-BRASILEIRA 444 | | | BAURU | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $870.36 |
| ANCORADOURO REPRESENTACOES TUR | RUA LUSO-BRASILEIRA 444 | | | BAURU | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $325.84 |
| ANCORADOURO REPRESENTACOES TUR | RUA LUSO-BRASILEIRA 444 | | | BAURU | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $325.16 |
| ANCORADOURO REPRESENTACOES TUR | RUA LUSO-BRASILEIRA 444 | | | BAURU | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $160.00 |
| ANCORADOURO REPRESENTACOES TUR | RUA LUSO-BRASILEIRA 444 | | | BAURU | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $100.84 |
| ANDRE LUIZ ANDRADE SILVA 3915190683 | ALAMEDA SANTOS 1827. 1827 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $52,494.09 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $44,820.56 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $36,463.35 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $32,653.51 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $28,759.51 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $11,907.84 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $7,343.05 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $5,986.74 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $5,312.21 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/1/2020 | $5,046.30 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $4,822.92 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $4,434.68 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $4,356.64 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $4,128.01 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $3,697.65 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/22/2020 | $3,046.64 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $3,010.95 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $2,651.44 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $2,246.05 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $1,686.06 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $1,637.68 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $955.04 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $905.44 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $373.84 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/5/2020 | $331.38 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/14/2020 | $304.90 |
| ANDREY T ALVES SOLUC ELETRONIC ME | RUA RAUL DE FREITAS 144. 144 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $203.90 |
| ANPLA SERVE MANUT E CONSTR LTDA | RUA ESPIRITO SANTO 707 | | | SAO CAETANO DO SUL | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $7,539.94 |
| ANPLA SERVE MANUT E CONSTR LTDA | RUA ESPIRITO SANTO 707 | | | SAO CAETANO DO SUL | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $5,894.45 |
| ANT FERRAMENTAS COMERCIAL E IMPORTA | R PIRATININGA 826 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $15,048.07 |
| ANT FERRAMENTAS COMERCIAL E IMPORTA | R PIRATININGA 826 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $107.55 |
| APPOINT RESTAURANTE LTDA EPP | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $12,393.61 |
| APPOINT RESTAURANTE LTDA EPP | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $4,058.36 |
| AQIA AEROSPACE LLC | 7311 NW 12TH ST | | | MIAMI | FL | 33126-1935 | | TRADE PAYABLES | 7/7/2020 | $87,408.94 |
| AQIA AEROSPACE LLC | 7311 NW 12TH ST | | | MIAMI | FL | 33126-1935 | | TRADE PAYABLES | 5/15/2020 | $3,620.00 |
| AQUIDABA HOTELARIA EIRELI | | | | | | | | TRADE PAYABLES | 7/2/2020 | $47,769.16 |
| ARENA VIEW EMPREENDIMEN TURISTICOS | AVENIDA SENADOR SALGADO FILHO 1906. | | | NATAL | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $48,956.11 |
| ARENA VIEW EMPREENDIMEN TURISTICOS | AVENIDA SENADOR SALGADO FILHO 1906. | | | NATAL | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $29,554.51 |
| ARIETE SEGURIDAD S.A. | CALLE INDUSTRIAS 51. | | | ALCORCON | | | SPAIN | TRADE PAYABLES | 6/30/2020 | $8,384.88 |
| ARION SERV DE TELECOMUNICACOES LTDA | ROD SANTOS DUMONT KM 66 SN. SN | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,897.60 |
| ARION SERV DE TELECOMUNICACOES LTDA | ROD SANTOS DUMONT KM 66 SN. SN | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,596.93 |
| ARION SERVICOS DE TELECOMUNICACOES | RODOVIA SN. SN | | | CONFINS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $13,788.95 |
| ARION SERVICOS DE TELECOMUNICACOES | RODOVIA SN. SN | | | CONFINS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,087.21 |
| ARKO ADVICE PESQUISAS LTDA | ST SHIS QI 11 BLOCO P 203 | SALA 203 | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $67,382.50 |
| ARLINDO NASCIMENTO DE BRITO ME | R DAS ANDORINHA 01 | | | PORTO SEGURO | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $9,433.23 |
| ARLINDO NASCIMENTO DE BRITO ME | R DAS ANDORINHA 01 | | | PORTO SEGURO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,496.21 |
| ARLINDO NASCIMENTO DE BRITO ME | R DAS ANDORINHA 01 | | | PORTO SEGURO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $338.03 |
| ARLINDO NASCIMENTO DE BRITO ME | R DAS ANDORINHA 01 | | | PORTO SEGURO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $329.00 |
| AROTEC SA INDUSTRIA E COMERCIO | R SAO VICENTE 289. 289 | | | COTIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $41,297.90 |
| ARTICO AMERICAN AG V TUR LTDA EPP | R DOS TIMBIRAS 2237 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $12,271.45 |
| ARTICO AMERICAN AG V TUR LTDA EPP | R DOS TIMBIRAS 2237 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $7,707.61 |
| ARTICO AMERICAN AG V TUR LTDA EPP | R DOS TIMBIRAS 2237 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $2,256.75 |
| ARTICO AMERICAN AG V TUR LTDA EPP | R DOS TIMBIRAS 2237 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $121.52 |
| ARTICO AMERICAN AG V TUR LTDA EPP | R DOS TIMBIRAS 2237 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $19.01 |
| ARZ CLINICA DE SERVICOS MEDICOS LTD | RUA CULTO À CIÊNCIA 714. | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $6,177.63 |
| ARZ CLINICA DE SERVICOS MEDICOS LTD | RUA CULTO À CIÊNCIA 714. | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $3,421.37 |
| ARZ CLINICA DE SERVICOS MEDICOS LTD | RUA CULTO À CIÊNCIA 714. | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,600.66 |
| ASCENTY DATA CENTERS E TELECOMUNICA | AVENIDA PIERRE SIMON DE LAPLACE 740 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $23,145.87 |
| ASECNA | 75 RUE DE LA BOETIE-75008 | DAKAR. | | DAKAR | | | SENEGAL | TRADE PAYABLES | 5/26/2020 | $586,340.58 |
| ASSEIO SANEAMENTO AMBIENTAL LTDA | AVENIDA CECI 348. | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $61,082.04 |
| ASSEIO SANEAMENTO AMBIENTAL LTDA | AVENIDA CECI 348. | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $22,891.21 |
| ASSEIO SANEAMENTO AMBIENTAL LTDA | AVENIDA CECI 348. | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $9,698.64 |
| ASSEIO SANEAMENTO AMBIENTAL LTDA | AVENIDA CECI 348. | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $9,334.26 |
| ASSEIO SANEAMENTO AMBIENTAL LTDA | AVENIDA CECI 348. | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 6/16/2020 | $1,684.12 |
| ASSEIO SANEAMENTO AMBIENTAL LTDA | AVENIDA CECI 348. | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $243.99 |
| ASSOCIACAO BRASILEIRA DAS EMPRESAS | AV IBIRAPUERA 2332. 2332 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $153,711.34 |
| ASSOCIACAO BRASILEIRA DAS EMPRESAS | AV IBIRAPUERA 2332. 2332 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $84,685.94 |
| ASSOCIACAO BRASILEIRA DAS EMPRESAS | AV IBIRAPUERA 2332. 2332 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $82,768.01 |
| ASSOCIACAO BRASILEIRA DAS EMPRESAS | AV IBIRAPUERA 2332. 2332 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $80,410.58 |
| ASSOCIACAO DOS MOTORISTAS AUTON RAD | RUA ALVARENGA 50. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $15,955.16 |
| ASSOCIACAO DOS MOTORISTAS AUTON RAD | RUA ALVARENGA 50. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $313.20 |
| ASSOCIACAO DOS TRIPULANTES DA TAM | R BARONESA DE BELA VISTA 384. 384 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $176,315.44 |
| ASSOCIACAO DOS TRIPULANTES DA TAM | R BARONESA DE BELA VISTA 384. 384 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $48,460.42 |
| ASSOCIACAO DOS TRIPULANTES DA TAM | R BARONESA DE BELA VISTA 384. 384 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $37,396.58 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ATIVA GERENCIAMENTO DE RECURSOS LTD | AV PAULISTA 2202. 2202 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $6,754.08 |
| ATIVA GERENCIAMENTO DE RECURSOS LTD | AV PAULISTA 2202. 2202 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $3,344.29 |
| ATIVA GERENCIAMENTO DE RECURSOS LTD | AV PAULISTA 2202. 2202 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $950.07 |
| ATIVA GERENCIAMENTO DE RECURSOS LTD | AV PAULISTA 2202. 2202 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $349.60 |
| ATLANTICA HOTELS INTERN BRASIL LTDA | AVENIDA BERNARDO VIEIRA DE MEL 1701 | | | JABOATAO DOS GUARARAPES | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $7,063.60 |
| ATLANTICA HOTELS INTERNAT BRASIL LT | RUA GIOVANNI BATTISTA PIRELLI 279 | | | SANTO ANDRO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $6,296.46 |
| ATLANTICA HOTELS INTERNAT BRASIL LT | RUA GIOVANNI BATTISTA PIRELLI 279 | | | SANTO ANDRO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $953.05 |
| ATLANTICA HOTELS INTERNATIONAL BRAS | ST SETOR HOTELEIRO S/N. S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $46,349.24 |
| ATLANTICA HOTELS INTL BRASIL | R RECIFE 1090. | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $5,294.03 |
| ATLANTICA HOTELS INTL BRASIL | R RECIFE 1090. | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,336.95 |
| ATLAS COPCO BRASIL LTDA | AV PIRAIBA 202 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $18,818.12 |
| ATLAS COPCO BRASIL LTDA | AV PIRAIBA 202 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $7,285.32 |
| ATLAS COPCO BRASIL LTDA | AV PIRAIBA 202 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $7,207.41 |
| ATMOSFERA GESTAO E HIGIENIZACAO DE | R ANTONIETA PIVA BARRANQUEIROS S/N | | | JUNDIAI | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $8,086.81 |
| ATMOSFERA GESTAO E HIGIENIZACAO DE | R ANTONIETA PIVA BARRANQUEIROS S/N | | | JUNDIAI | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $4,104.95 |
| ATMOSFERA GESTAO E HIGIENIZACAO DE | R ANTONIETA PIVA BARRANQUEIROS S/N | | | JUNDIAI | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $1,347.56 |
| ATNS AIR TRAFFIC AND NAVIGATION SYS | S/N ISANDO INDUSTRIAL PARK GEWEL ST | | | GAUTENG | | | SOUTH AFRICA | TRADE PAYABLES | 7/7/2020 | $30,692.22 |
| ATUAL SP COMERCIO DE FERRAMENTAS LT | R CORONEL MEIRELES 870 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $83,382.13 |
| ATUAL SP COMERCIO DE FERRAMENTAS LT | R CORONEL MEIRELES 870 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $374.90 |
| AUTO ALIG VERKEHRSBETRIEB GMBH | FLUGHAFEN POSTFACH. 131 | | | FRANKFURT | | | GERMANY | TRADE PAYABLES | 5/29/2020 | $5,735.62 |
| AUTO ALIG VERKEHRSBETRIEB GMBH | FLUGHAFEN POSTFACH. 131 | | | FRANKFURT | | | GERMANY | TRADE PAYABLES | 4/17/2020 | $2,364.51 |
| AUTO ALIG VERKEHRSBETRIEB GMBH | FLUGHAFEN POSTFACH. 131 | | | FRANKFURT | | | GERMANY | TRADE PAYABLES | 4/30/2020 | $2,130.32 |
| AUTORIDADE NACIONAL DA AVIAÇÃO CIVI | | | | | | | | TRADE PAYABLES | 6/23/2020 | $53,145.18 |
| AUTORIDADE NACIONAL DA AVIAÇÃO CIVI | | | | | | | | TRADE PAYABLES | 7/6/2020 | $2,256.33 |
| AUXTER RENTAL E LOGISTICA LTDA | AV DOS REMEDIOS 141 | | | OSASCO | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $23,509.20 |
| AUXTER RENTAL E LOGISTICA LTDA | AV DOS REMEDIOS 141 | | | OSASCO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $14,843.19 |
| AUXTER RENTAL E LOGISTICA LTDA | AV DOS REMEDIOS 141 | | | OSASCO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $13,370.47 |
| AVIACION CENTAURUS A I E | | | | | | | | LEASE PAYMENT | 4/28/2020 | $1,042,687.29 |
| AVIACION CENTAURUS A I E | | | | | | | | LEASE PAYMENT | 4/14/2020 | $791,991.16 |
| AVIACION CENTAURUS A I E | | | | | | | | LEASE PAYMENT | 6/29/2020 | $787,576.29 |
| AVIACION CENTAURUS A I E | | | | | | | | LEASE PAYMENT | 6/5/2020 | $780,837.86 |
| AVIACION CENTAURUS A I E | | | | | | | | LEASE PAYMENT | 4/29/2020 | $3,392.82 |
| AVIACION REAL A I E | | | | | | | | LEASE PAYMENT | 7/1/2020 | $25,250,259.42 |
| AVIACION REAL A I E | | | | | | | | LEASE PAYMENT | 7/6/2020 | $300,000.00 |
| AVIACION REAL A I E | | | | | | | | LEASE PAYMENT | 7/8/2020 | $25,000.00 |
| AVIACION TRITON AIE | | | | | | | | LEASE PAYMENT | 5/7/2020 | $1,840,893.11 |
| AVIACION TRITON AIE | | | | | | | | LEASE PAYMENT | 5/28/2020 | $982,462.31 |
| AVIALL AIRLINE INC | 2750 REGENT BLVD | | | DALLAS | TX | 75261 | | TRADE PAYABLES | 6/23/2020 | $509,162.77 |
| AVIATION INDUSTRY CONSULTANTS LLC | MANUEL RIVERO | 1313 PONCE DE LEON BLVD, SUITE 201 | | CORAL GABLES | FL | 33134 | | TRADE PAYABLES | 5/15/2020 | $98,389.49 |
| AVIATION INDUSTRY CONSULTANTS LLC | MANUEL RIVERO | 1313 PONCE DE LEON BLVD, SUITE 201 | | CORAL GABLES | FL | 33134 | | TRADE PAYABLES | 6/15/2020 | $45,910.67 |
| AVIATION INDUSTRY CONSULTANTS LLC | MANUEL RIVERO | 1313 PONCE DE LEON BLVD, SUITE 201 | | CORAL GABLES | FL | 33134 | | TRADE PAYABLES | 7/6/2020 | $12,700.00 |
| AVIATION METALS | 1810 1810D W POINTE DR | | | CHARLOTTE | NC | 28214 | | TRADE PAYABLES | 6/26/2020 | $19,241.44 |
| AVIATION METALS | 1810 1810D W POINTE DR | | | CHARLOTTE | NC | 28214 | | TRADE PAYABLES | 4/17/2020 | $11,094.38 |
| AVIPAM TURISMO E TECNOLOGIA LTDA | | | | | | | | TRADE PAYABLES | 4/30/2020 | $65,623.88 |
| AVIPAM TURISMO E TECNOLOGIA LTDA | | | | | | | | TRADE PAYABLES | 5/11/2020 | $30,521.68 |
| AVIPAM TURISMO E TECNOLOGIA LTDA | | | | | | | | TRADE PAYABLES | 6/10/2020 | $6,945.55 |
| AVIPAM TURISMO E TECNOLOGIA LTDA | | | | | | | | TRADE PAYABLES | 6/25/2020 | $1,070.42 |
| AWAC TECHNICS | | | | | | | | TRADE PAYABLES | 7/7/2020 | $28,038.45 |
| AXUR SEGURANCA E DEFESA CIBERNETICA | R MOSTARDEIRO 322 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $23,949.39 |
| AXUR SEGURANCA E DEFESA CIBERNETICA | R MOSTARDEIRO 322 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $14,155.53 |
| AZUL LINHAS AEREAS BRASILEIRAS SA | AVENIDA MARCOS PENTEADO DE ULHÔ 939 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $19,400.83 |
| B E S EQUIPAMENTOS DE SEGURANCA LTD | RUA JOAO GRIGOLETTO 154 | | | ARARAS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $37,568.52 |
| B2W VIAGENS E TURISMO LTDA | AV INDUSTRIAL 600 | | | SANTO ANDRO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $9,573.40 |
| B2W VIAGENS E TURISMO LTDA | AV INDUSTRIAL 600 | | | SANTO ANDRO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $2,270.49 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA:  Part 2, Question 3  - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| B2W VIAGENS E TURISMO LTDA | AV INDUSTRIAL 600 | | | SANTO ANDRO | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $998.96 |
| B2W VIAGENS E TURISMO LTDA | AV INDUSTRIAL 600 | | | SANTO ANDRO | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $107.65 |
| BAHIA CATERING LTDA. | PRACA GAGO COUTINHO S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $17,326.04 |
| BAHIA CATERING LTDA. | PRACA GAGO COUTINHO S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $12,319.14 |
| BAHIA CATERING LTDA. | PRACA GAGO COUTINHO S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $7,649.91 |
| BAHIA CATERING LTDA. | PRACA GAGO COUTINHO S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $7.96 |
| BAHIA SECRETARIA DA FAZENDA | CENT ADMINISTRATIVO DA BAHIA S/ S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $12,365.71 |
| BAHIA SECRETARIA DA FAZENDA | CENT ADMINISTRATIVO DA BAHIA S/ S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 4/28/2020 | $1,912.48 |
| BAHIA SECRETARIA DA FAZENDA | CENT ADMINISTRATIVO DA BAHIA S/ S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $936.27 |
| BAHIA SECRETARIA DA FAZENDA | CENT ADMINISTRATIVO DA BAHIA S/ S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $857.47 |
| BAHIA SECRETARIA DA FAZENDA | CENT ADMINISTRATIVO DA BAHIA S/ S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $817.82 |
| BAHIA SECRETARIA DA FAZENDA | CENT ADMINISTRATIVO DA BAHIA S/ S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $100.17 |
| BAHIA SECRETARIA DA FAZENDA | CENT ADMINISTRATIVO DA BAHIA S/ S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $40.90 |
| BAHIA SECRETARIA DA FAZENDA | CENT ADMINISTRATIVO DA BAHIA S/ S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 6/24/2020 | $35.93 |
| BAHIA SECRETARIA DA FAZENDA | CENT ADMINISTRATIVO DA BAHIA S/ S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $16.29 |
| BAHIA SECRETARIA DA FAZENDA | CENT ADMINISTRATIVO DA BAHIA S/ S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $16.02 |
| BALASKA EQUIPE INDUSTRIA E COMERCIO | ESTRADA AGUA CHATA 3050 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $12,950.83 |
| BALASKA EQUIPE INDUSTRIA E COMERCIO | ESTRADA AGUA CHATA 3050 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $2,649.58 |
| BANCO ABC | | | | | | | | HEDGE PAYMENT | 6/2/2020 | $246,766.01 |
| BANCO BRADESCO | CIDADE DE DEUS S/N VILA YARA | OSASCO | | SAO PAOLO | | 06029-900 | BRAZIL | TRANSACTION FEES | 7/1/2020 | $112,809.21 |
| BANCO BRADESCO | CIDADE DE DEUS S/N VILA YARA | OSASCO | | SAO PAOLO | | 06029-900 | BRAZIL | TRANSACTION FEES | 5/18/2020 | $12,743.75 |
| BANCO BRADESCO | CIDADE DE DEUS S/N VILA YARA | OSASCO | | SAO PAOLO | | 06029-900 | BRAZIL | TRANSACTION FEES | 5/19/2020 | $6,923.48 |
| BANCO BRADESCO | CIDADE DE DEUS S/N VILA YARA | OSASCO | | SAO PAOLO | | 06029-900 | BRAZIL | TRANSACTION FEES | 4/13/2020 | $77.63 |
| BANCO BRADESCO | CIDADE DE DEUS S/N VILA YARA | OSASCO | | SAO PAOLO | | 06029-900 | BRAZIL | TRANSACTION FEES | 7/13/2020 | $68.11 |
| BANCO BRADESCO | CIDADE DE DEUS S/N VILA YARA | OSASCO | | SAO PAOLO | | 06029-900 | BRAZIL | TRANSACTION FEES | 5/13/2020 | $65.03 |
| BANCO BRADESCO | CIDADE DE DEUS S/N VILA YARA | OSASCO | | SAO PAOLO | | 06029-900 | BRAZIL | TRANSACTION FEES | 7/15/2020 | $6.13 |
| BANCO BRADESCO CARTOES SA | NUC CIDADE DE DEUS S/N. S/N. | | | OSASCO | | | BRAZIL | EMPLOYEE CREDIT CARD | 4/13/2020 | $14,810.29 |
| BANCO BRADESCO CARTOES SA | NUC CIDADE DE DEUS S/N. S/N. | | | OSASCO | | | BRAZIL | EMPLOYEE CREDIT CARD | 6/12/2020 | $9,316.63 |
| BANCO BRADESCO CARTOES SA | NUC CIDADE DE DEUS S/N. S/N. | | | OSASCO | | | BRAZIL | EMPLOYEE CREDIT CARD | 6/18/2020 | $4,793.89 |
| BANCO BRADESCO CARTOES SA | NUC CIDADE DE DEUS S/N. S/N. | | | OSASCO | | | BRAZIL | EMPLOYEE CREDIT CARD | 6/15/2020 | $23.29 |
| BANCO CITIBANK | | | | | | | | HEDGE PAYMENT | 6/2/2020 | $12,865,479.36 |
| BANCO CITIBANK | | | | | | | | HEDGE PAYMENT | 7/2/2020 | $9,638,607.20 |
| BANCO CITIBANK | | | | | | | | HEDGE PAYMENT | 5/5/2020 | $845,131.71 |
| BANCO CITIBANK | | | | | | | | HEDGE PAYMENT | 6/5/2020 | $124,645.85 |
| BANCO CITIBANK | | | | | | | | HEDGE PAYMENT | 7/8/2020 | $124,384.17 |
| BANCO CITIBANK | | | | | | | | HEDGE PAYMENT | 5/8/2020 | $116,641.66 |
| BANCO CITIBANK | | | | | | | | HEDGE PAYMENT | 6/30/2020 | $8,650.33 |
| BANCO DAYCOVAL | | | | | | | | TRANSACTION FEES | 5/25/2020 | $9,015.74 |
| BANCO DAYCOVAL | | | | | | | | TRANSACTION FEES | 7/8/2020 | $7,891.85 |
| BANCO DAYCOVAL | | | | | | | | TRANSACTION FEES | 6/16/2020 | $6,897.10 |
| BANCO DAYCOVAL | | | | | | | | TRANSACTION FEES | 4/16/2020 | $4,546.15 |
| BANCO DAYCOVAL | | | | | | | | TRANSACTION FEES | 4/13/2020 | $3,628.04 |
| BANCO DAYCOVAL | | | | | | | | TRANSACTION FEES | 6/8/2020 | $2,475.63 |
| BANCO DAYCOVAL | | | | | | | | TRANSACTION FEES | 6/17/2020 | $75.80 |
| BANCO DE EVENTOS LTDA | | | | | | | | TRADE PAYABLES | 4/17/2020 | $45,568.94 |
| BANCO DE EVENTOS LTDA | | | | | | | | TRADE PAYABLES | 6/17/2020 | $1,175.36 |
| BANCO DE EVENTOS LTDA | | | | | | | | TRADE PAYABLES | 7/2/2020 | $660.36 |
| BANCO DE LA NACION | AV.NICOLAS DE PIEROLA S/N | | | LIMA | | | PERU | TRADE PAYABLES | 6/10/2020 | $74,734.34 |
| BANCO DE LA NACION | AV.NICOLAS DE PIEROLA S/N | | | LIMA | | | PERU | TRADE PAYABLES | 4/21/2020 | $50,931.06 |
| BANCO DE LA NACION | AV.NICOLAS DE PIEROLA S/N | | | LIMA | | | PERU | TRADE PAYABLES | 5/20/2020 | $7,384.53 |
| BANCO DEUTSCHE BANK | | | | | | | | TRANSACTION FEES | 7/31/2020 | $26,050.98 |
| BANCO DEUTSCHE BANK | | | | | | | | TRANSACTION FEES | 4/27/2020 | $20,936.54 |
| BANCO DEUTSCHE BANK | | | | | | | | TRANSACTION FEES | 5/14/2020 | $2,961.77 |
| BANCO IBM SA | AL ARAGUAIA 2044. 2044 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $100,793.13 |
| BANCO NACION ARGENTINA | 2200 NW 84TH AVE | | | MIAMI | FL | 33122 | | TRADE PAYABLES | 4/17/2020 | $27,933.10 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| BANCO NACION ARGENTINA | 2200 NW 84TH AVE | | | MIAMI | FL | 33122 | | TRADE PAYABLES | 6/17/2020 | $14,522.60 |
| BANCO NACION ARGENTINA | 2200 NW 84TH AVE | | | MIAMI | FL | 33122 | | TRADE PAYABLES | 6/10/2020 | $7,777.06 |
| BANCO NACION ARGENTINA | 2200 NW 84TH AVE | | | MIAMI | FL | 33122 | | TRADE PAYABLES | 5/19/2020 | $6,278.86 |
| BANCO PINE | | | | | | | | TRANSACTION FEES | 5/22/2020 | $8,421.67 |
| BANCO PINE | | | | | | | | TRANSACTION FEES | 5/25/2020 | $5,203.59 |
| BANCO RIO DE LA PLATA S.A. | BARTOLOME MITRE 480 | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 5/26/2020 | $2,319.54 |
| BANCO SAFRA | | | | | | | | TRANSACTION FEES | 7/31/2020 | $42,014.90 |
| BANCO SAFRA | | | | | | | | TRANSACTION FEES | 5/28/2020 | $1,589.15 |
| BANCO SAFRA | | | | | | | | TRANSACTION FEES | 4/13/2020 | $879.39 |
| BANCO SAFRA | | | | | | | | TRANSACTION FEES | 7/8/2020 | $849.10 |
| BARBOSA MUSSNICH E ARAGAO ADVOGADOS | SC/SUL QD. 1 BLOCO F SETIMO ANDA 30 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $306,729.61 |
| BARBOSA MUSSNICH E ARAGAO ADVOGADOS | SC/SUL QD. 1 BLOCO F SETIMO ANDA 30 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $23,576.42 |
| BARBOSA MUSSNICH E ARAGAO ADVOGADOS | SC/SUL QD. 1 BLOCO F SETIMO ANDA 30 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $12,985.89 |
| BARBOSA MUSSNICH E ARAGAO ADVOGADOS | SC/SUL QD. 1 BLOCO F SETIMO ANDA 30 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $12,338.90 |
| BARBOSA, MUSSNICH E ARAGAO | LARGO IBAM 1 | 3302, 3402 | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $19,372.77 |
| BCD TRAVEL ARGENTINA S A | | | | | | | | TRADE PAYABLES | 4/22/2020 | $12,306.58 |
| BCD TRAVEL ARGENTINA S A | | | | | | | | TRADE PAYABLES | 7/3/2020 | $4,055.46 |
| BCD TRAVEL BRASIL TURISMO SA | R JULIO GONZALEZ 132. 132 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $97,422.62 |
| BCD TRAVEL BRASIL TURISMO SA | R JULIO GONZALEZ 132. 132 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $37,447.89 |
| BCD TRAVEL BRASIL TURISMO SA | R JULIO GONZALEZ 132. 132 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $7,794.55 |
| BCD TRAVEL BRASIL TURISMO SA | R JULIO GONZALEZ 132. 132 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $471.70 |
| BCD TRAVEL BRASIL TURISMO SA | R JULIO GONZALEZ 132. 132 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $202.38 |
| BCD TRAVEL BRASIL TURISMO SA | R JULIO GONZALEZ 132. 132 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $194.92 |
| BEHAVIOR INTELLIGENCE CONSULTORIA E | AVENIDA VINHEDOS 71 | | | UBERLÂNDIA | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $85,536.24 |
| BELATUR VIAGENS E TURISMO LTDA EPP | AVENIDA DOUTOR ANTÔNIO GOMES DE 625 | | | MACEIO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $12,883.47 |
| BELATUR VIAGENS E TURISMO LTDA EPP | AVENIDA DOUTOR ANTÔNIO GOMES DE 625 | | | MACEIO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $9,491.38 |
| BELATUR VIAGENS E TURISMO LTDA EPP | AVENIDA DOUTOR ANTÔNIO GOMES DE 625 | | | MACEIO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $9,417.89 |
| BELATUR VIAGENS E TURISMO LTDA EPP | AVENIDA DOUTOR ANTÔNIO GOMES DE 625 | | | MACEIO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $972.55 |
| BELEM HOTEIS E TURISMO SA | AV PRESIDENTE VARGAS 882. 882 | | | BELEM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $55,737.01 |
| BELEM HOTEIS E TURISMO SA | AV PRESIDENTE VARGAS 882. 882 | | | BELEM | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $50,364.46 |
| BELEM HOTEIS E TURISMO SA | AV PRESIDENTE VARGAS 882. 882 | | | BELEM | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $6,190.39 |
| BELEM HOTEIS E TURISMO SA | AV PRESIDENTE VARGAS 882. 882 | | | BELEM | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,913.93 |
| BELEM SERVICOS DE BORDO LTDA | PASSAGEM SANTO AMARO 01 | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $13,804.18 |
| BELEM SERVICOS DE BORDO LTDA | PASSAGEM SANTO AMARO 01 | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $5,971.38 |
| BELVITUR VIAGENS LTDA | R PROFESSOR ANTONIO ALEIXO 604. 604 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $59,899.74 |
| BELVITUR VIAGENS LTDA | R PROFESSOR ANTONIO ALEIXO 604. 604 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $22,622.11 |
| BELVITUR VIAGENS LTDA | R PROFESSOR ANTONIO ALEIXO 604. 604 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $16,065.05 |
| BELVITUR VIAGENS LTDA | R PROFESSOR ANTONIO ALEIXO 604. 604 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $5,583.86 |
| BELVITUR VIAGENS LTDA | R PROFESSOR ANTONIO ALEIXO 604. 604 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $3,588.88 |
| BELVITUR VIAGENS LTDA | R PROFESSOR ANTONIO ALEIXO 604. 604 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $1,616.89 |
| BELVITUR VIAGENS LTDA | R PROFESSOR ANTONIO ALEIXO 604. 604 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $169.36 |
| BELVITUR VIAGENS LTDA | R PROFESSOR ANTONIO ALEIXO 604. 604 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $111.57 |
| BENNER SISTEMAS SA | R ITAJAI 881. 881 | | | BLUMENAU | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $70,712.81 |
| BENNER SISTEMAS SA | R ITAJAI 881. 881 | | | BLUMENAU | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $41,233.42 |
| BENNER SISTEMAS SA | R ITAJAI 881. 881 | | | BLUMENAU | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $30,813.39 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| BERLIN VIAGENS E TURISMO LTDA | | | | | | | | TRADE PAYABLES | 5/22/2020 | $19,219.81 |
| BERLIN VIAGENS E TURISMO LTDA | | | | | | | | TRADE PAYABLES | 4/30/2020 | $3,216.53 |
| BERLIN VIAGENS E TURISMO LTDA | | | | | | | | TRADE PAYABLES | 5/11/2020 | $1,730.13 |
| BERLIN VIAGENS E TURISMO LTDA | | | | | | | | TRADE PAYABLES | 6/10/2020 | $142.60 |
| BEUMER LATINOAMERICANA EQUIP LTDA | | | | | | | | TRADE PAYABLES | 6/18/2020 | $31,158.66 |
| BIDVEST PREMIER LOUNGE | O R TAMBO INTERNATIONAL AIRPORT | 4T | | JOHANNESBURG | | | SOUTH AFRICA | TRADE PAYABLES | 6/30/2020 | $34,456.58 |
| BIOAWAY FACILITIES SERVICE LTDA | RUA SILVIO CONCON 72. | | | VALINHOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $13,860.94 |
| BIOAWAY FACILITIES SERVICE LTDA | RUA SILVIO CONCON 72. | | | VALINHOS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $10,651.05 |
| BIOAWAY FACILITIES SERVICE LTDA | RUA SILVIO CONCON 72. | | | VALINHOS | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $9,995.53 |
| BIOAWAY FACILITIES SERVICE LTDA | RUA SILVIO CONCON 72. | | | VALINHOS | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $9,626.64 |
| BIOPROT COM EQ PROTEC INDIVID LTDA | RUA JUQUIA 10. 10 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $14,162.31 |
| BLOOMBERG | 731 LEXINGTON AVENUE | | | NEW YORK | NY | 10022-1331 | | TRADE PAYABLES | 6/4/2020 | $7,020.10 |
| BLUE STAR TRANSPORTE E TURISMO EIRE | RUA MACHADINHO 83. | | | CANOAS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $9,378.79 |
| BLUE STAR TRANSPORTE E TURISMO EIRE | RUA MACHADINHO 83. | | | CANOAS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $6,536.61 |
| BLUE STAR TRANSPORTE E TURISMO EIRE | RUA MACHADINHO 83. | | | CANOAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $86.82 |
| BMSIX SOLUCOES EM INFORMATICA LTDA | RUA APENINOS 222 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $103,533.09 |
| BODEGAS ESMERALDA S.A. | COCHABAMBA S/N AGRELO. | | | MENDOZA | | | ARGENTINA | TRADE PAYABLES | 6/15/2020 | $92,354.52 |
| BOEING DISTRIBUTION SERVICES INC( E | 3760 WEST 108TH STREET | | | MIAMI | FL | 33165 | | TRADE PAYABLES | 6/23/2020 | $490,829.37 |
| BOEING DISTRIBUTION SERVICES INC( E | 3760 WEST 108TH STREET | | | MIAMI | FL | 33165 | | TRADE PAYABLES | 4/30/2020 | $297,492.42 |
| BOMPEL INDUSTRIA DE CALCADOS LTDA | R LUIZ SEGUNDO ROSSONI 539 | | | TOLEDO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $50,684.63 |
| BOSFUEL CORPORATION | 350 AVIATION DR. SUITE | | | VIRGINIA BEACH | VA | 20166 | | TRADE PAYABLES | 6/8/2020 | $109,243.66 |
| BOSFUEL CORPORATION | 350 AVIATION DR. SUITE | | | VIRGINIA BEACH | VA | 20166 | | TRADE PAYABLES | 6/19/2020 | $6,775.53 |
| BOSSA NOVA MALL ADMINISTRADORA DE B | RUA QUITANDA 86. | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $2,137.46 |
| BOSSA NOVA MALL ADMINISTRADORA DE B | RUA QUITANDA 86. | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $1,966.02 |
| BOSSA NOVA MALL ADMINISTRADORA DE B | RUA QUITANDA 86. | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,731.32 |
| BOSSA NOVA MALL ADMINISTRADORA DE B | RUA QUITANDA 86. | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $1,587.70 |
| BRAIN IN COLOR PRODUCOES DE VIDEOS | | | | | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $27,376.51 |
| BRAIN IN COLOR PRODUCOES DE VIDEOS | | | | | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $8,341.33 |
| BRAIN IN COLOR PRODUCOES DE VIDEOS | | | | | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $2,659.94 |
| BRAIN IN COLOR PRODUCOES EIRELI | RUA PADRE JOSO DE ANCHIETA 512. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/4/2020 | $8,034.04 |
| BRASAL REFRIGERANTES SA | Q CSG 06 S/N. S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $42,695.78 |
| BRASANITAS EMP BRA SANEAMEN COM LTD | RUA JOAO MOURA 650 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $21,582.84 |
| BRASANITAS EMP BRA SANEAMEN COM LTD | RUA JOAO MOURA 650 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $16,762.94 |
| BRASANITAS EMP BRA SANEAMEN COM LTD | RUA JOAO MOURA 650 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $13,663.58 |
| BRASANITAS EMP BRA SANEAMEN COM LTD | RUA JOAO MOURA 650 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $12,097.02 |
| BRASANITAS EMPR BRAS DE SAN E COM L | RODOVIA HÉLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $173,426.59 |
| BRASANITAS EMPR BRAS DE SAN E COM L | RODOVIA HÉLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $170,438.35 |
| BRASIL COMERCIALIZADORA DE ENERGIAS | | | | | | | | TRADE PAYABLES | 4/20/2020 | $34,743.84 |
| BRASIL COMERCIALIZADORA DE ENERGIAS | | | | | | | | TRADE PAYABLES | 5/28/2020 | $30,032.08 |
| BRASIL COMERCIALIZADORA DE ENERGIAS | | | | | | | | TRADE PAYABLES | 6/10/2020 | $29,747.29 |
| BRASIL COMERCIALIZADORA DE ENERGIAS | | | | | | | | TRADE PAYABLES | 6/18/2020 | $785.92 |
| BRASIL COMERCIALIZADORA DE ENERGIAS | | | | | | | | TRADE PAYABLES | 5/22/2020 | $757.87 |
| BRASIL ESPRESSO COM ATACADISTA LTDA | RUA DIACONO JOSIAS DE SOUZA 474 474 | | | JUNDIAI | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $18,372.36 |
| BRASIL TELECOM COMUNICA MULTIMIDIA | AV DAS NACOES UNIDAS 12901. 12901 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $19,404.66 |
| BRASPAG TECNOLOGIA EM PAGAMENTO LTD | AV BRIGADEIRO FARIA LIMA 1461. 1461 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $45,513.16 |
| BRASPAG TECNOLOGIA EM PAGAMENTO LTD | AV BRIGADEIRO FARIA LIMA 1461. 1461 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $6,264.66 |
| BRAVSEC SERV AUX DE TRANS AEREO | RUA PREFEITO SEBASTIAO TEIXEIRA 354 | | | TERESOPOLIS | | | BRAZIL | TRADE PAYABLES | 4/22/2020 | $167,877.92 |
| BRAVSEC SERV AUX DE TRANS AEREO | RUA PREFEITO SEBASTIAO TEIXEIRA 354 | | | TERESOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $143,935.85 |
| BRAVSEC SERV AUX DE TRANS AEREO | RUA PREFEITO SEBASTIAO TEIXEIRA 354 | | | TERESOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $132,545.73 |
| BRAVSEC SERV AUX DE TRANS AEREO | RUA PREFEITO SEBASTIAO TEIXEIRA 354 | | | TERESOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $62,087.98 |
| BRAVSEC SERV AUX DE TRANS AEREO | RUA PREFEITO SEBASTIAO TEIXEIRA 354 | | | TERESOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $33,656.15 |
| BRAVSEC SERV AUX DE TRANS AEREO | RUA PREFEITO SEBASTIAO TEIXEIRA 354 | | | TERESOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $29,487.77 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| BRAVSEC SERV AUX DE TRANS AEREO | RUA PREFEITO SEBASTIAO TEIXEIRA 354 | | | TERESOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $13,424.21 |
| BRAVSEC SERV AUX DE TRANS AEREO | RUA PREFEITO SEBASTIAO TEIXEIRA 354 | | | TERESOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $7,487.88 |
| BRAVSEC SERV AUX DE TRANS AEREO | RUA PREFEITO SEBASTIAO TEIXEIRA 354 | | | TERESOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $7,235.74 |
| BRAVSEC SERV AUX DE TRANS AEREO | RUA PREFEITO SEBASTIAO TEIXEIRA 354 | | | TERESOPOLIS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $6,934.01 |
| BRAVSEC SERV AUX DE TRANS AEREO | RUA PREFEITO SEBASTIAO TEIXEIRA 354 | | | TERESOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $2,338.50 |
| BRAVSEC SERV AUX DE TRANS AEREO | RUA PREFEITO SEBASTIAO TEIXEIRA 354 | | | TERESOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/4/2020 | $1,908.66 |
| BRAVSEC SERV AUX DE TRANS AEREO | RUA PREFEITO SEBASTIAO TEIXEIRA 354 | | | TERESOPOLIS | | | BRAZIL | TRADE PAYABLES | 4/8/2020 | $227.62 |
| BRAZIL TRANSLATIONS E SOLUTIONS LTD | PRACA SO 21. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $22,457.08 |
| BRAZIL TRANSLATIONS E SOLUTIONS LTD | PRACA SO 21. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $13,059.73 |
| BRAZIL TRANSLATIONS E SOLUTIONS LTD | PRACA SO 21. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/14/2020 | $6,686.88 |
| BRAZIL TRANSLATIONS E SOLUTIONS LTD | PRACA SO 21. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $983.16 |
| BRAZIL TRANSLATIONS E SOLUTIONS LTD | PRACA SO 21. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $939.68 |
| BRAZIL TRANSLATIONS E SOLUTIONS LTD | PRACA SO 21. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $642.94 |
| BRAZIL TRANSLATIONS E SOLUTIONS LTD | PRACA SO 21. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $165.18 |
| BRAZIL TRANSLATIONS E SOLUTIONS LTD | PRACA SO 21. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $44.02 |
| BREMENTUR AGENCIA DE TURISMO LTDA | R MOSTARDEIRO 05 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $34,738.26 |
| BREMENTUR AGENCIA DE TURISMO LTDA | R MOSTARDEIRO 05 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $25,474.58 |
| BREMENTUR AGENCIA DE TURISMO LTDA | R MOSTARDEIRO 05 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 5/21/2020 | $10,150.04 |
| BREMENTUR AGENCIA DE TURISMO LTDA | R MOSTARDEIRO 05 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $2,059.48 |
| BREMENTUR AGENCIA DE TURISMO LTDA | R MOSTARDEIRO 05 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $2,017.08 |
| BREMENTUR AGENCIA DE TURISMO LTDA | R MOSTARDEIRO 05 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $1,940.92 |
| BREMENTUR AGENCIA DE TURISMO LTDA | R MOSTARDEIRO 05 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $1,642.16 |
| BREMENTUR AGENCIA DE TURISMO LTDA | R MOSTARDEIRO 05 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $1,114.31 |
| BREMENTUR AGENCIA DE TURISMO LTDA | R MOSTARDEIRO 05 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $561.61 |
| BREMENTUR AGENCIA DE TURISMO LTDA | R MOSTARDEIRO 05 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $149.01 |
| BREMENTUR AGENCIA DE TURISMO LTDA | R MOSTARDEIRO 05 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $126.34 |
| BREMENTUR AGENCIA DE TURISMO LTDA | R MOSTARDEIRO 05 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $88.14 |
| BRF DISTRIBUIDORA DE PLASTICOS LTDA | | | | | | | | TRADE PAYABLES | 7/7/2020 | $11,460.38 |
| BRIDGESTONE AIRCRAFT TIRE INC | 802 802 S AYERSVILLE RD | | | MAYODAN | NC | 27027 | | TRADE PAYABLES | 6/24/2020 | $147,939.40 |
| BRUNA VIEIRA DA ROSA 05962175956 | RODOVIA BALDICERO FILOMENO 1603 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $6,410.27 |
| BRUNA VIEIRA DA ROSA 05962175956 | RODOVIA BALDICERO FILOMENO 1603 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $2,096.76 |
| BRUNA VIEIRA DA ROSA 05962175956 | RODOVIA BALDICERO FILOMENO 1603 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $147.96 |
| BRW ADMINISTRACAO DE BENS LTDA | AV SALGADO FILHO 1176 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $5,681.10 |
| BRW ADMINISTRACAO DE BENS LTDA | AV SALGADO FILHO 1176 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $1,125.60 |
| BRW ADMINISTRACAO DE BENS LTDA | AV SALGADO FILHO 1176 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $889.56 |
| BRW ADMINISTRACAO DE BENS LTDA | AV SALGADO FILHO 1176 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $300.71 |
| BT EQUIPAMENTOS INDUSTRIAIS LTDA | R RUI BARBOSA 321 | | | TATUI | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $13,435.12 |
| BUNDESPOLIZEIDIREKTION FLUGHAFEN | 75 | | | POSTFACH | | | GERMANY | TRADE PAYABLES | 6/15/2020 | $77,046.77 |
| BUNDESPOLIZEIDIREKTION FLUGHAFEN | 75 | | | POSTFACH | | | GERMANY | TRADE PAYABLES | 6/25/2020 | $865.24 |
| BUNDESPOLIZEIDIREKTION FLUGHAFEN | 75 | | | POSTFACH | | | GERMANY | TRADE PAYABLES | 7/2/2020 | $751.46 |
| BUNZL EQ P PROTECAO INDIVIDUAL LTDA | ESTRADA VELHA GUARULHOS-SAO MI 5135 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $57,666.57 |
| BUNZL EQ P PROTECAO INDIVIDUAL LTDA | ESTRADA VELHA GUARULHOS-SAO MI 5135 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $624.54 |
| BUNZL EQ P PROTECAO INDIVIDUAL LTDA | ESTRADA VELHA GUARULHOS-SAO MI 5135 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $593.06 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $32,346.25 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 5/20/2020 | $28,105.08 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $22,863.29 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 4/28/2020 | $14,440.27 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $13,468.49 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $11,155.59 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $8,755.72 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 4/23/2020 | $8,168.05 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $7,571.80 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $6,386.69 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $6,218.58 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 5/12/2020 | $6,195.66 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 5/14/2020 | $5,193.48 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,367.24 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 4/16/2020 | $4,327.86 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $4,179.45 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $3,456.15 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $2,795.86 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 6/4/2020 | $2,592.73 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 4/22/2020 | $2,520.53 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $2,079.22 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $2,069.61 |
| BYWER INDUSTRIA DE PLASTICOS LTDA | RUA DURVAL SOUZA SN | | | SAQUAREMA | | | BRAZIL | TRADE PAYABLES | 5/13/2020 | $1,643.44 |
| C ALEXANDRE LEMOS DA SILVA ME | RUA JATOBAS 360 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $31,167.64 |
| C ALEXANDRE LEMOS DA SILVA ME | RUA JATOBAS 360 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $19,828.79 |
| C ALEXANDRE LEMOS DA SILVA ME | RUA JATOBAS 360 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $19,084.38 |
| C C I AMBIENTAL LTDA EPP | AV. CARLO BONFANTI, 800 - CENTRO | | | LEME - SP | | 13610-238 | BRAZIL | TRADE PAYABLES | 7/7/2020 | $25,212.56 |
| C C I AMBIENTAL LTDA EPP | AV. CARLO BONFANTI, 800 - CENTRO | | | LEME - SP | | 13610-238 | BRAZIL | TRADE PAYABLES | 6/8/2020 | $6,146.49 |
| C C I AMBIENTAL LTDA EPP | AV. CARLO BONFANTI, 800 - CENTRO | | | LEME - SP | | 13610-238 | BRAZIL | TRADE PAYABLES | 6/25/2020 | $4,282.84 |
| C C I AMBIENTAL LTDA EPP | AV. CARLO BONFANTI, 800 - CENTRO | | | LEME - SP | | 13610-238 | BRAZIL | TRADE PAYABLES | 7/3/2020 | $1,071.94 |
| C C I ENGENHARIA LTDA ME | AVENIDA CARLOS BONFANTI 800 | | | LEME | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $33,515.93 |
| C C I ENGENHARIA LTDA ME | AVENIDA CARLOS BONFANTI 800 | | | LEME | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $7,769.99 |
| C E L IMPRESSOS GRAFICOS GERAL LTDA | RUA CAMPO LARGO 675. 675 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $22,575.69 |
| C E L IMPRESSOS GRAFICOS GERAL LTDA | RUA CAMPO LARGO 675. 675 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $2,103.42 |
| C E L IMPRESSOS GRAFICOS GERAL LTDA | RUA CAMPO LARGO 675. 675 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $43.05 |
| C. GOMES DOS SANTOS RESTAURANTES E | RUA CAETANO DE CAMPOS 95 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $11,698.71 |
| CA PROGRAMAS DE COMPUTADOR PARTICIP | AV DAS NACOES UNIDAS 12901. 12901. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $73,394.69 |
| CA PROGRAMAS DE COMPUTADOR PARTICIP | AV DAS NACOES UNIDAS 12901. 12901. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $909.82 |
| CACTUR TRANSPORTE E TURISMO LTDA ME | R CRUZ ALTA 840 | | | GOIANIA | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $10,878.28 |
| CACTUR TRANSPORTE E TURISMO LTDA ME | R CRUZ ALTA 840 | | | GOIANIA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $4,381.22 |
| CACTUR TRANSPORTE E TURISMO LTDA ME | R CRUZ ALTA 840 | | | GOIANIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,569.25 |
| CAE SOUTH AMERICA F T BRASIL LTDA | RUA ORLANDA BORGAMO 490 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $610,052.86 |
| CAFE TRES CORACOES S.A | | | | | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $17,347.64 |
| CALLINGTON INC | 2121 PONCE DE LEON BLVD | | | CORAL GABLES | FL | 33134-5224 | | TRADE PAYABLES | 6/16/2020 | $6,946.56 |
| CAPPTA SA | AVENIDA MARCOS PENTEADO DE ULH 1119 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $10,292.27 |
| CAROL LOCADORA DE VEICULOS LTDA ME | R MARINGA 5 | | | VILA VELHA | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $6,588.89 |
| CAROL LOCADORA DE VEICULOS LTDA ME | R MARINGA 5 | | | VILA VELHA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $4,418.74 |
| CARREIRO CALLI OLIVEIRA SOCIEDADE D | R FIDENCIO RAMOS 100. 100 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,438.57 |
| CARREIRO CALLI OLIVEIRA SOCIEDADE D | R FIDENCIO RAMOS 100. 100 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $2,015.57 |
| CARREIRO CALLI OLIVEIRA SOCIEDADE D | R FIDENCIO RAMOS 100. 100 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $992.08 |
| CARREIRO CALLI OLIVEIRA SOCIEDADE D | R FIDENCIO RAMOS 100. 100 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $728.80 |
| CARVALHO E ARAUJO LTDA ME | RUA ISAURA PARENTE 902 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $7,135.20 |
| CARVALHO E ARAUJO LTDA ME | RUA ISAURA PARENTE 902 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $6,991.96 |
| CARVALHO E ARAUJO LTDA ME | RUA ISAURA PARENTE 902 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $5,711.87 |
| CARVALHO E ARAUJO LTDA ME | RUA ISAURA PARENTE 902 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $5,649.73 |
| CARVALIMA TRANSPORTES LTDA | AVENIDA MANOEL JOSE DE ARRUDA 1891 | | | CUIABA | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $11,542.67 |
| CARVALIMA TRANSPORTES LTDA | AVENIDA MANOEL JOSE DE ARRUDA 1891 | | | CUIABA | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $10,969.12 |
| CARVALIMA TRANSPORTES LTDA | AVENIDA MANOEL JOSE DE ARRUDA 1891 | | | CUIABA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $8,330.52 |
| CASABLANCA TURISMO E VIAGENS LTDA | R OSVALDO CRUZ 2040 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $20,088.08 |
| CASABLANCA TURISMO E VIAGENS LTDA | R OSVALDO CRUZ 2040 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $10,327.37 |
| CASABLANCA TURISMO E VIAGENS LTDA | R OSVALDO CRUZ 2040 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $660.83 |
| CASABLANCA TURISMO E VIAGENS LTDA | R OSVALDO CRUZ 2040 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $349.20 |
| CASTELMAR EMPREENDIMENTOS HOTELEIRO | R FELIPE SCHMIDT 1260 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $53,381.00 |
| CASTELMAR EMPREENDIMENTOS HOTELEIRO | R FELIPE SCHMIDT 1260 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $95.02 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CATERAIR SERV BORDO E HOTELARIA LTD | PRACA MINISTRO SALGADO FILHO SN | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $42,552.12 |
| CATERAIR SERV BORDO E HOTELARIA LTD | PRACA MINISTRO SALGADO FILHO SN | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $3,557.32 |
| CATERING DE PORTUGAL, S.A. | RUA C DO AEROPORTO DE LISBOA | EDIFI | | LISBOA | | | PORTUGAL | TRADE PAYABLES | 7/2/2020 | $66,010.71 |
| CATIA CRISTINA MURGO SILVA USINAGEM | R DOMINGOS JULIANO 899. 899 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $13,385.71 |
| CATUSSABA HOTEL LTDA | ALAMEDA PRAIA DE GUARATUBA 107 | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $6,513.91 |
| CAVALETTI SA CADEIRAS PROFISSIONAIS | R HIRAM SAMPAIO 550. 550 | | | ERECHIM | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $10,964.16 |
| CAVALETTI SA CADEIRAS PROFISSIONAIS | R HIRAM SAMPAIO 550. 550 | | | ERECHIM | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $10,206.82 |
| CAVALETTI SA CADEIRAS PROFISSIONAIS | R HIRAM SAMPAIO 550. 550 | | | ERECHIM | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $5,247.34 |
| CAVALETTI SA CADEIRAS PROFISSIONAIS | R HIRAM SAMPAIO 550. 550 | | | ERECHIM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,125.43 |
| CAVALETTI SA CADEIRAS PROFISSIONAIS | R HIRAM SAMPAIO 550. 550 | | | ERECHIM | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $846.07 |
| CAVO SERVICOS E SANEAMENTO SA | RUA QUINTA DA CONRARIA 210. 210 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $85,719.01 |
| CAVO SERVICOS E SANEAMENTO SA | RUA QUINTA DA CONRARIA 210. 210 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $38,220.06 |
| CDN COMUNICACAO CORPORATIVA LTDA | AVENIDA BRIGADEIRO FARIA LIMA 2601. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $40,975.83 |
| CDN COMUNICACAO CORPORATIVA LTDA | AVENIDA BRIGADEIRO FARIA LIMA 2601. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $27,713.68 |
| CELI EMPREENDIMENTOS HOTELEIROS LTD | RUA ALFERES JOSO PEDRO DE BRITO 50 | | | ARACAJU | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $15,611.76 |
| CENTEIO VIAGENS E TURISMO LTDA | ROD BR 356 3049 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $218.65 |
| CENTRAIS ELETRICAS DO PARA SA CELPA | RODOVIA AUGUSTO MONTENEGRO SN. SN | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $5,320.30 |
| CENTRAIS ELETRICAS DO PARA SA CELPA | RODOVIA AUGUSTO MONTENEGRO SN. SN | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $2,743.21 |
| CENTRAIS ELETRICAS DO PARA SA CELPA | RODOVIA AUGUSTO MONTENEGRO SN. SN | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $1,415.75 |
| CENTRAIS ELETRICAS DO PARA SA CELPA | RODOVIA AUGUSTO MONTENEGRO SN. SN | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $305.67 |
| CENTRAIS ELETRICAS DO PARA SA CELPA | RODOVIA AUGUSTO MONTENEGRO SN. SN | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/15/2020 | $298.48 |
| CENTRAIS ELETRICAS DO PARA SA CELPA | RODOVIA AUGUSTO MONTENEGRO SN. SN | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $187.58 |
| CENTRAL DE NEGOCIOS AG VIAG E TUR L | AVENIDA BRIGADEIRO LUIS ANTÔNI 2050 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $17,789.35 |
| CENTRAL DE NEGOCIOS AG VIAG E TUR L | AVENIDA BRIGADEIRO LUIS ANTÔNI 2050 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $11,066.34 |
| CENTRAL DE NEGOCIOS AG VIAG E TUR L | AVENIDA BRIGADEIRO LUIS ANTÔNI 2050 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $1,744.85 |
| CENTRAL DE NEGOCIOS AG VIAG E TUR L | AVENIDA BRIGADEIRO LUIS ANTÔNI 2050 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $779.40 |
| CENTRAL DE NEGOCIOS AG VIAG E TUR L | AVENIDA BRIGADEIRO LUIS ANTÔNI 2050 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $557.49 |
| CENTRAL DE NEGOCIOS AG VIAG E TUR L | AVENIDA BRIGADEIRO LUIS ANTÔNI 2050 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $313.59 |
| CENTRAL DE NEGOCIOS AG VIAG E TUR L | AVENIDA BRIGADEIRO LUIS ANTÔNI 2050 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $68.70 |
| CENTRAL DE NEGOCIOS AG VIAG E TUR L | AVENIDA BRIGADEIRO LUIS ANTÔNI 2050 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $64.30 |
| CENTRO CLINICO VOE SERVICOS MEDICOS | RUA BARONESA BELA VISTA 139. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $27,088.72 |
| CENTRO CLINICO VOE SERVICOS MEDICOS | RUA BARONESA BELA VISTA 139. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $9,778.41 |
| CENTRO CLINICO VOE SERVICOS MEDICOS | RUA BARONESA BELA VISTA 139. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $7,704.73 |
| CENTRO DE EVENTOS MORRO DO CRISTO L | RUA PARAISO 1100. 1100 | | | SAO JOSO DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $12,484.23 |
| CENTRO DE EVENTOS MORRO DO CRISTO L | RUA PARAISO 1100. 1100 | | | SAO JOSO DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 6/5/2020 | $3,202.28 |
| CENTRO DE EVENTOS MORRO DO CRISTO L | RUA PARAISO 1100. 1100 | | | SAO JOSO DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,757.43 |
| CENTRO DE INTEGRACAO EMPRESA ESCOLA | R DO PROGRESSO 465 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $13,541.41 |
| CENTRO INTEGRACAO EMPRESA ESCOLA CI | R TABAPUA 540. 540. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $107,971.74 |
| CENTRO INTEGRACAO EMPRESA ESCOLA CI | R TABAPUA 540. 540. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $53.91 |
| CENTRO INTEGRACAO EMPRESA ESCOLA CI | R TABAPUA 540. 540. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $11.12 |
| CENTURYLINK COMUNICACOES DO BRASIL | AVENIDA EID MANSUR 666 | | | COTIA | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $24,933.20 |
| CEPSA | PASEO DE LA CASTELLANA | 259.. | | MADRID | | | SPAIN | TRADE PAYABLES | 6/15/2020 | $655,741.21 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CEPSA | PASEO DE LA CASTELLANA | 259.. | | MADRID | | | SPAIN | TRADE PAYABLES | 5/21/2020 | $257,050.31 |
| CEPSA | PASEO DE LA CASTELLANA | 259.. | | MADRID | | | SPAIN | TRADE PAYABLES | 4/17/2020 | $243,101.55 |
| CERJ COMPANHIA DE ELETRICIDADE DO R | | | | | | | | TRADE PAYABLES | 4/20/2020 | $145,829.54 |
| CERJ COMPANHIA DE ELETRICIDADE DO R | | | | | | | | TRADE PAYABLES | 5/18/2020 | $28,785.43 |
| CERJ COMPANHIA DE ELETRICIDADE DO R | | | | | | | | TRADE PAYABLES | 6/18/2020 | $1,405.53 |
| CERJ COMPANHIA DE ELETRICIDADE DO R | | | | | | | | TRADE PAYABLES | 5/25/2020 | $258.67 |
| CEVA LOGISTICS LTDA. | AV FAGUNDES DE OLIVEIRA 1580. 1580 | | | DIADEMA | | | BRAZIL | TRADE PAYABLES | 4/8/2020 | $5,607.75 |
| CEVA LOGISTICS LTDA. | AV FAGUNDES DE OLIVEIRA 1580. 1580 | | | DIADEMA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $1,633.89 |
| CHAVEIRO SANCHES SOLUCOES EM SEGURA | AVENIDA BOSQUE DA SAUDE 1715. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,771.15 |
| CHAVEIRO SANCHES SOLUCOES EM SEGURA | AVENIDA BOSQUE DA SAUDE 1715. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $2,550.09 |
| CHAVEIRO SANCHES SOLUCOES EM SEGURA | AVENIDA BOSQUE DA SAUDE 1715. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $2,435.39 |
| CHAVEIRO SANCHES SOLUCOES EM SEGURA | AVENIDA BOSQUE DA SAUDE 1715. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $193.80 |
| CHEMETALL DO BRASIL LTDA. | R LUIZ BENEZATO 100. 100 | | | JUNDIAI | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $39,163.42 |
| CHEMETALL DO BRASIL LTDA. | R LUIZ BENEZATO 100. 100 | | | JUNDIAI | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $29,012.12 |
| CHINA CONTRUCTION BANK | | | | | | | | TRANSACTION FEES | 5/11/2020 | $62,870.23 |
| CHUBB SEGUROS BRASIL SA | | | | | | | | TRADE PAYABLES | 4/9/2020 | $84,882.55 |
| CIA COMERCIAL AGRICOLA E INDUSTL GR | RUA QUINZE DE NOVEMBRO 228. 228 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $42,759.13 |
| CIA COMERCIAL AGRICOLA E INDUSTL GR | RUA QUINZE DE NOVEMBRO 228. 228 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $35,121.91 |
| CIA COMERCIAL AGRICOLA E INDUSTL GR | RUA QUINZE DE NOVEMBRO 228. 228 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $33,398.80 |
| CIA DE SANEAMENTO BASICO DO ESTADO | R COSTA CARVALHO 300. 300 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $18,047.18 |
| CIA DE SANEAMENTO BASICO DO ESTADO | R COSTA CARVALHO 300. 300 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $11,760.35 |
| CIA DE SANEAMENTO BASICO DO ESTADO | R COSTA CARVALHO 300. 300 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $8,566.93 |
| CIA DE SANEAMENTO BASICO DO ESTADO | R COSTA CARVALHO 300. 300 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $2,447.57 |
| CIA DE SANEAMENTO BASICO DO ESTADO | R COSTA CARVALHO 300. 300 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $831.43 |
| CIA DE SANEAMENTO BASICO DO ESTADO | R COSTA CARVALHO 300. 300 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $446.12 |
| CIA DE SANEAMENTO BASICO DO ESTADO | R COSTA CARVALHO 300. 300 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $164.63 |
| CIATECH TECNOLOGIA EDUCACIONAL LTDA | | | | | | | | TRADE PAYABLES | 7/2/2020 | $10,414.33 |
| CITIBANK | ANDREA PAVIA | | | | | | | COLLATERAL PAYMENT | 5/27/2020 | $2,800,000.00 |
| CLARA CLOUD SOLUTIONS TECNOLOGIA DA | | | | | | | | TRADE PAYABLES | 6/12/2020 | $10,725.14 |
| CLARA CLOUD SOLUTIONS TECNOLOGIA DA | | | | | | | | TRADE PAYABLES | 7/7/2020 | $849.28 |
| CLAUDIO GOMES DA SILVA 84113537453 | TV NOSSA SENHORA DE LOURDES 125 125 | | | BAYEUX | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $5,785.65 |
| CLAUDIO GOMES DA SILVA 84113537453 | TV NOSSA SENHORA DE LOURDES 125 125 | | | BAYEUX | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $1,576.66 |
| CLAUDIO GOMES DA SILVA 84113537453 | TV NOSSA SENHORA DE LOURDES 125 125 | | | BAYEUX | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,540.67 |
| CLEARY GOTTLIEB | 1 LIBERTY PLZ FL CONC1 | | | NEW YORK | NY | 10006-1441 | | TRADE PAYABLES | 6/26/2020 | $250,000.00 |
| CLEARY GOTTLIEB | 1 LIBERTY PLZ FL CONC1 | | | NEW YORK | NY | 10006-1441 | | TRADE PAYABLES | 7/6/2020 | $102,516.00 |
| CLEARY GOTTLIEB | 1 LIBERTY PLZ FL CONC1 | | | NEW YORK | NY | 10006-1441 | | TRADE PAYABLES | 7/8/2020 | $70,361.00 |
| CLEARY GOTTLIEB | 1 LIBERTY PLZ FL CONC1 | | | NEW YORK | NY | 10006-1441 | | TRADE PAYABLES | 7/2/2020 | $59,856.00 |
| CLERISTON AUGUSTO NOIA ME | LOT IND ARNALDO PAIVA S/N. S/N | | | RIO LARGO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $7,847.13 |
| CLERISTON AUGUSTO NOIA ME | LOT IND ARNALDO PAIVA S/N. S/N | | | RIO LARGO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $1,498.38 |
| COCAM CIA DE CAFE SOLUVEL E DERIVAD | R MARANHAO 10. 10 | | | CATANDUVA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $34,260.30 |
| COCESNA | P.O.BOX 660 TEGUCIGALPA | | | TEGUCIGALPA | | | HONDURAS | TRADE PAYABLES | 4/28/2020 | $18,298.24 |
| COCESNA | P.O.BOX 660 TEGUCIGALPA | | | TEGUCIGALPA | | | HONDURAS | TRADE PAYABLES | 7/2/2020 | $3,486.72 |
| COCESNA | P.O.BOX 660 TEGUCIGALPA | | | TEGUCIGALPA | | | HONDURAS | TRADE PAYABLES | 5/13/2020 | $833.28 |
| CODIREY S.A. | HALL ARRIBOS A. I. DE CARRASCO | | | CANELONES | | | URUGUAY | TRADE PAYABLES | 6/9/2020 | $11,552.86 |
| CODIREY S.A. | HALL ARRIBOS A. I. DE CARRASCO | | | CANELONES | | | URUGUAY | TRADE PAYABLES | 4/24/2020 | $958.72 |
| COMANDO G8 SEGURADORA PATRIMONIAL E | AVENIDA ULTRAMARINO 93. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/15/2020 | $87,458.64 |
| COMANDO G8 SEGURADORA PATRIMONIAL E | AVENIDA ULTRAMARINO 93. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $85,834.35 |
| COMANDO G8 SEGURADORA PATRIMONIAL E | AVENIDA ULTRAMARINO 93. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $68,537.57 |
| COMANDO G8 SEGURADORA PATRIMONIAL E | AVENIDA ULTRAMARINO 93. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/16/2020 | $65,074.11 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| COMANDO G8 SEGURADORA PATRIMONIAL E | AVENIDA ULTRAMARINO 93. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $57,916.72 |
| COMANDO G8 SEGURADORA PATRIMONIAL E | AVENIDA ULTRAMARINO 93. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $57,585.82 |
| COMANDO G8 SEGURADORA PATRIMONIAL E | AVENIDA ULTRAMARINO 93. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $42,309.93 |
| COMANDO G8 SEGURADORA PATRIMONIAL E | AVENIDA ULTRAMARINO 93. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $25,390.02 |
| COMANDO G8 SEGURADORA PATRIMONIAL E | AVENIDA ULTRAMARINO 93. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $25,287.86 |
| COMANDO G8 SEGURADORA PATRIMONIAL E | AVENIDA ULTRAMARINO 93. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $4,589.33 |
| COMANDO G8 SEGURADORA PATRIMONIAL E | AVENIDA ULTRAMARINO 93. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/6/2020 | $3,839.42 |
| COMANDO G8 SEGURADORA PATRIMONIAL E | AVENIDA ULTRAMARINO 93. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,773.14 |
| COMANDO G8 SEGURADORA PATRIMONIAL E | AVENIDA ULTRAMARINO 93. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $3,530.33 |
| COMANDO G8 SEGURADORA PATRIMONIAL E | AVENIDA ULTRAMARINO 93. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $2,214.06 |
| COMANDO G8 SEGURADORA PATRIMONIAL E | AVENIDA ULTRAMARINO 93. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $2,061.33 |
| COMANDO G8 SEGURADORA PATRIMONIAL E | AVENIDA ULTRAMARINO 93. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/26/2020 | $1,159.26 |
| COMANDO G8 SEGURADORA PATRIMONIAL E | AVENIDA ULTRAMARINO 93. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $979.95 |
| COMANDO G8 SEGURADORA PATRIMONIAL E | AVENIDA ULTRAMARINO 93. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/28/2020 | $337.65 |
| COMANDO G8 SEGURADORA PATRIMONIAL E | AVENIDA ULTRAMARINO 93. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/14/2020 | $77.33 |
| COMANDO G8 SEGURADORA PATRIMONIAL E | AVENIDA ULTRAMARINO 93. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $66.02 |
| COMANDO G8 SERV ADMINISTRATIVOS LTD | AV TABELIAO PASSARELA 572. | | | MAIRIPORA | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $66,490.79 |
| COMANDO G8 SERV ADMINISTRATIVOS LTD | AV TABELIAO PASSARELA 572. | | | MAIRIPORA | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $35,243.28 |
| COMANDO G8 SERV ADMINISTRATIVOS LTD | AV TABELIAO PASSARELA 572. | | | MAIRIPORA | | | BRAZIL | TRADE PAYABLES | 4/15/2020 | $33,317.98 |
| COMANDO G8 SERV ADMINISTRATIVOS LTD | AV TABELIAO PASSARELA 572. | | | MAIRIPORA | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $32,733.88 |
| COMANDO G8 SERV ADMINISTRATIVOS LTD | AV TABELIAO PASSARELA 572. | | | MAIRIPORA | | | BRAZIL | TRADE PAYABLES | 4/16/2020 | $22,573.35 |
| COMANDO G8 SERV ADMINISTRATIVOS LTD | AV TABELIAO PASSARELA 572. | | | MAIRIPORA | | | BRAZIL | TRADE PAYABLES | 4/14/2020 | $22,561.64 |
| COMANDO G8 SERV ADMINISTRATIVOS LTD | AV TABELIAO PASSARELA 572. | | | MAIRIPORA | | | BRAZIL | TRADE PAYABLES | 5/21/2020 | $21,759.83 |
| COMANDO G8 SERV ADMINISTRATIVOS LTD | AV TABELIAO PASSARELA 572. | | | MAIRIPORA | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $21,116.96 |
| COMANDO G8 SERV ADMINISTRATIVOS LTD | AV TABELIAO PASSARELA 572. | | | MAIRIPORA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $7,320.40 |
| COMANDO G8 SERV ADMINISTRATIVOS LTD | AV TABELIAO PASSARELA 572. | | | MAIRIPORA | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $5,532.92 |
| COMANDO G8 SERV ADMINISTRATIVOS LTD | AV TABELIAO PASSARELA 572. | | | MAIRIPORA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $3,971.30 |
| COMANDO G8 SERV ADMINISTRATIVOS LTD | AV TABELIAO PASSARELA 572. | | | MAIRIPORA | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $3,969.11 |
| COMANDO G8 SERV ADMINISTRATIVOS LTD | AV TABELIAO PASSARELA 572. | | | MAIRIPORA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $3,824.86 |
| COMANDO G8 SERV ADMINISTRATIVOS LTD | AV TABELIAO PASSARELA 572. | | | MAIRIPORA | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $3,104.87 |
| COMANDO G8 SERV ADMINISTRATIVOS LTD | AV TABELIAO PASSARELA 572. | | | MAIRIPORA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,057.46 |
| COMARCH SISTEMAS LTDA | AVENIDA ROQUE PETRONI JUNIOR 1089. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $21,596.79 |
| COMERCIALIZADORA ZENTA GROUP SPA | SAN PIO X2460 | OF 1 2460 | | PROVIDENCIA | | | CHILE | TRADE PAYABLES | 7/3/2020 | $10,772.65 |
| COMFIRME ON LINE SERV INFORMACOES L | PRACA PIO X 55 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $10,618.80 |
| COMFIRME ON LINE SERV INFORMACOES L | PRACA PIO X 55 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $7,496.39 |
| COMISSAO DE VALORES MOBILIARIOS | R SETE DE SETEMBRO 111. | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $74,614.34 |
| COMPANHIA DE ELETRICIDADE DO ESTADO | AV EDGARD SANTOS 300. 300 | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 4/16/2020 | $2,122.79 |
| COMPANHIA DE ELETRICIDADE DO ESTADO | AV EDGARD SANTOS 300. 300 | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $1,562.68 |
| COMPANHIA DE ELETRICIDADE DO ESTADO | AV EDGARD SANTOS 300. 300 | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 6/23/2020 | $1,381.14 |
| COMPANHIA DE ELETRICIDADE DO ESTADO | AV EDGARD SANTOS 300. 300 | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $1,113.53 |
| COMPANHIA DE ELETRICIDADE DO ESTADO | AV EDGARD SANTOS 300. 300 | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $493.61 |
| COMPANHIA DE ELETRICIDADE DO ESTADO | AV EDGARD SANTOS 300. 300 | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $295.11 |
| COMPANHIA DE ELETRICIDADE DO ESTADO | AV EDGARD SANTOS 300. 300 | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $278.38 |
| COMPANHIA DE ELETRICIDADE DO ESTADO | AV EDGARD SANTOS 300. 300 | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $253.39 |
| COMPANHIA DE ELETRICIDADE DO ESTADO | AV EDGARD SANTOS 300. 300 | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $15.52 |
| COMPANHIA ENERGETICA DE PERNAMBUCO | AV JOAO DE BARROS 111. 111 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 4/16/2020 | $3,510.57 |
| COMPANHIA ENERGETICA DE PERNAMBUCO | AV JOAO DE BARROS 111. 111 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,777.94 |
| COMPANHIA ENERGETICA DE PERNAMBUCO | AV JOAO DE BARROS 111. 111 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $2,441.04 |
| COMPANHIA ENERGETICA DO CEARA | R PADRE VALDEVINO 150. 150 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,061.83 |
| COMPANHIA ENERGETICA DO CEARA | R PADRE VALDEVINO 150. 150 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $2,703.77 |
| COMPANHIA ENERGETICA DO CEARA | R PADRE VALDEVINO 150. 150 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/5/2020 | $1,858.23 |
| COMPANHIA PAULISTA DE FORCA E LUZ | ROD ENGENHEIRO MIGUEL NOEL NAS 1755 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $61,555.85 |
| COMPANHIA PAULISTA DE FORCA E LUZ | ROD ENGENHEIRO MIGUEL NOEL NAS 1755 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $34,806.74 |
| COMPANHIA PAULISTA DE FORCA E LUZ | ROD ENGENHEIRO MIGUEL NOEL NAS 1755 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $22,736.63 |
| COMPANHIA PAULISTA DE FORCA E LUZ | ROD ENGENHEIRO MIGUEL NOEL NAS 1755 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $1,400.38 |
| COMPANHIA PAULISTA DE FORCA E LUZ | ROD ENGENHEIRO MIGUEL NOEL NAS 1755 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $1,133.79 |
| COMPANHIA PAULISTA DE FORCA E LUZ | ROD ENGENHEIRO MIGUEL NOEL NAS 1755 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $1,120.30 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| COMPANHIA PAULISTA DE FORCA E LUZ | ROD ENGENHEIRO MIGUEL NOEL NAS 1755 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $735.90 |
| COMPANHIA PAULISTA DE FORCA E LUZ | ROD ENGENHEIRO MIGUEL NOEL NAS 1755 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $619.55 |
| COMPANHIA PAULISTA DE FORCA E LUZ | ROD ENGENHEIRO MIGUEL NOEL NAS 1755 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $554.57 |
| COMPANHIA PAULISTA DE FORCA E LUZ | ROD ENGENHEIRO MIGUEL NOEL NAS 1755 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $269.37 |
| COMPUTER DATA SOURCE | 275 INDUSTRIAL WAY WEST | | | EATONTOWN | NJ | 07724 | | TRADE PAYABLES | 6/30/2020 | $26,271.00 |
| COMSEC COM E MANUT COMPRESS E SEC A | R PADRE PAULO CANELLES 288. 288 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $33,427.96 |
| CONCEPT AERO SERV EVENTOS E TUR LTD | AER AEROPORTO INTER DE BRASILIA 0 2 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $128,575.01 |
| CONCEPT AERO SERV EVENTOS E TUR LTD | AER AEROPORTO INTER DE BRASILIA 0 2 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $65,362.41 |
| CONCEPT AERO SERV EVENTOS E TUR LTD | AER AEROPORTO INTER DE BRASILIA 0 2 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $12,047.26 |
| CONCEPT AERO SERV EVENTOS E TUR LTD | AER AEROPORTO INTER DE BRASILIA 0 2 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/16/2020 | $9.37 |
| CONCESS AEROP RIO DE JANEIRO SA | AVENIDA VINTE DE JANEIRO SN. | | | RIO DE JANEIRO | | 21942-900 | BRAZIL | TRADE PAYABLES | 4/20/2020 | $85,230.47 |
| CONCESS DO AEROPORTO INTER CONFINS | ROD MG-10 KM 09 S/N | | | CONFINS | | | BRAZIL | TRADE PAYABLES | 5/5/2020 | $90,485.72 |
| CONCESS DO AEROPORTO INTER CONFINS | ROD MG-10 KM 09 S/N | | | CONFINS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $66,137.64 |
| CONCESS DO AEROPORTO INTER CONFINS | ROD MG-10 KM 09 S/N | | | CONFINS | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $11,164.93 |
| CONCESS DO AEROPORTO INTER CONFINS | ROD MG-10 KM 09 S/N | | | CONFINS | | | BRAZIL | TRADE PAYABLES | 6/5/2020 | $10,353.66 |
| CONCESS DO AEROPORTO INTER CONFINS | ROD MG-10 KM 09 S/N | | | CONFINS | | | BRAZIL | TRADE PAYABLES | 5/6/2020 | $7,177.47 |
| CONCESS DO AEROPORTO INTER CONFINS | ROD MG-10 KM 09 S/N | | | CONFINS | | | BRAZIL | TRADE PAYABLES | 5/20/2020 | $4,315.87 |
| CONCESS DO AEROPORTO INTER CONFINS | ROD MG-10 KM 09 S/N | | | CONFINS | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $623.03 |
| CONCESSIONARIA AEROP INT GUARULHOS | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/29/2020 | $2,784,109.63 |
| CONCESSIONARIA AEROP INT GUARULHOS | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/24/2020 | $802,610.59 |
| CONCESSIONARIA AEROP INT GUARULHOS | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $746,536.12 |
| CONCESSIONARIA AEROP INT GUARULHOS | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $745,872.27 |
| CONCESSIONARIA AEROP INT GUARULHOS | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/5/2020 | $576,693.08 |
| CONCESSIONARIA AEROP INT GUARULHOS | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/14/2020 | $307,166.23 |
| CONCESSIONARIA AEROP INT GUARULHOS | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $275,554.08 |
| CONCESSIONARIA AEROP INT GUARULHOS | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $136,580.79 |
| CONCESSIONARIA AEROP INT GUARULHOS | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $33,244.85 |
| CONCESSIONARIA AEROP INT GUARULHOS | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $538.88 |
| CONCESSIONARIA AEROP INT GUARULHOS | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $7.27 |
| CONCESSIONARIA DO AEROP SALVADOR SA | TERMINAL AEROPORTO INTERNACIONAL SN | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $122,675.94 |
| CONCESSIONARIA DO AEROP SALVADOR SA | TERMINAL AEROPORTO INTERNACIONAL SN | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $84,169.89 |
| CONCESSIONARIA DO AEROP SALVADOR SA | TERMINAL AEROPORTO INTERNACIONAL SN | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $41,139.39 |
| CONCESSIONARIA DO AEROP SALVADOR SA | TERMINAL AEROPORTO INTERNACIONAL SN | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 5/6/2020 | $16,774.43 |
| CONCESSIONARIA DO AEROP SALVADOR SA | TERMINAL AEROPORTO INTERNACIONAL SN | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 6/5/2020 | $15,685.56 |
| CONCESSIONARIA DO AEROP SALVADOR SA | TERMINAL AEROPORTO INTERNACIONAL SN | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $13,317.13 |
| CONCESSIONARIA DO AEROP SALVADOR SA | TERMINAL AEROPORTO INTERNACIONAL SN | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 5/20/2020 | $10,296.82 |
| CONCESSIONARIA DO AEROP SALVADOR SA | TERMINAL AEROPORTO INTERNACIONAL SN | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $4,271.08 |
| CONCESSIONARIA DO AEROPORTO INTERNA | RODOVIA HOLIO SMIDT S/N | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $119,538.13 |
| CONCESSIONARIA DO AEROPORTO INTERNA | RODOVIA HOLIO SMIDT S/N | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $34,263.22 |
| CONCESSIONARIA DO AEROPORTO INTERNA | RODOVIA HOLIO SMIDT S/N | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $14,304.43 |
| CONCESSIONARIA DO AEROPORTO INTERNA | RODOVIA HOLIO SMIDT S/N | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $7,441.54 |
| CONCESSIONARIA DO AEROPORTO INTERNA | RODOVIA HOLIO SMIDT S/N | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/12/2020 | $6,137.37 |
| CONCESSIONARIA DO AEROPORTO INTERNA | RODOVIA HOLIO SMIDT S/N | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/5/2020 | $5,796.26 |
| CONCESSIONARIA DO AEROPORTO INTERNA | RODOVIA HOLIO SMIDT S/N | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,817.53 |
| CONCESSIONARIA DO AEROPORTO INTERNA | RODOVIA HOLIO SMIDT S/N | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/20/2020 | $2,957.90 |
| CONCESSIONARIA DO AEROPORTO INTERNA | RODOVIA HOLIO SMIDT S/N | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $2,434.63 |
| CONCIL INTELIGENCIA EM CONCILIACAO | AV PAULISTA 1159. 1159. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $8,262.35 |
| CONCIL INTELIGENCIA EM CONCILIACAO | AV PAULISTA 1159. 1159. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $1,991.33 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA:  Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CONCOURSE TELECOMUNICACOES BRASIL L | AV FERNANDO FERRARI 3800. | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $165,934.42 |
| CONCOURSE TELECOMUNICACOES BRASIL L | AV FERNANDO FERRARI 3800. | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $67,215.16 |
| CONCOURSE TELECOMUNICACOES BRASIL L | AV FERNANDO FERRARI 3800. | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $51,874.74 |
| CONCOURSE TELECOMUNICACOES BRASIL L | AV FERNANDO FERRARI 3800. | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $12,045.79 |
| CONCOURSE TELECOMUNICACOES BRASIL L | AV FERNANDO FERRARI 3800. | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $6,809.60 |
| CONCOURSE TELECOMUNICACOES BRASIL L | AV FERNANDO FERRARI 3800. | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $687.47 |
| CONCREMAT ENGENHARIA E TECNOLOGIA S | R MAD EMILIE DE VILLENEUV | 434 | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $12,044.88 |
| COND ESPACO EMPRES NACOES UNIDAS | RUA VERBO DIVINO 2001. 2001. 2001 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $16,985.92 |
| COND ESPACO EMPRES NACOES UNIDAS | RUA VERBO DIVINO 2001. 2001. 2001 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/5/2020 | $9,475.42 |
| COND ESPACO EMPRES NACOES UNIDAS | RUA VERBO DIVINO 2001. 2001. 2001 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/13/2020 | $3,558.63 |
| COND ESPACO EMPRES NACOES UNIDAS | RUA VERBO DIVINO 2001. 2001. 2001 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/26/2020 | $232.72 |
| CONFIANCA AGENCIA DE PASSAGENS E TU | | | | | | | | TRADE PAYABLES | 5/11/2020 | $257,011.36 |
| CONFIANCA AGENCIA DE PASSAGENS E TU | | | | | | | | TRADE PAYABLES | 4/30/2020 | $205,742.09 |
| CONFIANCA AGENCIA DE PASSAGENS E TU | | | | | | | | TRADE PAYABLES | 7/7/2020 | $198,949.48 |
| CONFIANCA AGENCIA DE PASSAGENS E TU | | | | | | | | TRADE PAYABLES | 7/3/2020 | $144,477.84 |
| CONFIANCA AGENCIA DE PASSAGENS E TU | | | | | | | | TRADE PAYABLES | 6/25/2020 | $136,023.34 |
| CONFIANCA AGENCIA DE PASSAGENS E TU | | | | | | | | TRADE PAYABLES | 6/18/2020 | $106,815.70 |
| CONFIANCA AGENCIA DE PASSAGENS E TU | | | | | | | | TRADE PAYABLES | 5/28/2020 | $103,664.61 |
| CONFIANCA AGENCIA DE PASSAGENS E TU | | | | | | | | TRADE PAYABLES | 6/2/2020 | $24,495.80 |
| CONFIANCA AGENCIA DE PASSAGENS E TU | | | | | | | | TRADE PAYABLES | 6/10/2020 | $23,631.62 |
| CONFIANCA AGENCIA DE PASSAGENS E TU | | | | | | | | TRADE PAYABLES | 5/25/2020 | $13,337.69 |
| CONFIG INFORMATICA LTDA. | R SAMUEL MORSE 134. 134 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $30,839.08 |
| CONFIG INFORMATICA LTDA. | R SAMUEL MORSE 134. 134 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $9,950.69 |
| CONGONHAS TRAVEL VIAGENS E TURISMO | R IMIGRANTE ROSKAMP 39. 39 | | | JOINVILLE | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $13,758.86 |
| CONGONHAS TRAVEL VIAGENS E TURISMO | R IMIGRANTE ROSKAMP 39. 39 | | | JOINVILLE | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $5,038.19 |
| CONGONHAS TRAVEL VIAGENS E TURISMO | R IMIGRANTE ROSKAMP 39. 39 | | | JOINVILLE | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $1,051.92 |
| CONGONHAS TRAVEL VIAGENS E TURISMO | R IMIGRANTE ROSKAMP 39. 39 | | | JOINVILLE | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $268.86 |
| CONGONHAS TRAVEL VIAGENS E TURISMO | R IMIGRANTE ROSKAMP 39. 39 | | | JOINVILLE | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $7.22 |
| CONNECTCOM TELEINFORMATICA COMERCIO | AV GRACA ARANHA 416. 416 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $14,227.08 |
| CONSORCIO AEROP. INTERNACIONALES S | RUTA 93 KM 113. | | | MALDONADO | | | URUGUAY | TRADE PAYABLES | 4/17/2020 | $32,640.00 |
| CONSORCIO AEROP. INTERNACIONALES S | RUTA 93 KM 113. | | | MALDONADO | | | URUGUAY | TRADE PAYABLES | 5/15/2020 | $23,382.90 |
| CONSORCIO AEROP. INTERNACIONALES S | RUTA 93 KM 113. | | | MALDONADO | | | URUGUAY | TRADE PAYABLES | 7/2/2020 | $1,201.66 |
| CONSULADO GERAL REPUB POPUL CHINA | | | | | | | | TRADE PAYABLES | 4/22/2020 | $6,998.23 |
| CONSULADO GERAL REPUB POPUL CHINA | | | | | | | | TRADE PAYABLES | 4/30/2020 | $6,589.89 |
| CONSULADO GERAL REPUB POPUL CHINA | | | | | | | | TRADE PAYABLES | 4/16/2020 | $4,213.74 |
| CONSULADO GERAL REPUB POPUL CHINA | | | | | | | | TRADE PAYABLES | 5/22/2020 | $1,211.70 |
| CONSULTAX AUDITORES INDEPENDENTES | AL SANTOS 1787 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $17,410.39 |
| CONSULTAX AUDITORES INDEPENDENTES | AL SANTOS 1787 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $11,643.90 |
| CONSULTAX AUDITORES INDEPENDENTES | AL SANTOS 1787 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/16/2020 | $1,680.10 |
| CONSULTAX AUDITORES INDEPENDENTES | AL SANTOS 1787 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $28.36 |
| CONTROL SERVICE DO BRASIL EIRELI | RUA ENGENHEIRO ANTÔNIO JOVINO 220 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $73,916.21 |
| CONTROL SERVICE DO BRASIL EIRELI | RUA ENGENHEIRO ANTÔNIO JOVINO 220 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $6,554.52 |
| CONTROL SERVICE DO BRASIL EIRELI | RUA ENGENHEIRO ANTÔNIO JOVINO 220 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $2,308.21 |
| COOP C A TAXIS QUE OPER AE INT RJ L | ETR ENGENHO DA PEDRA 230 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $9,874.06 |
| COOP C A TAXIS QUE OPER AE INT RJ L | ETR ENGENHO DA PEDRA 230 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $7,486.46 |
| COOP CONDUT TAXIS ESP AEROPORTO SAN | PC EDUARDO GOMES SN. SN | | | SANTAREM | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $18,095.70 |
| COOP CONDUT TAXIS ESP AEROPORTO SAN | PC EDUARDO GOMES SN. SN | | | SANTAREM | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $12,854.39 |
| COOP DOS TAXISTAS GOLFINHO | RUA PRIMEIRO DE MAIO 126. 126 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $25,760.83 |
| COOP DOS TAXISTAS GOLFINHO | RUA PRIMEIRO DE MAIO 126. 126 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $18,517.87 |
| COOP DOS TAXISTAS GOLFINHO | RUA PRIMEIRO DE MAIO 126. 126 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,758.25 |
| COOP MISTA DE TRAB DOS MOT DE TAXI | AV. PAULISTA 726 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $75,590.40 |
| COOP TRAB PROFISSIONAIS TAXISTAS DO | ROD SANTOS DUMONT KM 66 SN | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $24,063.76 |
| COOP TRAB PROFISSIONAIS TAXISTAS DO | ROD SANTOS DUMONT KM 66 SN | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $15,598.65 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| COOP TRAB PROFISSIONAIS TAXISTAS DO | ROD SANTOS DUMONT KM 66 SN | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,670.30 |
| COOP TRANSP TAX CONV OPERAM AEROPOR | EST DO GALEAO 35 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $59,118.41 |
| COOP TRANSP TAX CONV OPERAM AEROPOR | EST DO GALEAO 35 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $64.64 |
| COOP. SIST DE TAXIS DA BAHIA | RUA DAS PITANGUEIRAS 144. 144 | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $6,962.10 |
| COOP. SIST DE TAXIS DA BAHIA | RUA DAS PITANGUEIRAS 144. 144 | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $4,398.60 |
| COOP. SIST DE TAXIS DA BAHIA | RUA DAS PITANGUEIRAS 144. 144 | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,770.60 |
| COOPDE CONDAUTO DE RADIO TAXI DE RI | AV TREZE DE MAIO 856 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $12,998.59 |
| COOPDE CONDAUTO DE RADIO TAXI DE RI | AV TREZE DE MAIO 856 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $102.32 |
| COOPDE CONDAUTO DE RADIO TAXI DE RI | AV TREZE DE MAIO 856 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $44.37 |
| COOPERATIVA AEROTAXI DOS MOTORISTAS | AV DIOMICIO DE FREITAS 3393 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $16,358.07 |
| COOPERATIVA DE TRANSPORTE DE TAXI E | R DAS TANGERINAS 1036. 1036 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $6,453.28 |
| COOPERATIVA DE TRANSPORTE DE TAXI E | R DAS TANGERINAS 1036. 1036 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $3,545.39 |
| COOPERATIVA DE TRANSPORTE DE TAXI E | R DAS TANGERINAS 1036. 1036 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $917.60 |
| COOPERATIVA DE TRANSPORTE DE TAXI E | R DAS TANGERINAS 1036. 1036 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $42.21 |
| COOPERATIVA DE TRANSPORTE INDIVIDUA | R MARIA RODRIGUES 636. 636 | | | CONFINS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $9,487.41 |
| COOPERATIVA DOS MOTORISTAS AUTONOMO | ROD BR 104 S/N. S/N | | | RIO LARGO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $4,350.77 |
| COOPERATIVA DOS MOTORISTAS AUTONOMO | ROD BR 104 S/N. S/N | | | RIO LARGO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,956.97 |
| COOPERATIVA DOS TAXISTAS AUTONOMOS | SIG SUL QD 03 BL B ENT 101 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $16,556.38 |
| COOPERATIVA DOS TAXISTAS DE FOZ DO | R DOUTOR DIRCEU LOPES 130. 130 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $5,647.90 |
| COOPERATIVA DOS TAXISTAS DE FOZ DO | R DOUTOR DIRCEU LOPES 130. 130 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $1,550.03 |
| COOPERATIVA MISTA DE TRABALHO DOS | | | | | | | | TRADE PAYABLES | 7/7/2020 | $276,393.93 |
| COOPERATIVA MISTA DE TRABALHO DOS | | | | | | | | TRADE PAYABLES | 6/3/2020 | $165,586.40 |
| COOPERATIVA MISTA DE TRABALHO DOS | | | | | | | | TRADE PAYABLES | 6/12/2020 | $116,115.72 |
| COOPERATIVA MISTA DE TRABALHO DOS | | | | | | | | TRADE PAYABLES | 5/29/2020 | $299.71 |
| COOPERTAXI COOP DOS COND AUTON | RUA CORIOLANO JOSO GIBERTONI 45 451 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $6,613.83 |
| COOPERTAXI COOP DOS COND AUTON | RUA CORIOLANO JOSO GIBERTONI 45 451 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $6,163.46 |
| COPASTUR VIAGENS E TURISMO LTDA. | RUA BELA CINTRA 755 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $44,773.85 |
| COPASTUR VIAGENS E TURISMO LTDA. | RUA BELA CINTRA 755 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $25,025.60 |
| COPASTUR VIAGENS E TURISMO LTDA. | RUA BELA CINTRA 755 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $6,225.39 |
| COPASTUR VIAGENS E TURISMO LTDA. | RUA BELA CINTRA 755 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $4,073.80 |
| COPASTUR VIAGENS E TURISMO LTDA. | RUA BELA CINTRA 755 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $1,637.51 |
| COPASTUR VIAGENS E TURISMO LTDA. | RUA BELA CINTRA 755 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $587.52 |
| COPASTUR VIAGENS E TURISMO LTDA. | RUA BELA CINTRA 755 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $283.35 |
| COPASTUR VIAGENS E TURISMO LTDA. | RUA BELA CINTRA 755 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $33.36 |
| COPEL DISTRIBUICAO SA | JOSE IZIDORO BIAZETTO 158 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $3,359.93 |
| COPEL DISTRIBUICAO SA | JOSE IZIDORO BIAZETTO 158 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,986.94 |
| COPEL DISTRIBUICAO SA | JOSE IZIDORO BIAZETTO 158 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $792.96 |
| COPEL DISTRIBUICAO SA | JOSE IZIDORO BIAZETTO 158 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $457.98 |
| COPEL DISTRIBUICAO SA | JOSE IZIDORO BIAZETTO 158 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $8.62 |
| CORE TECHNOLOGIES COMERCIO E SERVIC | R ANDRE AMPERE 153. 153 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $5,913.51 |
| CORE TECHNOLOGIES COMERCIO E SERVIC | R ANDRE AMPERE 153. 153 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,930.42 |
| CORREA E CASALI LTDA ME | RUA RAY WESLEY HERRICK 1601. 1601 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $26,413.86 |
| CORREA E CASALI LTDA ME | RUA RAY WESLEY HERRICK 1601. 1601 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $13,303.87 |
| CORREA E CASALI LTDA ME | RUA RAY WESLEY HERRICK 1601. 1601 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $3,946.73 |
| CORREA E CASALI LTDA ME | RUA RAY WESLEY HERRICK 1601. 1601 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $3,883.35 |
| COSTA BRAVA TURISMO LTDA | AV CARLOS GRIMALDI 1701 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $12,020.38 |
| COSTA BRAVA TURISMO LTDA | AV CARLOS GRIMALDI 1701 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $11,561.29 |
| COSTA BRAVA TURISMO LTDA | AV CARLOS GRIMALDI 1701 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $1,062.14 |
| COSTA BRAVA TURISMO LTDA | AV CARLOS GRIMALDI 1701 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $160.01 |
| COSTA BRAVA TURISMO LTDA | AV CARLOS GRIMALDI 1701 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $139.89 |
| COSTA BRAVA TURISMO LTDA | AV CARLOS GRIMALDI 1701 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $21.42 |
| CP MULTIMETAIS LTDA | RUA OTTILIA WEY PEREIRA 77. | | | SOROCABA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $5,192.86 |
| CP MULTIMETAIS LTDA | RUA OTTILIA WEY PEREIRA 77. | | | SOROCABA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,651.25 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA:  Part 2, Question 3  -  Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CPD TRAVEL VOUCHER BR | | | | | | | | PASSENGER PAYMENT | 5/19/2020 | $3,578.17 |
| CPD TRAVEL VOUCHER BR | | | | | | | | PASSENGER PAYMENT | 6/8/2020 | $3,242.29 |
| CPD TRAVEL VOUCHER BR | | | | | | | | PASSENGER PAYMENT | 6/12/2020 | $2,841.61 |
| CPD TRAVEL VOUCHER BR | | | | | | | | PASSENGER PAYMENT | 6/18/2020 | $1,324.11 |
| CPD TRAVEL VOUCHER BR | | | | | | | | PASSENGER PAYMENT | 5/18/2020 | $878.78 |
| CPD TRAVEL VOUCHER BR | | | | | | | | PASSENGER PAYMENT | 7/3/2020 | $783.00 |
| CPD TRAVEL VOUCHER BR | | | | | | | | PASSENGER PAYMENT | 5/15/2020 | $752.19 |
| CPD TRAVEL VOUCHER BR | | | | | | | | PASSENGER PAYMENT | 7/2/2020 | $613.56 |
| CPD TRAVEL VOUCHER BR | | | | | | | | PASSENGER PAYMENT | 6/22/2020 | $512.89 |
| CPD TRAVEL VOUCHER BR | | | | | | | | PASSENGER PAYMENT | 5/28/2020 | $370.89 |
| CPD TRAVEL VOUCHER BR | | | | | | | | PASSENGER PAYMENT | 6/19/2020 | $132.65 |
| CPD TRAVEL VOUCHER BR | | | | | | | | PASSENGER PAYMENT | 6/1/2020 | $120.11 |
| CPD TRAVEL VOUCHER BR | | | | | | | | PASSENGER PAYMENT | 5/1/2020 | $113.00 |
| CPD TRAVEL VOUCHER BR | | | | | | | | PASSENGER PAYMENT | 6/17/2020 | $88.31 |
| CPD TRAVEL VOUCHER BR | | | | | | | | PASSENGER PAYMENT | 6/24/2020 | $63.50 |
| CPD TRAVEL VOUCHER BR | | | | | | | | PASSENGER PAYMENT | 7/6/2020 | $31.04 |
| CPD TRAVEL VOUCHER BR | | | | | | | | PASSENGER PAYMENT | 5/21/2020 | $18.43 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $31,500.04 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/4/2020 | $17,402.85 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $11,279.76 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/12/2020 | $9,327.00 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $8,210.14 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/5/2020 | $5,246.75 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $5,170.40 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $4,135.18 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/23/2020 | $3,809.94 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $3,684.52 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $3,130.64 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/16/2020 | $2,271.51 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/11/2020 | $1,853.25 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/24/2020 | $1,787.69 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $1,592.49 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $1,240.49 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $1,165.00 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $1,087.66 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $969.14 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $693.74 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/29/2020 | $563.00 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/7/2020 | $504.00 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/8/2020 | $458.00 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $342.62 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $270.67 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $263.12 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $214.08 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $212.03 |
| CPD TRAVEL VOUCHER CL | RUA CAMANDULAS 30. 30 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/5/2020 | $14.00 |
| CPD TRAVEL VOUCHER EU | | | | | | | | TRADE PAYABLES | 5/29/2020 | $39,649.60 |
| CPD TRAVEL VOUCHER EU | | | | | | | | TRADE PAYABLES | 6/18/2020 | $9,053.60 |
| CPD TRAVEL VOUCHER EU | | | | | | | | TRADE PAYABLES | 6/11/2020 | $8,607.75 |
| CPD TRAVEL VOUCHER EU | | | | | | | | TRADE PAYABLES | 6/25/2020 | $2,177.18 |
| CPD TRAVEL VOUCHER EU | | | | | | | | TRADE PAYABLES | 7/2/2020 | $1,665.20 |
| CPD TRAVEL VOUCHER EU | | | | | | | | TRADE PAYABLES | 6/22/2020 | $1,274.34 |
| CPD TRAVEL VOUCHER EU | | | | | | | | TRADE PAYABLES | 5/8/2020 | $497.32 |
| CPD TRAVEL VOUCHER EU | | | | | | | | TRADE PAYABLES | 5/13/2020 | $262.79 |
| CPD TRAVEL VOUCHER EU | | | | | | | | TRADE PAYABLES | 5/28/2020 | $249.48 |
| CRAIG HARTMAN E CIA LTDA EPP | AV BEIRA MAR 1 | | | PORTO SEGURO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $7,696.26 |
| CRAVEIRO E SILVA ELETRO E ELETRONIC | R GOIAS 70. 70 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $10,270.46 |
| CREAFORM INC. | 4700 RUA DE LA PASCALINE | | | LEVIS | QC | G6W 8C9 | CANADA | TRADE PAYABLES | 7/3/2020 | $30,200.00 |
| CRJ PART EMPR IMOBILIARIOS LTDA | RUA PEDRO BORGES 20. | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $23,611.32 |
| CRJ PART EMPR IMOBILIARIOS LTDA | RUA PEDRO BORGES 20. | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $23,018.86 |
| CRM INDUSTRIA E COM DE ALIMENTOS LT | ROD FERNAO DIAS KM 295 | | | EXTREMA | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $93,256.82 |
| CRM INDUSTRIA E COM DE ALIMENTOS LT | ROD FERNAO DIAS KM 295 | | | EXTREMA | | | BRAZIL | TRADE PAYABLES | 6/24/2020 | $36,405.31 |
| CRUZ E OLIVI LTDA EPP. | AVENIDA GETULIO VARGAS 1779. 1779 | | | IMPERATRIZ | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $8,751.26 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| CS MESQUITA ME | AVENIDA PEDRO ALVARES CABRAL 55. 55 | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $7,106.82 |
| CVC BRASIL OPERADORA AG VIAGENS SA | R TAPAJOS SN. | | | APARECIDA DE GOIANIA | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $72,013.48 |
| D. A. MONTANHER TRANSPORTES | | | | | | | | TRADE PAYABLES | 4/9/2020 | $7,014.36 |
| D. A. MONTANHER TRANSPORTES | | | | | | | | TRADE PAYABLES | 5/15/2020 | $6,597.43 |
| D. A. MONTANHER TRANSPORTES | | | | | | | | TRADE PAYABLES | 5/29/2020 | $6,441.02 |
| DAMOVO DO BRASIL SA | ALAMEDA SURUBIJU 1930. | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $43,384.40 |
| DAMOVO DO BRASIL SA | ALAMEDA SURUBIJU 1930. | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 6/16/2020 | $33,092.19 |
| DAMOVO DO BRASIL SA | ALAMEDA SURUBIJU 1930. | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $8,838.72 |
| DAN INN HOTEL CURITIBA LTDA. | R AMINTAS DE BARROS 71 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $29,122.52 |
| DARGENT COMERCIAL LTDA EPP | R MACHADO BITTENCOURT 56. 56 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $11,966.31 |
| DASCAM CORRETORA DE CAMBIO LTDA | RUA LIBERO BADARO 425 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $14,250.44 |
| DASCAM CORRETORA DE CAMBIO LTDA | RUA LIBERO BADARO 425 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/13/2020 | $5,302.71 |
| DASCAM CORRETORA DE CAMBIO LTDA | RUA LIBERO BADARO 425 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/4/2020 | $4,337.52 |
| DAY BRASIL SA | AVENIDA PREFEITO JOAO VILALLOB 2253 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $19,668.64 |
| DE BIASI AUDITORES INDEPENDENTES | | | | | | | | TRADE PAYABLES | 7/7/2020 | $7,511.40 |
| DE MELLO TRANSPORTES LTDA ME | RUA ITAPEMA 397 | | | FOZ DO IGUACU | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $5,033.00 |
| DE MELLO TRANSPORTES LTDA ME | RUA ITAPEMA 397 | | | FOZ DO IGUACU | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $5,009.54 |
| DE MELLO TRANSPORTES LTDA ME | RUA ITAPEMA 397 | | | FOZ DO IGUACU | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $2,372.08 |
| DE MELLO TRANSPORTES LTDA ME | RUA ITAPEMA 397 | | | FOZ DO IGUACU | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $492.75 |
| DECANTER VINHOS FINOS LTDA | AV BRASIL 630. 630 | | | BLUMENAU | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $7,721.60 |
| DECANTER VINHOS FINOS LTDA | AV BRASIL 630. 630 | | | BLUMENAU | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $307.57 |
| DELAN AGENCIA DE VIAGENS E TURISMO | AV 9 DE JULHO 3333. 3333 | | | JUNDIAI | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $330.83 |
| DELIVERYCAR LOCACAO DE VEICULOS LTD | R VINTE E CINCO DE MARCO 151. 151 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $48,872.25 |
| DELIVERYCAR LOCACAO DE VEICULOS LTD | R VINTE E CINCO DE MARCO 151. 151 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $32,542.28 |
| DELIVERYCAR LOCACAO DE VEICULOS LTD | R VINTE E CINCO DE MARCO 151. 151 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $11,392.94 |
| DELIVERYCAR LOCACAO DE VEICULOS LTD | R VINTE E CINCO DE MARCO 151. 151 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $10,840.15 |
| DELIVERYCAR LOCACAO DE VEICULOS LTD | R VINTE E CINCO DE MARCO 151. 151 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $8,910.98 |
| DELIVERYCAR LOCACAO DE VEICULOS LTD | R VINTE E CINCO DE MARCO 151. 151 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $8,222.51 |
| DELOITTE ADVISORY LTDA | ROSARIO NORTE 407. | | | LAS CONDES | | | CHILE | TRADE PAYABLES | 5/26/2020 | $248,947.00 |
| DELOITTE TAX LLP | MATTHEW SMITH | 38 COMMERCE SW SUITE 600 | | GRAND RAPIDS | MI | 49503 | | TRADE PAYABLES | 5/22/2020 | $5,355.00 |
| DELOITTE TAX LLP | MATTHEW SMITH | 38 COMMERCE SW SUITE 600 | | GRAND RAPIDS | MI | 49503 | | TRADE PAYABLES | 7/6/2020 | $1,995.00 |
| DELOITTE TOUCHE OUTSOURCING LTDA | R ALEXANDRE DUMAS 1981. 1981. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/24/2020 | $146,036.36 |
| DELOITTE TOUCHE OUTSOURCING LTDA | R ALEXANDRE DUMAS 1981. 1981. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $82,332.18 |
| DESJUST, S.L. | GRAN VIA 144 | | | L HOSPITALET DE LLOBREGAT | | | SPAIN | TRADE PAYABLES | 6/11/2020 | $152,979.51 |
| DESPEGAR.COM.AR. S.A. | | | | | | | ARGENTINA | TRADE PAYABLES | 7/3/2020 | $133,662.82 |
| DESPEGAR.COM.AR. S.A. | | | | | | | ARGENTINA | TRADE PAYABLES | 4/22/2020 | $25,648.54 |
| DESTER CORPORATION | 2077 CONVENTION CENTER CONCOUR | | | ATLANTA | GA | 30337-4201 | | TRADE PAYABLES | 7/3/2020 | $170,797.79 |
| DEVIRES TECNOLOGIA DA INFORMACAO LT | RUA VOLUNTARIOS DA PATRIA 1816 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $85,402.68 |
| DEVIRES TECNOLOGIA DA INFORMACAO LT | RUA VOLUNTARIOS DA PATRIA 1816 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $10,036.67 |
| DF TURISMO E REPRESENTACOES LTDA ME | Q SRTVS QD 701 CONJUNTO L BLOCO S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $29,432.86 |
| DF TURISMO E REPRESENTACOES LTDA ME | Q SRTVS QD 701 CONJUNTO L BLOCO S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $13,936.72 |
| DF TURISMO E REPRESENTACOES LTDA ME | Q SRTVS QD 701 CONJUNTO L BLOCO S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $6,879.18 |
| DF TURISMO E REPRESENTACOES LTDA ME | Q SRTVS QD 701 CONJUNTO L BLOCO S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $4,870.51 |
| DF TURISMO E REPRESENTACOES LTDA ME | Q SRTVS QD 701 CONJUNTO L BLOCO S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $1,739.73 |
| DF TURISMO E REPRESENTACOES LTDA ME | Q SRTVS QD 701 CONJUNTO L BLOCO S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $288.24 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA:  Part 2, Question 3  - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| DFS DEUTSCHE FLUGSICHERUNG | STUTZEL-CKERWERG 12-14 | | | FRANKFURT | | | GERMANY | TRADE PAYABLES | 4/30/2020 | $21,079.86 |
| DFS DEUTSCHE FLUGSICHERUNG | STUTZEL-CKERWERG 12-14 | | | FRANKFURT | | | GERMANY | TRADE PAYABLES | 7/6/2020 | $3,396.48 |
| DFS DEUTSCHE FLUGSICHERUNG | STUTZEL-CKERWERG 12-14 | | | FRANKFURT | | | GERMANY | TRADE PAYABLES | 6/19/2020 | $2,493.01 |
| DFS DEUTSCHE FLUGSICHERUNG | STUTZEL-CKERWERG 12-14 | | | FRANKFURT | | | GERMANY | TRADE PAYABLES | 5/25/2020 | $984.66 |
| DI CIERO ADVOGADOS | CINTIA QUEIROZ | RUA VERBO DIVINO 2001, 17 ANDA | | SAO PAULO | SP | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $34,088.95 |
| DI CIERO ADVOGADOS | CINTIA QUEIROZ | RUA VERBO DIVINO 2001, 17 ANDA | | SAO PAULO | SP | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $10,416.23 |
| DI CIERO ADVOGADOS | CINTIA QUEIROZ | RUA VERBO DIVINO 2001, 17 ANDA | | SAO PAULO | SP | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $6,921.54 |
| DI CIERO ADVOGADOS | CINTIA QUEIROZ | RUA VERBO DIVINO 2001, 17 ANDA | | SAO PAULO | SP | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $5,506.06 |
| DI CIERO ADVOGADOS | CINTIA QUEIROZ | RUA VERBO DIVINO 2001, 17 ANDA | | SAO PAULO | SP | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $46.77 |
| DIAMANTE AZUL EMPRESA HOTELEIRA LTD | AVENIDA MIGUEL SUTIL 2050. 2050 | | | CUIABA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $21,970.06 |
| DIAMANTE AZUL EMPRESA HOTELEIRA LTD | AVENIDA MIGUEL SUTIL 2050. 2050 | | | CUIABA | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $14,586.79 |
| DIAMANTE AZUL EMPRESA HOTELEIRA LTD | AVENIDA MIGUEL SUTIL 2050. 2050 | | | CUIABA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $10,561.07 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 4/16/2020 | $895.65 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 5/8/2020 | $819.21 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 5/27/2020 | $768.28 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 4/27/2020 | $740.33 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 6/17/2020 | $569.91 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 5/28/2020 | $540.96 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 4/17/2020 | $520.05 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 6/26/2020 | $508.98 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 5/20/2020 | $490.97 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 6/8/2020 | $353.77 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 6/2/2020 | $308.11 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 4/13/2020 | $290.92 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 4/15/2020 | $260.68 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 5/12/2020 | $260.55 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 5/15/2020 | $255.53 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 6/23/2020 | $254.22 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 4/28/2020 | $235.90 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 4/23/2020 | $190.41 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 4/22/2020 | $171.76 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 6/29/2020 | $168.15 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 7/6/2020 | $140.17 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 7/1/2020 | $137.92 |
| DIEGO DE OLIVEIRA SOUZA | | | | | | | | TRADE PAYABLES | 4/8/2020 | $114.22 |
| DIGICABO IND E COM ACESS INFORMAT L | RUA SAMARITA 359. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $9,909.97 |
| DINAMICA FACILITY ADMINISTRACAO PRE | | | | | | | | TRADE PAYABLES | 5/7/2020 | $34,277.44 |
| DINAMICA FACILITY ADMINISTRACAO PRE | | | | | | | | TRADE PAYABLES | 5/20/2020 | $3,576.76 |
| DINAMICA FACILITY ADMINISTRACAO PRE | | | | | | | | TRADE PAYABLES | 7/3/2020 | $2,829.83 |
| DINAMICA FACILITY ADMINISTRACAO PRE | | | | | | | | TRADE PAYABLES | 6/1/2020 | $895.42 |
| DIO MIO COMERCIO DE SORVETES LTDA | RUA MARCO AUROLIO 427 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $7,466.44 |
| DIO MIO COMERCIO DE SORVETES LTDA | RUA MARCO AUROLIO 427 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $6,141.93 |
| DIO MIO COMERCIO DE SORVETES LTDA | RUA MARCO AUROLIO 427 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $1,178.71 |
| DIO MIO COMERCIO DE SORVETES LTDA | RUA MARCO AUROLIO 427 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $909.04 |
| DIOCLAN EQ INDUSTRIAIS LTDA EPP | AVENIDA HUMBERTO ALENCAR CASTEL 757 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $29,245.57 |
| DIOCLAN EQ INDUSTRIAIS LTDA EPP | AVENIDA HUMBERTO ALENCAR CASTEL 757 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $22,804.21 |
| DIOCLAN EQ INDUSTRIAIS LTDA EPP | AVENIDA HUMBERTO ALENCAR CASTEL 757 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $12,960.94 |
| DIOCLAN EQ INDUSTRIAIS LTDA EPP | AVENIDA HUMBERTO ALENCAR CASTEL 757 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $12,807.22 |
| DIOCLAN EQ INDUSTRIAIS LTDA EPP | AVENIDA HUMBERTO ALENCAR CASTEL 757 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,636.84 |
| DIREC. NAC.DE MIGRACIONES | AGUSTINAS 1382 | | | SANTIAGO | | | COLOMBIA | TRADE PAYABLES | 4/13/2020 | $35,198.26 |
| DIREC. NAC.DE MIGRACIONES | AGUSTINAS 1382 | | | SANTIAGO | | | COLOMBIA | TRADE PAYABLES | 4/20/2020 | $9,308.66 |
| DIREC. NAC.DE MIGRACIONES | AGUSTINAS 1382 | | | SANTIAGO | | | COLOMBIA | TRADE PAYABLES | 5/18/2020 | $8,946.11 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| DIREC. NAC.DE MIGRACIONES | AGUSTINAS 1382 | | | SANTIAGO | | | COLOMBIA | TRADE PAYABLES | 6/17/2020 | $8,594.38 |
| DIREC. NAC.DE MIGRACIONES | AGUSTINAS 1382 | | | SANTIAGO | | | COLOMBIA | TRADE PAYABLES | 7/8/2020 | $8,287.19 |
| DIREC. NAC.DE MIGRACIONES | AGUSTINAS 1382 | | | SANTIAGO | | | COLOMBIA | TRADE PAYABLES | 5/12/2020 | $1,303.05 |
| DIREC. NAC.DE MIGRACIONES | AGUSTINAS 1382 | | | SANTIAGO | | | COLOMBIA | TRADE PAYABLES | 5/28/2020 | $1,284.89 |
| DIREC. NAC.DE MIGRACIONES | AGUSTINAS 1382 | | | SANTIAGO | | | COLOMBIA | TRADE PAYABLES | 6/25/2020 | $1,177.23 |
| DIREC. NAC.DE MIGRACIONES | AGUSTINAS 1382 | | | SANTIAGO | | | COLOMBIA | TRADE PAYABLES | 6/10/2020 | $127.23 |
| DIRECCION AERONAUTICA CIVIL PTY | PANAMA 5 APARTADO 7501 Y 7615 CENTR | | | PANAMA CITY | | | PANAMA | TRADE PAYABLES | 5/8/2020 | $17,593.33 |
| DIRECCION AERONAUTICA CIVIL PTY | PANAMA 5 APARTADO 7501 Y 7615 CENTR | | | PANAMA CITY | | | PANAMA | TRADE PAYABLES | 6/29/2020 | $3,240.33 |
| DIRECCION AERONAUTICA CIVIL PTY | PANAMA 5 APARTADO 7501 Y 7615 CENTR | | | PANAMA CITY | | | PANAMA | TRADE PAYABLES | 5/26/2020 | $1,443.27 |
| DIRECCION DE IMPUESTOS Y ADUANAS NA | HIPOLITO YRIGOYEN 2079 CABA | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 6/30/2020 | $33,617.25 |
| DIRECCION DE IMPUESTOS Y ADUANAS NA | HIPOLITO YRIGOYEN 2079 CABA | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 4/14/2020 | $2,552.00 |
| DIRECCION DE IMPUESTOS Y ADUANAS NA | HIPOLITO YRIGOYEN 2079 CABA | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 5/12/2020 | $1,048.37 |
| DIRECCION DE IMPUESTOS Y ADUANAS NA | HIPOLITO YRIGOYEN 2079 CABA | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 7/7/2020 | $263.93 |
| DIRECCION DE IMPUESTOS Y ADUANAS NA | HIPOLITO YRIGOYEN 2079 CABA | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 6/9/2020 | $166.28 |
| DIRECCION DISTRITAL DE TESORERIA | CARRERA 8 10 65 | | | BOGOTA | | | COLOMBIA | TRADE PAYABLES | 5/19/2020 | $16,542.95 |
| DIRECCION GENERAL DE AERONAUTICA CI | AERODROMO PICHOY 116 | | | VALDIVIA | | | CHILE | TRADE PAYABLES | 7/3/2020 | $379,689.81 |
| DIRECCION GENERAL DE AERONAUTICA CI | AERODROMO PICHOY 116 | | | VALDIVIA | | | CHILE | TRADE PAYABLES | 6/25/2020 | $33,727.57 |
| DIRECCION GENERAL DE INFRAECTRUCTUR | CAMINO CARRASCO 5519 MONTEVIDEO | | | MONTEVIDEO | | | URUGUAY | TRADE PAYABLES | 4/30/2020 | $167,520.00 |
| DIRECCION GENERAL DE INFRAECTRUCTUR | CAMINO CARRASCO 5519 MONTEVIDEO | | | MONTEVIDEO | | | URUGUAY | TRADE PAYABLES | 5/28/2020 | $120,056.00 |
| DIRECCION GENERAL DE INFRAECTRUCTUR | CAMINO CARRASCO 5519 MONTEVIDEO | | | MONTEVIDEO | | | URUGUAY | TRADE PAYABLES | 6/25/2020 | $20,163.00 |
| DIRECTION DE LA SECURITE DE L AVIA | 11 RUE DES HIBISCUS. | | | PARIS | | | FRANCE | TRADE PAYABLES | 7/2/2020 | $52,338.48 |
| DISTRIBUIDORA BRASILEIRA DE VINHOS | R ATALYDES MOREIRA DE SOUZA 14 1472 | | | SERRA | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $11,678.96 |
| DISTRIBUIDORA SAFARI LTDA | RUA GRECCO 683. 683 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $10,420.39 |
| DMS AGENC DE CARGAS E LOGISTICA LTD | AVENIDA EMBAIXADOR ABELARDO B 00001 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $87,566.80 |
| DMS AGENC DE CARGAS E LOGISTICA LTD | AVENIDA EMBAIXADOR ABELARDO B 00001 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $53,319.18 |
| DMS AGENC DE CARGAS E LOGISTICA LTD | AVENIDA EMBAIXADOR ABELARDO B 00001 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $3,544.11 |
| DNATA LIMITED.. | 1300 1300 1300 S VALLEY VISTA DR. | DIAMOND BAR | | LONDON | | | UNITED KINGDOM | TRADE PAYABLES | 4/24/2020 | $88,650.39 |
| DNATA LIMITED.. | 1300 1300 1300 S VALLEY VISTA DR. | DIAMOND BAR | | LONDON | | | UNITED KINGDOM | TRADE PAYABLES | 6/4/2020 | $82,064.45 |
| DNATA LIMITED.. | 1300 1300 1300 S VALLEY VISTA DR. | DIAMOND BAR | | LONDON | | | UNITED KINGDOM | TRADE PAYABLES | 7/7/2020 | $42,827.43 |
| DNATA LIMITED.. | 1300 1300 1300 S VALLEY VISTA DR. | DIAMOND BAR | | LONDON | | | UNITED KINGDOM | TRADE PAYABLES | 5/25/2020 | $14,765.37 |
| DNATA LIMITED.. | 1300 1300 1300 S VALLEY VISTA DR. | DIAMOND BAR | | LONDON | | | UNITED KINGDOM | TRADE PAYABLES | 6/30/2020 | $5,835.78 |
| DNATA LIMITED.. | 1300 1300 1300 S VALLEY VISTA DR. | DIAMOND BAR | | LONDON | | | UNITED KINGDOM | TRADE PAYABLES | 7/2/2020 | $120.53 |
| DOCES DOCELANDIA VAZ EIRELI | | | | | | | | TRADE PAYABLES | 7/7/2020 | $12,559.67 |
| DOCES DOCELANDIA VAZ EIRELI | | | | | | | | TRADE PAYABLES | 6/9/2020 | $10,692.16 |
| DOLCISSIMO LANCHONETE E CAFE LTDA E | AV WASHINGTON LUIS SN. SN | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $6,990.44 |
| DOLCISSIMO LANCHONETE E CAFE LTDA E | AV WASHINGTON LUIS SN. SN | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $1,422.79 |
| DOMINGO ADVOGADOS ASSOCIADOS | R JOAQUIM ANTUNES 767. 767 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $19,554.75 |
| DRACONIS S.A. | CERRITO 520 8D | | | CAPITAL FEDERAL | | | ARGENTINA | TRADE PAYABLES | 4/8/2020 | $13,538.81 |
| DRL COMERCIO IMPORTACAO E | | | | | | | | TRADE PAYABLES | 4/16/2020 | $12,586.83 |
| DURR BRASIL LTDA | R ARNALDO MAGNICCARO 500 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $30,992.44 |
| DUX TRUCKING LTDA | RUA ALMIRANTE BRASIL 685 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/7/2020 | $161,271.72 |
| DUX TRUCKING LTDA | RUA ALMIRANTE BRASIL 685 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $81,749.97 |
| DUX TRUCKING LTDA | RUA ALMIRANTE BRASIL 685 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/8/2020 | $67,605.95 |
| DUX TRUCKING LTDA | RUA ALMIRANTE BRASIL 685 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $61,122.53 |
| DUX TRUCKING LTDA | RUA ALMIRANTE BRASIL 685 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $53,638.92 |
| DUX TRUCKING LTDA | RUA ALMIRANTE BRASIL 685 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $35,498.66 |
| DUX TRUCKING LTDA | RUA ALMIRANTE BRASIL 685 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $24,446.02 |
| DUX TRUCKING LTDA | RUA ALMIRANTE BRASIL 685 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $13,608.12 |
| DUX TRUCKING LTDA | RUA ALMIRANTE BRASIL 685 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $4,842.40 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| DUX TRUCKING LTDA | RUA ALMIRANTE BRASIL 685 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $4,715.48 |
| DUX TRUCKING LTDA | RUA ALMIRANTE BRASIL 685 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $2,254.97 |
| DUX TRUCKING LTDA | RUA ALMIRANTE BRASIL 685 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $1,161.10 |
| DUX TRUCKING LTDA | RUA ALMIRANTE BRASIL 685 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $597.58 |
| DUX TRUCKING LTDA | RUA ALMIRANTE BRASIL 685 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $35.39 |
| DV3 SOLUCOES LOGISTICAS LTDA | RUA GENERAL AUGUSTO SOARES DOS 683 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $37,635.96 |
| DV3 SOLUCOES LOGISTICAS LTDA | RUA GENERAL AUGUSTO SOARES DOS 683 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $19,576.46 |
| DV3 SOLUCOES LOGISTICAS LTDA | RUA GENERAL AUGUSTO SOARES DOS 683 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $10,547.71 |
| DVS EQUIPAMENTOS DE PROTECAO | | | | | | | | TRADE PAYABLES | 5/27/2020 | $20,642.16 |
| DVS EQUIPAMENTOS DE PROTECAO | | | | | | | | TRADE PAYABLES | 4/17/2020 | $2,416.53 |
| E HOTELARIA E TURISMO LTDA | AVENIDA AUTONOMISTAS 2561 | | | OSASCO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $10,675.02 |
| E HOTELARIA E TURISMO LTDA | AVENIDA AUTONOMISTAS 2561 | | | OSASCO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $6.94 |
| E S LOPES TRANSPORTES LTDA ME | R GETULIO VARGAS 505. 505 | | | ILOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $30,749.17 |
| E S LOPES TRANSPORTES LTDA ME | R GETULIO VARGAS 505. 505 | | | ILOPOLIS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $11,573.40 |
| E S LOPES TRANSPORTES LTDA ME | R GETULIO VARGAS 505. 505 | | | ILOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $548.56 |
| E SALES SOLUCOES DE INTEGRACAO LTDA | AV FRANCA 1162. 1162 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $18,448.57 |
| E SALES SOLUCOES DE INTEGRACAO LTDA | AV FRANCA 1162. 1162 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,213.74 |
| E. HOTELARIA E TURISMO LTDA | AVENIDA CRISTIANO MACHADO 3411 3411 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $54,647.37 |
| E. HOTELARIA E TURISMO LTDA | AVENIDA CRISTIANO MACHADO 3411 3411 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $26,270.63 |
| EADI SANTO ANDRE TERMINAL DE CARGAS | AV DOS ESTADOS 4530. 4530 | | | SANTO ANDRE | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $24,546.87 |
| EADI SANTO ANDRE TERMINAL DE CARGAS | AV DOS ESTADOS 4530. 4530 | | | SANTO ANDRE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $599.42 |
| EBERHARDT CARRASCOZA E ADV ASSOCIAD | R ANGELO DIAS 220. 220 | | | BLUMENAU | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $6,087.61 |
| EBERHARDT CARRASCOZA E ADV ASSOCIAD | R ANGELO DIAS 220. 220 | | | BLUMENAU | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $1,559.86 |
| EBOX GESTAO E PROTECAO DA INFORMACA | RUA TUCANOS 630. | | | CARAPICUIBA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $11,609.28 |
| EBOX GESTAO E PROTECAO DA INFORMACA | RUA TUCANOS 630. | | | CARAPICUIBA | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $7,045.49 |
| EBOX GESTAO E PROTECAO DA INFORMACA | RUA TUCANOS 630. | | | CARAPICUIBA | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $5,883.19 |
| EBOX GESTAO E PROTECAO DA INFORMACA | RUA TUCANOS 630. | | | CARAPICUIBA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $4,505.99 |
| ELETROPAULO METROPOLITANA ELETRICID | AV DOUTOR MARCOS PENTEADO DE UL 939 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $28,239.00 |
| ELETROPAULO METROPOLITANA ELETRICID | AV DOUTOR MARCOS PENTEADO DE UL 939 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $21,984.25 |
| ELETROPAULO METROPOLITANA ELETRICID | AV DOUTOR MARCOS PENTEADO DE UL 939 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $21,274.09 |
| ELETROPAULO METROPOLITANA ELETRICID | AV DOUTOR MARCOS PENTEADO DE UL 939 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 5/13/2020 | $12,422.96 |
| ELETROPAULO METROPOLITANA ELETRICID | AV DOUTOR MARCOS PENTEADO DE UL 939 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $5,649.18 |
| ELETROPAULO METROPOLITANA ELETRICID | AV DOUTOR MARCOS PENTEADO DE UL 939 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $3,372.40 |
| ELETROPAULO METROPOLITANA ELETRICID | AV DOUTOR MARCOS PENTEADO DE UL 939 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $1,195.12 |
| ELETROPAULO METROPOLITANA ELETRICID | AV DOUTOR MARCOS PENTEADO DE UL 939 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $342.45 |
| ELETROPAULO METROPOLITANA ELETRICID | AV DOUTOR MARCOS PENTEADO DE UL 939 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $232.80 |
| ELETROPAULO METROPOLITANA ELETRICID | AV DOUTOR MARCOS PENTEADO DE UL 939 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $41.67 |
| ELETROPAULO METROPOLITANA ELETRICID | AV DOUTOR MARCOS PENTEADO DE UL 939 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $26.53 |
| EMILIANO SEOANE TELESCA | | | | | | | | TRADE PAYABLES | 5/27/2020 | $8,280.00 |
| EMILIANO SEOANE TELESCA | | | | | | | | TRADE PAYABLES | 7/1/2020 | $2,760.00 |
| EMP. BRASILEIRA DE INFRAESTRUCTURA | CAIXA POSTAL 32866-ILHA DO GOVERNAD | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/8/2020 | $822,264.44 |
| EMP. BRASILEIRA DE INFRAESTRUCTURA | CAIXA POSTAL 32866-ILHA DO GOVERNAD | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/5/2020 | $693,851.71 |
| EMP. BRASILEIRA DE INFRAESTRUCTURA | CAIXA POSTAL 32866-ILHA DO GOVERNAD | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $126,128.45 |
| EMP. BRASILEIRA DE INFRAESTRUCTURA | CAIXA POSTAL 32866-ILHA DO GOVERNAD | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/24/2020 | $69,136.95 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| EMP. BRASILEIRA DE INFRAESTRUCTURA | CAIXA POSTAL 32866-ILHA DO GOVERNAD | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/6/2020 | $66,534.01 |
| EMP. BRASILEIRA DE INFRAESTRUCTURA | CAIXA POSTAL 32866-ILHA DO GOVERNAD | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/5/2020 | $63,692.44 |
| EMP. BRASILEIRA DE INFRAESTRUCTURA | CAIXA POSTAL 32866-ILHA DO GOVERNAD | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $32,357.25 |
| EMP. BRASILEIRA DE INFRAESTRUCTURA | CAIXA POSTAL 32866-ILHA DO GOVERNAD | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $8,327.37 |
| EMPRAMED PLUS DROGARIA LTDA EPP | R DOM JOAO V 453 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $127,154.28 |
| EMPRAMED PLUS DROGARIA LTDA EPP | R DOM JOAO V 453 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $21,068.70 |
| EMPRAMED PLUS DROGARIA LTDA EPP | R DOM JOAO V 453 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $20,176.21 |
| EMPRAMED PLUS DROGARIA LTDA EPP | R DOM JOAO V 453 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,761.68 |
| EMPRESA BRASILEIRA DE CORREIOS E TE | R MERGENTHALER 592 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $6,529.32 |
| EMPRESA BRASILEIRA DE CORREIOS E TE | R MERGENTHALER 592 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $4,196.01 |
| EMPRESA BRASILEIRA DE CORREIOS E TE | R MERGENTHALER 592 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $1,038.17 |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 6/24/2020 | $51,369.63 |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $42,884.55 |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 5/5/2020 | $34,807.20 |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $29,430.10 |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $12,561.24 |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $7,448.58 |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 6/5/2020 | $6,899.56 |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $3,863.69 |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,241.83 |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 5/20/2020 | $2,847.83 |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $2,641.14 |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 6/23/2020 | $2,589.17 |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $2,585.91 |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $2,350.48 |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $1,852.06 |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 4/14/2020 | $423.01 |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $345.10 |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $339.50 |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $69.28 |
| EMPRESA BRASILEIRA DE INFRA ESTRUTU | AER AER INT DE CAMPO GRANDE S/N S/N | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 7/1/2020 | $11.85 |
| ENOVA FOODS SA | AV. QUEIROZ FILHO, 1700 - SET 703 - SKY TOWER | VILLA HAMBURGUESA | | SAO PAULO | CEP | 05319-000 | BRAZIL | TRADE PAYABLES | 6/3/2020 | $18,523.95 |
| ENOVA FOODS SA | AV. QUEIROZ FILHO, 1700 - SET 703 - SKY TOWER | VILLA HAMBURGUESA | | SAO PAULO | CEP | 05319-000 | BRAZIL | TRADE PAYABLES | 7/2/2020 | $12,508.89 |
| ENTER/SP AGENCIA DE PUBLICIDADE MAR | AVENIDA DOUTOR CHUCRI ZAIDAN 1550. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $12,465.38 |
| ENTER/SP AGENCIA DE PUBLICIDADE MAR | AVENIDA DOUTOR CHUCRI ZAIDAN 1550. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $2,070.22 |
| ENVISION SERVICOS E SOLUCOES EM | AV PAULISTA 1048 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $18,118.64 |
| ENVISION SERVICOS E SOLUCOES EM | AV PAULISTA 1048 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $8,426.22 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3  - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ERGOS SERVICOS E AUTOMACAO LTDA ME | AVENIDA WASHINGTON LUIS 365. 365 | | | SANTOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $13,395.14 |
| ERGOS SERVICOS E AUTOMACAO LTDA ME | AVENIDA WASHINGTON LUIS 365. 365 | | | SANTOS | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $3,692.84 |
| ERNST E YOUNG AUDITORES INDEPENDENT | AV PRESIDENTE JUSCELINO KUBITS 1909 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $53,664.78 |
| ERNST E YOUNG AUDITORES INDEPENDENT | AV PRESIDENTE JUSCELINO KUBITS 1909 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $29,161.84 |
| ERNST E YOUNG AUDITORES INDEPENDENT | AV PRESIDENTE JUSCELINO KUBITS 1909 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $21,546.12 |
| ESCROW CONCENTRATION ACCOUNT | | | | | | | | TRADE PAYABLES | 6/19/2020 | $330,000.00 |
| ESFERATUR PASSAGENS E TURIMO LTDA. | AL DR. CARLOS DE CARVALHO 373 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $4,555.73 |
| ESFERATUR PASSAGENS E TURIMO LTDA. | AL DR. CARLOS DE CARVALHO 373 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $4,356.69 |
| ESFERATUR PASSAGENS E TURIMO LTDA. | AL DR. CARLOS DE CARVALHO 373 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $3,620.72 |
| ESFERATUR PASSAGENS E TURIMO LTDA. | AL DR. CARLOS DE CARVALHO 373 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $2,925.03 |
| ESFERATUR PASSAGENS E TURIMO LTDA. | AL DR. CARLOS DE CARVALHO 373 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $2,607.05 |
| ESFERATUR PASSAGENS E TURIMO LTDA. | AL DR. CARLOS DE CARVALHO 373 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $1,802.64 |
| ESFERATUR PASSAGENS E TURIMO LTDA. | AL DR. CARLOS DE CARVALHO 373 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $1,625.62 |
| ESFERATUR PASSAGENS E TURIMO LTDA. | AL DR. CARLOS DE CARVALHO 373 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $1,461.33 |
| ESFERATUR PASSAGENS E TURIMO LTDA. | AL DR. CARLOS DE CARVALHO 373 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $664.96 |
| ESFERATUR PASSAGENS E TURIMO LTDA. | AL DR. CARLOS DE CARVALHO 373 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $374.66 |
| ESFERATUR PASSAGENS E TURIMO LTDA. | AL DR. CARLOS DE CARVALHO 373 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $0.15 |
| ESFERATUR PASSAGENS E TURISMO | R DA CONSOLACAO 247 247 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $31,422.57 |
| ESFERATUR PASSAGENS E TURISMO | R DA CONSOLACAO 247 247 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $7,981.64 |
| ESFERATUR PASSAGENS E TURISMO | R DA CONSOLACAO 247 247 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $3,029.87 |
| ESFERATUR PASSAGENS E TURISMO | R DA CONSOLACAO 247 247 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $1,242.23 |
| ESFERATUR PASSAGENS E TURISMO | R DA CONSOLACAO 247 247 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $842.46 |
| ESFERATUR PASSAGENS E TURISMO | R DA CONSOLACAO 247 247 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $367.43 |
| ESFERATUR PASSAGENS E TURISMO | R DA CONSOLACAO 247 247 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $281.14 |
| ESFERATUR PASSAGENS E TURISMO | R DA CONSOLACAO 247 247 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $241.59 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $62,774.71 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $17,534.08 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $14,217.02 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $12,702.79 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $12,435.82 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $10,227.68 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $9,532.46 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $5,467.30 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $5,076.16 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $3,825.18 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $3,618.53 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $3,240.53 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $3,224.77 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $2,822.67 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $2,734.11 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $2,539.35 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $2,501.44 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $2,413.64 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $2,413.15 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $1,202.53 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $1,042.56 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $836.91 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $785.05 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $622.10 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $610.35 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $545.80 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $510.86 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $441.70 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $433.68 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $313.37 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $216.61 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $106.19 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $37.24 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $29.49 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $8.97 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $6.25 |
| ESFERATUR PASSAGENS E TURISMO SA | AV ANTONIO DIEDERICHSEN 400 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $6.18 |
| ESTADO DA BAHIA | AV 03 | PLATAFORMA IV ALA SUL 39 390 | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $18,839.65 |
| ESTAF EQUIPAMENTOS SA | RUA ESTADOS 113 | | | SANTANA DE PARNAIBA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $45,153.38 |
| ESTAF EQUIPAMENTOS SA | RUA ESTADOS 113 | | | SANTANA DE PARNAIBA | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $18,299.19 |
| ESTAF EQUIPAMENTOS SA | RUA ESTADOS 113 | | | SANTANA DE PARNAIBA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $17,949.32 |
| EUNICE JADRIANA SOARES NUNES ME | RUA BENEDITO OSVALDO LECQUES 51. 51 | | | SAO JOSO DOS CAMPOS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $12,324.66 |
| EUROCONTROL | RUE DE LA FUSEE 96 B | | | BRUSSELS | | 1130 | BELGIUM | TRADE PAYABLES | 7/8/2020 | $214,665.04 |
| EVANILDO A CASTRO ME | R GUIOMAR SANTOS 445 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $13,865.08 |
| EVANILDO A CASTRO ME | R GUIOMAR SANTOS 445 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 4/8/2020 | $11,348.05 |
| EVANILDO A CASTRO ME | R GUIOMAR SANTOS 445 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $8,820.66 |
| EVANILDO A CASTRO ME | R GUIOMAR SANTOS 445 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,933.87 |
| EVERIS BR CONSULT NEG TEC INFORMAC | AV NACOES UNIDAS 14171. 14171 14171 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $510,081.48 |
| EVERIS CHILE S.A. | C/O HOGAN LOVELLS US LLP | ATTN: BENNETT L. SPIEGEL | 1999 AVENUE OF THE STARS, SUITE 1400 | LOS ANGELES | CA | 900677 | | TRADE PAYABLES | 7/2/2020 | $490,593.40 |
| EXEC CONSULTORIA EM RECURSOS HUMANO | R DOS PINHEIROS 610. 610 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $18,017.46 |
| EXECUTIVA TRANSP TUR SERV E COM | AV DI CAVALCANTE 80. 80 | | | GOIANIA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $6,513.69 |
| EXECUTIVA TRANSP TUR SERV E COM | AV DI CAVALCANTE 80. 80 | | | GOIANIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $999.88 |
| EXECUTIVA TRANSP TUR SERV E COM | AV DI CAVALCANTE 80. 80 | | | GOIANIA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $438.08 |
| EXPEDITORS INTERNATIONAL DO BRASIL | AV DJALMA BATISTA 1719 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $53,283.64 |
| EXPEDITORS INTERNATIONAL DO BRASIL | AV DJALMA BATISTA 1719 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $18,097.04 |
| EXPEDITORS INTERNATIONAL DO BRASIL | AV DJALMA BATISTA 1719 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $1,058.61 |
| EXPEDITORS INTL DO BRASIL LTDA | AVENIDA IBIRAPUERA 2033 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $32,578.19 |
| EXPEDITORS INTL DO BRASIL LTDA | AVENIDA IBIRAPUERA 2033 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $23,791.41 |
| EXPEDITORS INTL DO BRASIL LTDA | AVENIDA IBIRAPUERA 2033 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $21,088.99 |
| EXPEDITORS INTL DO BRASIL LTDA | AVENIDA IBIRAPUERA 2033 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $77.91 |
| EXPRESSO ANGELITUR TRANSPORTES LTDA | R CAPITAO SALOMAO 466. 466 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $11,441.19 |
| EXPRESSO ANGELITUR TRANSPORTES LTDA | R CAPITAO SALOMAO 466. 466 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,632.36 |
| EXPRESSO NOVA ERA LTDA ME | R BENJAMIN MEDEIROS DE SOUZA 48. 48 | | | JAGUARUNA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $7,687.27 |
| EXPRESSO NOVA ERA LTDA ME | R BENJAMIN MEDEIROS DE SOUZA 48. 48 | | | JAGUARUNA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $922.81 |
| EZZE SEGUROS SA | | | | | | | | TRADE PAYABLES | 5/15/2020 | $84,866.80 |
| EZZE SEGUROS SA | | | | | | | | TRADE PAYABLES | 6/3/2020 | $7,846.75 |
| EZZE SEGUROS SA | | | | | | | | TRADE PAYABLES | 6/30/2020 | $5,933.55 |
| F C GENUINO DE MEDEIROS ME | R DOS ARARIUS 55. 55 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $16,387.91 |
| F C GENUINO DE MEDEIROS ME | R DOS ARARIUS 55. 55 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,523.55 |
| F LIST GMBH | LIST STRASSE 1 | | | THOMASBERG | | | AUSTRIA | TRADE PAYABLES | 7/6/2020 | $12,277.00 |
| F MALTA PRODUCAO, PUBLICIDADE E EVE | | | | | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $12,683.85 |
| FAA FEDERAL AVIATION ADMINISTRATION | 2895 SW 145TH AVENUE | | | MIRAMAR | FL | 33027-4226 | | TRADE PAYABLES | 5/26/2020 | $16,342.18 |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS | ALAMEDA SANTOS 1940 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/14/2020 | $171,107.28 |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS | ALAMEDA SANTOS 1940 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $11,720.00 |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS | ALAMEDA SANTOS 1940 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $1,187.87 |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS | ALAMEDA SANTOS 1940 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $1,069.11 |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS | ALAMEDA SANTOS 1940 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $722.58 |
| FAM BRASIL DISTRIBUIDORA TINTAS LTD | R MATILDE 217. 217 | | | SAO CAETANO DO SUL | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $8,032.38 |
| FAM BRASIL DISTRIBUIDORA TINTAS LTD | R MATILDE 217. 217 | | | SAO CAETANO DO SUL | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,739.22 |
| FDJ VIAGENS E TURISMO LTDA ME | AV REGENTE FEIJO 1739. 1739 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $133.38 |
| FDJ VIAGENS E TURISMO LTDA ME | AV REGENTE FEIJO 1739. 1739 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $45.89 |
| FDJ VIAGENS E TURISMO LTDA ME | AV REGENTE FEIJO 1739. 1739 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $32.36 |
| FDJ VIAGENS E TURISMO LTDA ME | AV REGENTE FEIJO 1739. 1739 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $29.81 |
| FDJ VIAGENS E TURISMO LTDA ME | AV REGENTE FEIJO 1739. 1739 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $13.47 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| FDJ VIAGENS E TURISMO LTDA ME | AV REGENTE FEIJO 1739. 1739 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $8.39 |
| FECVA COM DE MAT ELETR FERRAGENS LT | RUA MARQUÊS MARICA 253. 253 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $10,054.60 |
| FEDERICO SUAREZ CONSULTING SERVICES | ESMERALDA 45 - B LOMAS DE SAN MART | | | CORDOBA | | | ARGENTINA | TRADE PAYABLES | 6/29/2020 | $24,775.18 |
| FERNANDES TRNSP LOG CARG EIRELI EPP | AVENIDA JULIO COSAR 3246. 3246 | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $11,060.46 |
| FERNANDES TRNSP LOG CARG EIRELI EPP | AVENIDA JULIO COSAR 3246. 3246 | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $5,419.30 |
| FERNANDES TRNSP LOG CARG EIRELI EPP | AVENIDA JULIO COSAR 3246. 3246 | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,500.32 |
| FERNANDES TRNSP LOG CARG EIRELI EPP | AVENIDA JULIO COSAR 3246. 3246 | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $123.54 |
| FERRES ECONOMIA | | | | | | | | TRADE PAYABLES | 7/8/2020 | $163,222.54 |
| FIDEICOMISO PA OPAIN S.A. | AVENIDA EL DORADO 113 BS | | | BOGOTA | | | COLOMBIA | TRADE PAYABLES | 5/19/2020 | $146,057.25 |
| FIGUEIREDO TRANSP EVENTOS E TURISMO | RUA SUL AMORICA 01838 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $19,038.70 |
| FIGUEIREDO TRANSP EVENTOS E TURISMO | RUA SUL AMORICA 01838 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $8,643.21 |
| FIRST SECURE SOLUCOES EM INFORM LTD | RUA DOUTOR MIGUEL GUIMARAES 231 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $28,076.45 |
| FIRST SECURE SOLUCOES EM INFORM LTD | RUA DOUTOR MIGUEL GUIMARAES 231 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $18,040.48 |
| FIRST SECURE SOLUCOES EM INFORM LTD | RUA DOUTOR MIGUEL GUIMARAES 231 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $10,365.93 |
| FIT PLAST AUTO ADESIVOS LTDA EPP | R ALTO DO PARAGUAI 112. 112 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $18,354.82 |
| FIT PLAST AUTO ADESIVOS LTDA EPP | R ALTO DO PARAGUAI 112. 112 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $17,418.33 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/5/2020 | $54,522.35 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $41,646.35 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $15,900.64 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/6/2020 | $9,166.33 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $8,167.35 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $4,904.62 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/14/2020 | $4,579.38 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $4,259.72 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $4,235.07 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $4,009.41 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/22/2020 | $3,794.50 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $2,807.77 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/7/2020 | $1,995.44 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/12/2020 | $1,814.19 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $1,697.03 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/14/2020 | $1,659.72 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $1,641.47 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $1,474.26 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $1,392.94 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $1,385.41 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $1,269.79 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/26/2020 | $950.69 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/28/2020 | $937.63 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $866.26 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/8/2020 | $862.39 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $772.71 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/4/2020 | $769.69 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $691.10 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/13/2020 | $649.33 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/21/2020 | $595.46 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/5/2020 | $544.10 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $540.73 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $440.92 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $281.08 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $232.00 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $219.60 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $115.36 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $46.74 |
| FITLOG FORMULA INTEGRADA DE TRANSPO | EST PIMENTAS SAO MIGUEL 1499 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $6.19 |
| FLAMAFER COMERCIO DE FERRAMENTAS LT | R RUA MOISES MARX 1087. 1087 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $83,438.75 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $28,707.62 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $27,600.45 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $14,407.54 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $3,853.29 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 4/28/2020 | $3,559.00 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 4/22/2020 | $3,534.20 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 5/7/2020 | $3,401.02 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $3,014.33 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 5/21/2020 | $2,597.95 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $2,352.04 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $2,308.75 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 5/14/2020 | $2,256.45 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 4/23/2020 | $2,148.87 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 4/14/2020 | $1,972.07 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $1,824.57 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $1,635.67 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 5/20/2020 | $1,414.22 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $1,387.60 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $1,326.31 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 5/12/2020 | $1,256.32 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 5/5/2020 | $1,200.68 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $1,181.47 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $966.33 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 5/13/2020 | $883.31 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $788.80 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $759.65 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 6/4/2020 | $714.60 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $513.24 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $507.02 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 5/6/2020 | $260.45 |
| FLAMIN MINERACAO LTDA | ROD GOVERNADOR MARIO COVAS JUNI S/N | | | LINDOIA | | | BRAZIL | TRADE PAYABLES | 4/29/2020 | $62.48 |
| FLIGHT SERVICES & SYSTEMS | 5005 ROCKSIDE ROAD SUITE 940 | | | CLEVELAND | OH | 44131 | | TRADE PAYABLES | 5/29/2020 | $37,505.40 |
| FLOR DA MATA IND COM CONFECCOES EIR | | | | | | | | TRADE PAYABLES | 7/2/2020 | $8,251.87 |
| FLUTROL COMERCIO E CONTROLE DE FLUI | AV SANTO ALBANO 170. 170 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $19,101.72 |
| FLY EASY AFRET AER E LOG LTDA ME | R ERICA HAMMARSTRON 91. 91 | | | IJUI | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $15,917.83 |
| FLYAFI 1 SRL | | | | | | | | LEASE PAYMENT | 7/6/2020 | $3,445,887.09 |
| FLYAFI 2 S R L | | | | | | | | LEASE PAYMENT | 6/29/2020 | $3,552,494.63 |
| FLYAFI 2 S R L | | | | | | | | LEASE PAYMENT | 6/12/2020 | $3,461,768.51 |
| FLYAFI 3 SRL | | | | | | | | LEASE PAYMENT | 6/1/2020 | $95,798.22 |
| FLYBUS | | | | | | | | TRADE PAYABLES | 6/30/2020 | $45,684.78 |
| FLYBUS | | | | | | | | TRADE PAYABLES | 7/6/2020 | $4,863.79 |
| FOR YOU MARKETING SOLUTIONS LTDA ME | RUA DOUTOR BAETA NEVES 136 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $59,309.39 |
| FOR YOU MARKETING SOLUTIONS LTDA ME | RUA DOUTOR BAETA NEVES 136 | | | SAO BERNARDO DO CAMPO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $9,902.17 |
| FORNECEDORA-MAQUINAS E EQUIPAMENTOS | | | | | | | | TRADE PAYABLES | 5/8/2020 | $3,504.82 |
| FORNECEDORA-MAQUINAS E EQUIPAMENTOS | | | | | | | | TRADE PAYABLES | 7/7/2020 | $2,708.91 |
| FORNECEDORA-MAQUINAS E EQUIPAMENTOS | | | | | | | | TRADE PAYABLES | 6/12/2020 | $1,222.73 |
| FORTALEZA SERVICOS DE BORDO LTDA | AVENIDA LAURO VIEIRA CHAVES 14 1410 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $116,718.81 |
| FORTALEZA SERVICOS DE BORDO LTDA | AVENIDA LAURO VIEIRA CHAVES 14 1410 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $53,944.96 |
| FORTALEZA SERVICOS DE BORDO LTDA | AVENIDA LAURO VIEIRA CHAVES 14 1410 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $37,173.71 |
| FORTALEZA SERVICOS DE BORDO LTDA | AVENIDA LAURO VIEIRA CHAVES 14 1410 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $3,575.08 |
| FORTUNATO LEITAO SOC IND ADV | | | | | | | | TRADE PAYABLES | 6/8/2020 | $2,918.63 |
| FORTUNATO LEITAO SOC IND ADV | | | | | | | | TRADE PAYABLES | 5/27/2020 | $2,716.45 |
| FORTUNATO LEITAO SOC IND ADV | | | | | | | | TRADE PAYABLES | 5/19/2020 | $1,967.20 |
| FORTUNATO LEITAO SOC IND ADV | | | | | | | | TRADE PAYABLES | 6/12/2020 | $1,676.73 |
| FORTUNATO LEITAO SOC IND ADV | | | | | | | | TRADE PAYABLES | 6/9/2020 | $1,661.53 |
| FORTUNATO LEITAO SOC IND ADV | | | | | | | | TRADE PAYABLES | 6/17/2020 | $1,621.30 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| FORTUNATO LEITAO SOC IND ADV | | | | | | | | TRADE PAYABLES | 6/4/2020 | $1,581.07 |
| FORTUNATO LEITAO SOC IND ADV | | | | | | | | TRADE PAYABLES | 6/19/2020 | $1,573.08 |
| FORTUNATO LEITAO SOC IND ADV | | | | | | | | TRADE PAYABLES | 6/23/2020 | $1,553.58 |
| FORTUNATO LEITAO SOC IND ADV | | | | | | | | TRADE PAYABLES | 7/1/2020 | $1,517.07 |
| FORTUNATO LEITAO SOC IND ADV | | | | | | | | TRADE PAYABLES | 5/8/2020 | $1,453.44 |
| FORTUNATO LEITAO SOC IND ADV | | | | | | | | TRADE PAYABLES | 6/2/2020 | $1,232.44 |
| FORTUNATO LEITAO SOC IND ADV | | | | | | | | TRADE PAYABLES | 5/5/2020 | $605.69 |
| FRAGRAM FRAGRANCIAS E PERFUMES DE G | AV DAS HORTENSIAS 3662. 3662 | | | GRAMADO | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $12,045.92 |
| FRAGRAM FRAGRANCIAS E PERFUMES DE G | AV DAS HORTENSIAS 3662. 3662 | | | GRAMADO | | | BRAZIL | TRADE PAYABLES | 6/24/2020 | $12,026.28 |
| FRAGRAM FRAGRANCIAS E PERFUMES DE G | AV DAS HORTENSIAS 3662. 3662 | | | GRAMADO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $10,474.70 |
| FRANCICA E YABUKI SC LTDA ME | RUA DOM PEDRO II 573. 573 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $86,474.83 |
| FRANCICA E YABUKI SC LTDA ME | RUA DOM PEDRO II 573. 573 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $5,841.24 |
| FRANCISCO CARLOS ZUMA E MAIA | RUA IPIRANGA 95. | | | CANOAS | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $5,744.05 |
| FRANCISCO CARLOS ZUMA E MAIA | RUA IPIRANGA 95. | | | CANOAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,081.99 |
| FRANCISCO CARLOS ZUMA E MAIA | RUA IPIRANGA 95. | | | CANOAS | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $2,366.27 |
| FRANCISCO CARLOS ZUMA E MAIA | RUA IPIRANGA 95. | | | CANOAS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $1,456.22 |
| FRANCISCO NUNES JUNIOR 60991356420. | RUA ITAMAR MACIEL 124. 124 | | | NATAL | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $13,852.00 |
| FRANCISCO NUNES JUNIOR 60991356420. | RUA ITAMAR MACIEL 124. 124 | | | NATAL | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,211.98 |
| FRAPORT AG | FLUGHAFEN FRANKFURT | | | FRANKFURT | | | GERMANY | TRADE PAYABLES | 7/6/2020 | $244,129.11 |
| FRAPORT AG | FLUGHAFEN FRANKFURT | | | FRANKFURT | | | GERMANY | TRADE PAYABLES | 5/13/2020 | $176,730.68 |
| FRAPORT AG | FLUGHAFEN FRANKFURT | | | FRANKFURT | | | GERMANY | TRADE PAYABLES | 5/25/2020 | $173,704.99 |
| FRAPORT AG | FLUGHAFEN FRANKFURT | | | FRANKFURT | | | GERMANY | TRADE PAYABLES | 6/19/2020 | $165,221.91 |
| FRAPORT AG | FLUGHAFEN FRANKFURT | | | FRANKFURT | | | GERMANY | TRADE PAYABLES | 7/2/2020 | $34,430.11 |
| FRAPORT BRASIL SA AEROP DE PORTO AL | AVENIDA SEVERO DULLIUS 90010. | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 5/6/2020 | $355,129.14 |
| FRAPORT BRASIL SA AEROP DE PORTO AL | AVENIDA SEVERO DULLIUS 90010. | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 4/15/2020 | $242,296.74 |
| FRAPORT BRASIL SA AEROP DE PORTO AL | AVENIDA SEVERO DULLIUS 90010. | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 5/14/2020 | $78,973.63 |
| FRAPORT BRASIL SA AEROP DE PORTO AL | AVENIDA SEVERO DULLIUS 90010. | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $66,405.96 |
| FRAPORT BRASIL SA AEROP DE PORTO AL | AVENIDA SEVERO DULLIUS 90010. | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $23,042.58 |
| FRAPORT BRASIL SA AEROP DE PORTO AL | AVENIDA SEVERO DULLIUS 90010. | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 7/1/2020 | $15,894.99 |
| FRAPORT BRASIL SA AEROP DE PORTO AL | AVENIDA SEVERO DULLIUS 90010. | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $15,521.94 |
| FRAPORT BRASIL SA AEROP DE PORTO AL | AVENIDA SEVERO DULLIUS 90010. | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $14,919.58 |
| FRAPORT BRASIL SA AEROP DE PORTO AL | AVENIDA SEVERO DULLIUS 90010. | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $12,348.81 |
| FRAPORT BRASIL SA AEROP DE PORTO AL | AVENIDA SEVERO DULLIUS 90010. | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,960.78 |
| FRAPORT BRASIL SA AEROP DE PORTO AL | AVENIDA SEVERO DULLIUS 90010. | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $2,330.36 |
| FRAPORT BRASIL SA AEROP DE PORTO AL | AVENIDA SEVERO DULLIUS 90010. | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $2,298.16 |
| FRAPORT BRASIL SA AEROP DE PORTO AL | AVENIDA SEVERO DULLIUS 90010. | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $1,777.09 |
| FRAPORT BRASIL SA AEROP DE PORTO AL | AVENIDA SEVERO DULLIUS 90010. | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 4/14/2020 | $718.02 |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 4/16/2020 | $244,752.02 |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $80,244.03 |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $65,202.45 |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 5/6/2020 | $29,097.14 |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/1/2020 | $27,028.01 |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $19,321.63 |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 4/15/2020 | $18,940.75 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA:  Part 2, Question 3  - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $13,966.90 |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $12,860.96 |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $12,767.81 |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 5/14/2020 | $12,288.59 |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $8,324.20 |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $8,221.33 |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,627.37 |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $1,793.78 |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/4/2020 | $1,421.43 |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $1,342.11 |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/16/2020 | $965.99 |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $538.59 |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $181.34 |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $80.25 |
| FRAPORT BRASIL SA AEROPORTO DE FORT | AVENIDA SENADOR CARLOS JEREISS 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $20.92 |
| FRESHWORKS INC. | | | | | | | | TRADE PAYABLES | 5/12/2020 | $74,712.00 |
| FRONTUR FRONTEIRA TURISMO LTDA | AVENIDA BRASIL 955 | | | FOZ DO IGUACU | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $23,056.90 |
| FRONTUR FRONTEIRA TURISMO LTDA | AVENIDA BRASIL 955 | | | FOZ DO IGUACU | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $829.26 |
| FRONTUR FRONTEIRA TURISMO LTDA | AVENIDA BRASIL 955 | | | FOZ DO IGUACU | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $234.05 |
| FS JUNIOR COM E PREST SERV GRAFICOS | R SOLDADO ANTONIO CAETANO SOUZA 0 1 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $14,909.92 |
| FS JUNIOR COM E PREST SERV GRAFICOS | R SOLDADO ANTONIO CAETANO SOUZA 0 1 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $89.68 |
| FTI CONSULTING INC. | P.O. BOX | | | BOSTON | MA | 2109 | | TRADE PAYABLES | 7/6/2020 | $573,871.50 |
| FTI CONSULTING INC. | P.O. BOX | | | BOSTON | MA | 2109 | | TRADE PAYABLES | 6/25/2020 | $500,000.00 |
| FUNDO AEROVIARIO ANAC | Q SCS QUADRA 9 S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $4,806.74 |
| FUNDO AEROVIARIO ANAC | Q SCS QUADRA 9 S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $4,620.01 |
| FUNDO AEROVIARIO ANAC | Q SCS QUADRA 9 S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/26/2020 | $2,403.37 |
| FUNDO AEROVIARIO ANAC | Q SCS QUADRA 9 S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $1,470.72 |
| FUNDO AEROVIARIO ANAC | Q SCS QUADRA 9 S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $673.32 |
| FUNDO AEROVIARIO ANAC | Q SCS QUADRA 9 S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $91.78 |
| FUNDO AEROVIARIO ANAC | Q SCS QUADRA 9 S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $73.72 |
| FUNDO AEROVIARIO ANAC | Q SCS QUADRA 9 S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/16/2020 | $9.11 |
| GA GESTAO ARQUITETURA LTDA EPP | R DR. MIRANDA DE AZEVEDO 431. 431 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $10,514.74 |
| GALFRAM INDUSTRIA E COMERCIO LTDA M | AVENIDA AFONSO MONTEIRO DA CRUZ 663 | | | DIADEMA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $17,971.00 |
| GALILEU SISTEMAS E SOLUCOES EIRELI | RUA GONCALO DA CUNHA 130. 130 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $6,921.95 |
| GALILEU SISTEMAS E SOLUCOES EIRELI | RUA GONCALO DA CUNHA 130. 130 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,330.84 |
| GATE GOURMET ARGENTINA S.R.L. | AV TTE GRAL MORILLAS 0, AEROPUERTO. | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 4/15/2020 | $80,727.80 |
| GATE GOURMET ARGENTINA S.R.L. | AV TTE GRAL MORILLAS 0, AEROPUERTO. | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 4/17/2020 | $503.14 |
| GATE GOURMET CATERING CHILE LIMITA | AV. GENERAL OSCAR BONILLA 9469 | | | PUDAHUEL | | | CHILE | TRADE PAYABLES | 6/5/2020 | $438,163.54 |
| GATE GOURMET CATERING CHILE LIMITA | AV. GENERAL OSCAR BONILLA 9469 | | | PUDAHUEL | | | CHILE | TRADE PAYABLES | 6/23/2020 | $62,804.81 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| GATE GOURMET CATERING CHILE LIMITA | AV. GENERAL OSCAR BONILLA 9469 | | | PUDAHUEL | | | CHILE | TRADE PAYABLES | 7/3/2020 | $38,950.01 |
| GATE GOURMET COLOMBIA SAS | AV CALLE 26 92-32 | | | BOGOTA | | | COLOMBIA | TRADE PAYABLES | 7/3/2020 | $8,604.16 |
| GATE GOURMET GMBH DEUTSCHLAND | ADMIRAL ROSENDAHLSTRASSE 2-8. | | | NEU-ISENBURG/ ZEPPELINHEI | | | GERMANY | TRADE PAYABLES | 6/23/2020 | $202,911.53 |
| GATE GOURMET GMBH DEUTSCHLAND | ADMIRAL ROSENDAHLSTRASSE 2-8. | | | NEU-ISENBURG/ ZEPPELINHEI | | | GERMANY | TRADE PAYABLES | 7/3/2020 | $151,667.82 |
| GATE GOURMET INC. | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | TRADE PAYABLES | 6/5/2020 | $648,112.00 |
| GATE GOURMET INC. | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | TRADE PAYABLES | 7/3/2020 | $631,681.13 |
| GATE GOURMET INC. | PO BOX 415000 | | | NASHVILLE | TN | 37241-5000 | | TRADE PAYABLES | 6/23/2020 | $306,448.81 |
| GATE GOURMET LONDON LTD | UNIT 9 | | | LONDON | | | UNITED KINGDOM | TRADE PAYABLES | 6/23/2020 | $246,197.63 |
| GATE GOURMET LONDON LTD | UNIT 9 | RADIUS PARK FAGGS ROAD | | LONDON | | | UNITED KINGDOM | TRADE PAYABLES | 7/6/2020 | $76,712.86 |
| GATE GOURMET LTDA | AVENIDA VINTE DE JANEIRO SN | RADIUS PARK FAGGS ROAD | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/5/2020 | $589,752.77 |
| GATE GOURMET LTDA | AVENIDA VINTE DE JANEIRO SN | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/23/2020 | $112,826.95 |
| GATE GOURMET LTDA | AVENIDA VINTE DE JANEIRO SN | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $6.49 |
| GATE GOURMET PERU S.R.L. | AEROPUERTO INTERNACIONAL JORGE CHAV | | | CALLAO | | | PERU | TRADE PAYABLES | 6/23/2020 | $76,064.60 |
| GATE GOURMET SPAIN S.L. | CTRA DE LA MUDOZA S/N | | | MADRID | | | SPAIN | TRADE PAYABLES | 6/23/2020 | $179,869.25 |
| GATE GOURMET SPAIN S.L. | CTRA DE LA MUDOZA S/N | | | MADRID | | | SPAIN | TRADE PAYABLES | 7/3/2020 | $70,700.32 |
| GATEGOURMET AMSTERDAM | P.O.BOX 7528 1117 ZG SCHIPHOL EAST | | | SCHIPHOL-NOORD | | | THE NETHERLANDS | TRADE PAYABLES | 7/6/2020 | $14,915.44 |
| GATEGOURMET AMSTERDAM | P.O.BOX 7528 1117 ZG SCHIPHOL EAST | | | SCHIPHOL-NOORD | | | THE NETHERLANDS | TRADE PAYABLES | 6/26/2020 | $11,225.16 |
| GATEGOURMET AMSTERDAM | P.O.BOX 7528 1117 ZG SCHIPHOL EAST | | | SCHIPHOL-NOORD | | | THE NETHERLANDS | TRADE PAYABLES | 7/1/2020 | $7,433.46 |
| GEORGIA AVENUE INVESTMENTS | SN KATHERINE STREET. | | | JOANESBURGO | | | SOUTH AFRICA | TRADE PAYABLES | 6/30/2020 | $57,586.42 |
| GESTAO E OPERACAO DE VIAGENS LTDA E | AV OLEGARIO MACIEL 1149. 1149 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $11,530.50 |
| GESTAO E OPERACAO DE VIAGENS LTDA E | AV OLEGARIO MACIEL 1149. 1149 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $3,809.08 |
| GESTAO E OPERACAO DE VIAGENS LTDA E | AV OLEGARIO MACIEL 1149. 1149 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $480.03 |
| GESTAO E OPERACAO DE VIAGENS LTDA E | AV OLEGARIO MACIEL 1149. 1149 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $9.21 |
| GESTAO E OPERACAO DE VIAGENS LTDA E | AV OLEGARIO MACIEL 1149. 1149 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $7.40 |
| GINTELIS BRASIL CONSULTORIA EMPRES | ALAMEDA CAMPINAS 463 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $76,748.63 |
| GINTELIS BRASIL CONSULTORIA EMPRES | ALAMEDA CAMPINAS 463 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $73,703.43 |
| GINTELIS BRASIL CONSULTORIA EMPRES | ALAMEDA CAMPINAS 463 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $70,372.19 |
| GJP ADMINISTRADORA DE HOTEIS LTDA | R JOAO PETRY 444 | | | GRAMADO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $70,134.24 |
| GJP ADMINISTRADORA DE HOTEIS LTDA | R JOAO PETRY 444 | | | GRAMADO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $172.26 |
| GLASSLED IND COM PROD ELET LTD | AVENIDA LOTHAR WALDEMAR H 1679 | | | MOGI DAS CRUZES | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $8,695.96 |
| GLASSLED IND COM PROD ELET LTD | AVENIDA LOTHAR WALDEMAR H 1679 | | | MOGI DAS CRUZES | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $2,859.60 |
| GLOBAL ADMINI E SERV AEROPORTUARIOS | RUA LUIS PINTO FLAQUER 523. 523 | | | SANTO ANDRO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $73,251.81 |
| GLOBAL ADMINI E SERV AEROPORTUARIOS | RUA LUIS PINTO FLAQUER 523. 523 | | | SANTO ANDRO | | | BRAZIL | TRADE PAYABLES | 5/21/2020 | $63,150.40 |
| GLOBAL ADMINI E SERV AEROPORTUARIOS | RUA LUIS PINTO FLAQUER 523. 523 | | | SANTO ANDRO | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $39,857.29 |
| GLOBAL ADMINI E SERV AEROPORTUARIOS | RUA LUIS PINTO FLAQUER 523. 523 | | | SANTO ANDRO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $38,302.57 |
| GLOBAL ADMINI E SERV AEROPORTUARIOS | RUA LUIS PINTO FLAQUER 523. 523 | | | SANTO ANDRO | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $35,753.87 |
| GLOBAL ADMINI E SERV AEROPORTUARIOS | RUA LUIS PINTO FLAQUER 523. 523 | | | SANTO ANDRO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $23,805.69 |
| GLOBAL ADMINI E SERV AEROPORTUARIOS | RUA LUIS PINTO FLAQUER 523. 523 | | | SANTO ANDRO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $2,680.28 |
| GLOBAL AEROSPACE UNDERWRITING MANAG | FITZWILLIAM HOUSE 10 ST. MAR. | | | LONDON | | | UNITED KINGDOM | TRADE PAYABLES | 6/19/2020 | $95,000.00 |
| GLOBAL AIRPORT SERVICES S.A. | MISIONES 1372 PISO | | | MONTEVIDEO | | | URUGUAY | TRADE PAYABLES | 7/3/2020 | $28,817.10 |
| GLOBAL AIRTECH | 16539 SATICOY STREET | | | VAN NUYS | CA | 91406-1739 | | TRADE PAYABLES | 5/8/2020 | $201,552.25 |
| GLOBAL AIRTECH | 16539 SATICOY STREET | | | VAN NUYS | CA | 91406-1739 | | TRADE PAYABLES | 6/19/2020 | $150,670.75 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| GLOBAL AVIATION CO | 3145 NORTHWOODS PKWY SUITE 300 | | | COLUMBUS | OH | 43235-4708 | | TRADE PAYABLES | 6/24/2020 | $424,632.76 |
| GLOBAL AVIATION CO | 3145 NORTHWOODS PKWY SUITE 300 | | | COLUMBUS | OH | 43235-4708 | | TRADE PAYABLES | 5/19/2020 | $3,090.00 |
| GLOBAL INSURANCE NETWORK INC | 8240 NW 52ND TER STE 522 | | | DORAL | FL | 33166-7765 | | TRADE PAYABLES | 5/28/2020 | $26,000.00 |
| GLOBAL INSURANCE NETWORK INC | 8240 NW 52ND TER STE 522 | | | DORAL | FL | 33166-7765 | | TRADE PAYABLES | 5/8/2020 | $950.00 |
| GLOBAL SERVICOS LTDA | R XAVIER DE TOLEDO 15. 15 | | | SANTO ANDRE | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $85,386.03 |
| GLOBAL SERVICOS LTDA | R XAVIER DE TOLEDO 15. 15 | | | SANTO ANDRE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $82,327.20 |
| GLOBAL SERVICOS LTDA | R XAVIER DE TOLEDO 15. 15 | | | SANTO ANDRE | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $80,716.24 |
| GLOBAL SERVICOS LTDA | R XAVIER DE TOLEDO 15. 15 | | | SANTO ANDRE | | | BRAZIL | TRADE PAYABLES | 4/15/2020 | $67,735.15 |
| GLOBAL SERVICOS LTDA | R XAVIER DE TOLEDO 15. 15 | | | SANTO ANDRE | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $41,624.41 |
| GLOBAL SERVICOS LTDA | R XAVIER DE TOLEDO 15. 15 | | | SANTO ANDRE | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $33,721.58 |
| GLOBAL SERVICOS LTDA | R XAVIER DE TOLEDO 15. 15 | | | SANTO ANDRE | | | BRAZIL | TRADE PAYABLES | 4/14/2020 | $973.63 |
| GLOBAL SERVICOS TECN DE ENGENHARIA | AVENIDA WLADIMIR MEIRELLES FER 1660 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $6,106.41 |
| GLOBAL SERVICOS TECN DE ENGENHARIA | AVENIDA WLADIMIR MEIRELLES FER 1660 | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,957.84 |
| GOL LINHAS AEREAS SA | PRACA SENADOR SALGADO FILHO SN | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $81,556.99 |
| GOLDEN CLEAN S.A | PJE. LOS CISNES 103 | | | CERRILLOS | | | CHILE | TRADE PAYABLES | 4/13/2020 | $11,526.67 |
| GOLDEN TOUCH TRANSPORTATION OF NY I | 14500 N NORTHSIGHT BLVD STE 329 | | | SCOTTSDALE | AZ | 85260-3664 | | TRADE PAYABLES | 5/12/2020 | $25,230.00 |
| GOLDMAN SACHS BRASIL | | | | | | | | HEDGE PAYMENT | 5/5/2020 | $12,830,528.98 |
| GOLDMAN SACHS DO BRASIL BANCO | | | | | | | | TRADE PAYABLES | 7/8/2020 | $265,374.55 |
| GONZALO YELPO Y JULIO FACAL | 18 JULIO 1296 ESC 701 | | | MONTEVIDEO | | | URUGUAY | TRADE PAYABLES | 5/29/2020 | $3,450.00 |
| GONZALO YELPO Y JULIO FACAL | 18 JULIO 1296 ESC 701 | | | MONTEVIDEO | | | URUGUAY | TRADE PAYABLES | 7/1/2020 | $1,725.00 |
| GONZALO YELPO Y JULIO FACAL | 18 JULIO 1296 ESC 701 | | | MONTEVIDEO | | | URUGUAY | TRADE PAYABLES | 4/13/2020 | $1,725.00 |
| GOODRICH AEROSTRUCTURES GROUP | 850 LAGOON DR | | | CHULA VISTA | CA | 91910-2001 | | TRADE PAYABLES | 5/8/2020 | $187,394.30 |
| GOODRICH AEROSTRUCTURES GROUP | 850 LAGOON DR | | | CHULA VISTA | CA | 91910-2001 | | TRADE PAYABLES | 5/7/2020 | $1,423.20 |
| GOODYEAR BRASIL PROD BORRACHA LTDA | R INTENDENCIA 91 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $219,484.15 |
| GOODYEAR BRASIL PROD BORRACHA LTDA | R INTENDENCIA 91 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $46,645.79 |
| GPBR PARTICIPACOES LTDA | AVENIDA BRIGADEIRO FARIA LIMA 1306 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $109,820.81 |
| GPBR PARTICIPACOES LTDA | AVENIDA BRIGADEIRO FARIA LIMA 1306 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/7/2020 | $19,902.04 |
| GPBR PARTICIPACOES LTDA | AVENIDA BRIGADEIRO FARIA LIMA 1306 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $14,334.56 |
| GPBR PARTICIPACOES LTDA | AVENIDA BRIGADEIRO FARIA LIMA 1306 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/16/2020 | $13,280.22 |
| GREAT LIVE MARKETING E INCENTIVO EI | RUA DOUTOR ANTÔNIO BENTO 560. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $44,370.15 |
| GREAT LIVE MARKETING E INCENTIVO EI | RUA DOUTOR ANTÔNIO BENTO 560. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $20,416.99 |
| GREAT LIVE MARKETING E INCENTIVO EI | RUA DOUTOR ANTÔNIO BENTO 560. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/4/2020 | $7,638.01 |
| GREATER ORLANDO AVIATION AUTHORITY | ANNEX BUILDING | 5855 CARGO RD | | ORLANDO | FL | 32827-4349 | | TRADE PAYABLES | 5/27/2020 | $388,853.03 |
| GREATER ORLANDO AVIATION AUTHORITY | ANNEX BUILDING | 5855 CARGO RD | | ORLANDO | FL | 32827-4349 | | TRADE PAYABLES | 7/1/2020 | $13,057.05 |
| GREATER ORLANDO AVIATION AUTHORITY | ANNEX BUILDING | 5855 CARGO RD | | ORLANDO | FL | 32827-4349 | | TRADE PAYABLES | 6/23/2020 | $1,957.37 |
| GREMIO RECREATIVO ESPORTIV CLASSIST | AV DR. LINO DE MORAES LEME 878. 878 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/6/2020 | $107,516.61 |
| GREMIO RECREATIVO ESPORTIV CLASSIST | AV DR. LINO DE MORAES LEME 878. 878 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $97,196.47 |
| GREMIO RECREATIVO ESPORTIV CLASSIST | AV DR. LINO DE MORAES LEME 878. 878 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $90,083.49 |
| GROUND SERVICE INTERNATIONAL INC. | 10049 HARRISON | STE 400 | | ROMULUS | MI | 48174 | | TRADE PAYABLES | 5/27/2020 | $34,697.89 |
| GROUPE D'INTERVENTION DE PREVENTION | 183 AVENUE ACHILLE PERETTI | | | NEUILLY SUR SEINE | | | FRANCE | TRADE PAYABLES | 6/30/2020 | $31,797.42 |
| GRU AIR SIDE HOTELARIA SA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $45,091.49 |
| GRU AIR SIDE HOTELARIA SA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $31,522.70 |
| GRU AIR SIDE HOTELARIA SA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,574.50 |
| GRUPO DE ESTUDO TRIBUTARIO GETAP | ALAMEDA CAMPINAS 802 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $9,220.58 |
| GS & WROI + LUCIDA LTDA | RUA CARDEAL ARCOVERDE 2450. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $7,647.19 |
| GSE VIVA AER IND COM SERV AERONAUT | AVENIDA MARCOS PAULO GONCALVES 315 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $33,751.92 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| GSW SOFTWARE LTDA | PRACA PRESIDENTE KENNEDY 190. 190 | | | SAO JOSE DOS CAMPOS | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $7,212.28 |
| GSW SOFTWARE LTDA | PRACA PRESIDENTE KENNEDY 190. 190 | | | SAO JOSE DOS CAMPOS | | | BRAZIL | TRADE PAYABLES | 5/5/2020 | $1,074.08 |
| GTEL GRUPO TECNICO DE ELETROMECANIC | RUA ACURAI 531 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $10,094.18 |
| GUINHO LOCACOES E TRANSP LTDA ME | | | | | | | | TRADE PAYABLES | 5/6/2020 | $15,778.34 |
| GUINHO LOCACOES E TRANSP LTDA ME | | | | | | | | TRADE PAYABLES | 4/9/2020 | $14,957.33 |
| GUINHO LOCACOES E TRANSP LTDA ME | | | | | | | | TRADE PAYABLES | 6/8/2020 | $14,108.20 |
| GUINHO LOCACOES E TRANSP LTDA ME | | | | | | | | TRADE PAYABLES | 7/1/2020 | $11,741.05 |
| GUINHO LOCACOES E TRANSP LTDA ME | | | | | | | | TRADE PAYABLES | 7/7/2020 | $10,263.21 |
| GUINHO LOCACOES E TRANSP LTDA ME | | | | | | | | TRADE PAYABLES | 7/3/2020 | $170.16 |
| GUSSO E BUSATTO ADVOG ASSOC | | | | | | | | TRADE PAYABLES | 5/29/2020 | $113,623.45 |
| GUTERRES COMERCIO DE COMBUSTIVEIS L | AV GETULIO VARGAS 9289. 9289 | | | CANOAS | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $5,193.98 |
| GUTERRES COMERCIO DE COMBUSTIVEIS L | AV GETULIO VARGAS 9289. 9289 | | | CANOAS | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $3,731.09 |
| GUTERRES COMERCIO DE COMBUSTIVEIS L | AV GETULIO VARGAS 9289. 9289 | | | CANOAS | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $3,008.94 |
| GUTERRES COMERCIO DE COMBUSTIVEIS L | AV GETULIO VARGAS 9289. 9289 | | | CANOAS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $2,559.67 |
| GUTERRES COMERCIO DE COMBUSTIVEIS L | AV GETULIO VARGAS 9289. 9289 | | | CANOAS | | | BRAZIL | TRADE PAYABLES | 6/16/2020 | $1,207.70 |
| GUTERRES COMERCIO DE COMBUSTIVEIS L | AV GETULIO VARGAS 9289. 9289 | | | CANOAS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $832.36 |
| GUTERRES COMERCIO DE COMBUSTIVEIS L | AV GETULIO VARGAS 9289. 9289 | | | CANOAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $486.03 |
| GUTERRES COMERCIO DE COMBUSTIVEIS L | AV GETULIO VARGAS 9289. 9289 | | | CANOAS | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $465.30 |
| GUTERRES COMERCIO DE COMBUSTIVEIS L | AV GETULIO VARGAS 9289. 9289 | | | CANOAS | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $326.51 |
| GUTERRES COMERCIO DE COMBUSTIVEIS L | AV GETULIO VARGAS 9289. 9289 | | | CANOAS | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $253.28 |
| GUTERRES COMERCIO DE COMBUSTIVEIS L | AV GETULIO VARGAS 9289. 9289 | | | CANOAS | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $196.84 |
| GUTERRES COMERCIO DE COMBUSTIVEIS L | AV GETULIO VARGAS 9289. 9289 | | | CANOAS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $161.60 |
| GUYANA CIVIL AVIATION AUTHORITY | 96 DUKE STREET. | | | GEORGETOWN | | | GUYANA | TRADE PAYABLES | 7/2/2020 | $93,920.00 |
| H PLUS ADMINISTRACAO E HOTELARIA LT | ST HOTELEIRO NORTE QUADRA 1. 1 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $12,162.51 |
| HAMILTON SUNDSTRAND (ROCKFORD) | 4747 HARRISON AVE | | | ROCKFORD | IL | 61108-7929 | | TRADE PAYABLES | 5/8/2020 | $158,481.30 |
| HAMILTON SUNDSTRAND (WINDSOR LOCKS) | 1 1 HAMILTON RD MAILSTOP 2-M-1-A | | | WINDSOR LOCKS | CT | 06096 | | TRADE PAYABLES | 5/8/2020 | $245,933.85 |
| HAMILTON SUNDSTRAND W. R | 3601 FLAMINGO ROAD | | | MIRAMAR | FL | 33027 | | TRADE PAYABLES | 5/26/2020 | $128,361.44 |
| HAPPEL CONSTRUTORA & INCORPORADORA | RUA RIO PELOTAS 08. | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $61,297.67 |
| HAPPEL CONSTRUTORA & INCORPORADORA | RUA RIO PELOTAS 08. | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $29,937.91 |
| HAPPEL CONSTRUTORA & INCORPORADORA | RUA RIO PELOTAS 08. | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $24,696.36 |
| HARMONIA OPERADORA TURISTICA EIRELI | | | | | | | | TRADE PAYABLES | 4/30/2020 | $4,251.40 |
| HARMONIA OPERADORA TURISTICA EIRELI | | | | | | | | TRADE PAYABLES | 5/25/2020 | $3,803.69 |
| HARTE INV E PARTICIPACOES LTDA | AVENIDA DOUTOR CARDOSO DE MELO 1460 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $7,028.94 |
| HARTE INV E PARTICIPACOES LTDA | AVENIDA DOUTOR CARDOSO DE MELO 1460 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $6,677.51 |
| HEATHROW AIRPORT LIMITED VEOLIA | PO BOX 3000 | | | GLASGOW | | | UNITED KINGDOM | TRADE PAYABLES | 6/25/2020 | $230,202.48 |
| HEATHROW AIRPORT LIMITED VEOLIA | PO BOX 3000 | | | GLASGOW | | | UNITED KINGDOM | TRADE PAYABLES | 6/12/2020 | $226,521.13 |
| HEATHROW AIRPORT LIMITED VEOLIA | PO BOX 3000 | | | GLASGOW | | | UNITED KINGDOM | TRADE PAYABLES | 6/19/2020 | $219,620.12 |
| HEATHROW AIRPORT LIMITED VEOLIA | PO BOX 3000 | | | GLASGOW | | | UNITED KINGDOM | TRADE PAYABLES | 6/4/2020 | $218,912.56 |
| HEATHROW AIRPORT LIMITED VEOLIA | PO BOX 3000 | | | GLASGOW | | | UNITED KINGDOM | TRADE PAYABLES | 5/29/2020 | $216,184.62 |
| HEATHROW AIRPORT LIMITED VEOLIA | PO BOX 3000 | | | GLASGOW | | | UNITED KINGDOM | TRADE PAYABLES | 7/2/2020 | $14,269.20 |
| HEICO COMPONENT REPAIR GROUP | 7875 NW 64TH ST | | | MIAMI | FL | 33166-2718 | | TRADE PAYABLES | 6/26/2020 | $408,663.00 |
| HELCO ENGENHARIA E CONSTRUCOES LTDA | RUA DIOGO DE QUADROS 376 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $305,766.86 |
| HELCO ENGENHARIA E CONSTRUCOES LTDA | RUA DIOGO DE QUADROS 376 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $219,777.25 |
| HELCO ENGENHARIA E CONSTRUCOES LTDA | RUA DIOGO DE QUADROS 376 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $202,563.18 |
| HELCO ENGENHARIA E CONSTRUCOES LTDA | RUA DIOGO DE QUADROS 376 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $189,781.72 |
| HELCO ENGENHARIA E CONSTRUCOES LTDA | RUA DIOGO DE QUADROS 376 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $100,124.28 |
| HELCO ENGENHARIA E CONSTRUCOES LTDA | RUA DIOGO DE QUADROS 376 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/22/2020 | $16,464.14 |
| HIGH LIGHT VIAGENS E TURISMO LTDA | R FORTUNATO RAMOS 30 | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $57,932.33 |
| HIGH LIGHT VIAGENS E TURISMO LTDA | R FORTUNATO RAMOS 30 | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $5,839.33 |
| HIGH LIGHT VIAGENS E TURISMO LTDA | R FORTUNATO RAMOS 30 | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,335.27 |
| HIGH LIGHT VIAGENS E TURISMO LTDA | R FORTUNATO RAMOS 30 | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $1,132.01 |
| HILO CONFECCOES EIRELI EPP | RUA MICHAEL ROBERT KAAN 973. 973 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $22,098.92 |
| HINE BRASIL IND COM HIDRA PNEUMA LT | AV VITORIA ROSSI MARTINI 344 | | | INDAIATUBA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $14,747.11 |
| HINE BRASIL IND COM HIDRA PNEUMA LT | AV VITORIA ROSSI MARTINI 344 | | | INDAIATUBA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,792.77 |
| HLX IND E COMERCIO DE PECAS EIRELI | AVENIDA RUBENS MONTANARO DE BORB 21 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $15,738.86 |
| HLX IND E COMERCIO DE PECAS EIRELI | AVENIDA RUBENS MONTANARO DE BORB 21 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $12,234.93 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| HONEYWELL INC COML AVIATION SYS | 8840 EVERGREEN BLVD NW | | | MINNEAPOLIS | MN | 55433-6040 | | TRADE PAYABLES | 6/24/2020 | $73,313.62 |
| HONEYWELL INTERNATIONAL INC | 16580 AIR CENTER BLVD STE 400 | | | HOUSTON | TX | 77032-5137 | | TRADE PAYABLES | 6/24/2020 | $12,972.26 |
| HONEYWELL INTL INC | 1944 E SKY HARBOR CIR N | | | PHOENIX | AZ | 85034-3442 | | TRADE PAYABLES | 6/24/2020 | $84,298.55 |
| HONEYWELL INTL INC | 1944 E SKY HARBOR CIR N | | | PHOENIX | AZ | 85034-3442 | | TRADE PAYABLES | 6/24/2020 | $74,949.19 |
| HONEYWELL INTL INC | 1944 E SKY HARBOR CIR N | | | PHOENIX | AZ | 85034-3442 | | TRADE PAYABLES | 6/24/2020 | $34,849.96 |
| HONEYWELL INTL INC (LORI) | 6930 N LAKEWOOD AVE | | | TULSA | OK | 74117-1807 | | TRADE PAYABLES | 6/24/2020 | $18,856.48 |
| HORA DA BELEZA & SOS LTDA | | | | | | | BRAZIL | TRADE PAYABLES | 5/5/2020 | $144,081.21 |
| HORIZONTE EXPRESSO LOGISTICA LTDA M | R RIO COMPRIDO 2472. 2472 | | | CONTAGEM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $29,681.54 |
| HORIZONTE EXPRESSO LOGISTICA LTDA M | R RIO COMPRIDO 2472. 2472 | | | CONTAGEM | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $14,894.32 |
| HORIZONTE EXPRESSO LOGISTICA LTDA M | R RIO COMPRIDO 2472. 2472 | | | CONTAGEM | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $13,928.39 |
| HORIZONTE EXPRESSO LOGISTICA LTDA M | R RIO COMPRIDO 2472. 2472 | | | CONTAGEM | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $791.99 |
| HORIZONTE EXPRESSO LOGISTICA LTDA M | R RIO COMPRIDO 2472. 2472 | | | CONTAGEM | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $130.16 |
| HOSTWAY VIAGENS E TURISMO LTDA | R DR. RENATO PAES DE BARROS 714 714 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $22,678.68 |
| HOSTWAY VIAGENS E TURISMO LTDA | R DR. RENATO PAES DE BARROS 714 714 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $8,267.32 |
| HOSTWAY VIAGENS E TURISMO LTDA | R DR. RENATO PAES DE BARROS 714 714 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $292.89 |
| HOSTWAY VIAGENS E TURISMO LTDA | R DR. RENATO PAES DE BARROS 714 714 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $171.84 |
| HOSTWAY VIAGENS E TURISMO LTDA | R DR. RENATO PAES DE BARROS 714 714 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $22.36 |
| HOTEL ARUJA LTDA EPP | R BOGOTA 100. 100 | | | ARUJA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $20,822.79 |
| HOTEL ARUJA LTDA EPP | R BOGOTA 100. 100 | | | ARUJA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $14,185.88 |
| HOTEL CENTRO DE EVENTOS DO CEARA LT | RUA FIRMINO ROCHA AGUIAR 1799. 1799 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $42,408.68 |
| HOTEL CENTRO DE EVENTOS DO CEARA LT | RUA FIRMINO ROCHA AGUIAR 1799. 1799 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $37,833.47 |
| HOTEL CENTRO DE EVENTOS DO CEARA LT | RUA FIRMINO ROCHA AGUIAR 1799. 1799 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $820.91 |
| HOTEL CONTINENTAL SA | PRACA OTAVIO ROCHA 49. 49 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $47,464.33 |
| HOTEL CONTINENTAL SA | PRACA OTAVIO ROCHA 49. 49 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $713.88 |
| HOTEL CONTINENTAL SA | PRACA OTAVIO ROCHA 49. 49 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $265.79 |
| HOTEL MIAMI BL PARTNERS | 5800 BLUE LAGOON DR | | | MIAMI | FL | 33126-2016 | | TRADE PAYABLES | 6/5/2020 | $30,395.82 |
| HOTEL MONREALE GUARULHOS LTDA | R DOUTOR RAMOS DE AZEVEDO 100 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $33,607.18 |
| HOTEL MONREALE GUARULHOS LTDA | R DOUTOR RAMOS DE AZEVEDO 100 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $29,535.39 |
| HOTEL MONREALE GUARULHOS LTDA | R DOUTOR RAMOS DE AZEVEDO 100 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $14,149.16 |
| HOTEL MONREALE GUARULHOS LTDA | R DOUTOR RAMOS DE AZEVEDO 100 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,991.47 |
| HOTEL NACIONAL INN CAMPINAS LTDA | PRACA JACOB CAMPOS DALL'ORTO 35 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $4,897.08 |
| HOTEL NACIONAL INN CAMPINAS LTDA | PRACA JACOB CAMPOS DALL'ORTO 35 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $3,744.28 |
| HOTEL NACIONAL RIO PRETO LTDA | RUA JOAQUIM MARIANO SEIXAS 35 | | | SAO JOSO DO RIO PRETO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $18,226.69 |
| HOTEL NACIONAL RIO PRETO LTDA | RUA JOAQUIM MARIANO SEIXAS 35 | | | SAO JOSO DO RIO PRETO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $43.46 |
| HOTEL PORTO MADEIRA LTDA EPP | AV ALEXANDRE GUIMARAES 3310. 3310 | | | PORTO VELHO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $7,028.52 |
| HOTEL PORTO MADEIRA LTDA EPP | AV ALEXANDRE GUIMARAES 3310. 3310 | | | PORTO VELHO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $34.08 |
| HOTEL PREMIER LTDA | | | | | | | | TRADE PAYABLES | 6/9/2020 | $17,430.60 |
| HOTEL PREMIER LTDA | | | | | | | | TRADE PAYABLES | 7/7/2020 | $12,029.54 |
| HOTELARIA ACCOR BRASIL SA | MERCURE BRASILIA LIDER FLAT SERVICE | FELIPE GOPFERT | SHN QD 05 BL I | BRASILIA | DF | 70705912 | BRAZIL | TRADE PAYABLES | 6/9/2020 | $89,484.98 |
| HOTELARIA ACCOR BRASIL SA | MERCURE BRASILIA LIDER FLAT SERVICE | FELIPE GOPFERT | SHN QD 05 BL I | BRASILIA | DF | 70705912 | BRAZIL | TRADE PAYABLES | 4/17/2020 | $74,199.89 |
| HOTELARIA ACCOR BRASIL SA | MERCURE BRASILIA LIDER FLAT SERVICE | FELIPE GOPFERT | SHN QD 05 BL I | BRASILIA | DF | 70705912 | BRAZIL | TRADE PAYABLES | 5/8/2020 | $69,220.16 |
| HOTELARIA ACCORINVEST BRASIL SA | AVENIDA DJALMA BATISTA 1151. 1151. | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $94,729.86 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA:  Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| HOTELARIA ACCORINVEST BRASIL SA | AVENIDA DJALMA BATISTA 1151. 1151. | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $34,090.91 |
| HOTELES SHERATON DEL PERU S.A. | PASEO REPUBLI 170 | | | LIMA | | | PERU | TRADE PAYABLES | 4/20/2020 | $148,716.36 |
| HOTELES SHERATON DEL PERU S.A. | PASEO REPUBLI 170 | | | LIMA | | | PERU | TRADE PAYABLES | 6/9/2020 | $40,432.44 |
| HRBC FZE | | | | | | | COLOMBIA | TRADE PAYABLES | 6/29/2020 | $96,149.76 |
| HUB SERVICOS DE MARKETING LTDA | RUA SANTA JUSTINA 660 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $13,492.65 |
| IATA CLEARING HOUSE | 2000 PEEL STREET. | | | MONTREAL | QC | | CANADA | TRADE PAYABLES | 6/8/2020 | $1,296,802.00 |
| IATA CLEARING HOUSE | 2000 PEEL STREET. | | | MONTREAL | QC | | CANADA | TRADE PAYABLES | 5/26/2020 | $1,296,717.00 |
| IATA CLEARING HOUSE | 2000 PEEL STREET. | | | MONTREAL | QC | | CANADA | TRADE PAYABLES | 5/7/2020 | $788,248.00 |
| IATA CLEARING HOUSE | 2000 PEEL STREET. | | | MONTREAL | QC | | CANADA | TRADE PAYABLES | 7/8/2020 | $507,859.00 |
| IATA CLEARING HOUSE | 2000 PEEL STREET. | | | MONTREAL | QC | | CANADA | TRADE PAYABLES | 6/17/2020 | $203,106.00 |
| IATA CLEARING HOUSE | 2000 PEEL STREET. | | | MONTREAL | QC | | CANADA | TRADE PAYABLES | 4/23/2020 | $160,238.00 |
| IATA MONTREAL | GABRIELA PERALTA | PLACE VICTORIA PO BOX 113 | | MONTREAL | QC | H4Z 1M1 | CANADA | TRADE PAYABLES | 4/13/2020 | $10,094.31 |
| IBERIA LIN AER ESPANA SA OPERADORA | | | | | | | | TRADE PAYABLES | 4/8/2020 | $13,359.02 |
| IBERIA LINEAS AEREAS DE ESPANA SA | MARTINEZ VILLERGAS 49 | | | MADRID | | | SPAIN | TRADE PAYABLES | 6/17/2020 | $69,111.09 |
| IBERIA LINEAS AEREAS DE ESPANA SA | MARTINEZ VILLERGAS 49 | | | MADRID | | | SPAIN | TRADE PAYABLES | 5/8/2020 | $20,284.07 |
| IBERIA LINEAS AEREAS DE ESPANA SA | MARTINEZ VILLERGAS 49 | | | MADRID | | | SPAIN | TRADE PAYABLES | 6/30/2020 | $4,990.35 |
| IC-BR PROJETOS E IMPORTACAO DE CIRC | | | | | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $7,976.20 |
| ICEBRIDGE LTD. | HUURREKUJA 7 | | | COMODIN DE FINLANDIA | | | FINLAND | TRADE PAYABLES | 6/5/2020 | $148,284.30 |
| ICEBRIDGE LTD. | HUURREKUJA 7 | | | COMODIN DE FINLANDIA | | | FINLAND | TRADE PAYABLES | 6/3/2020 | $900.38 |
| ICH ADMINISTRACAO DE HOTEIS S.A | RUA PREFEITO ABDON ARROXELAS 147 | | | MACEIO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $20,091.07 |
| ICH ADMINISTRACAO DE HOTEIS S.A | RUA PREFEITO ABDON ARROXELAS 147 | | | MACEIO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $14,035.07 |
| ICH ADMINISTRACAO DE HOTEIS S.A | RUA PREFEITO ABDON ARROXELAS 147 | | | MACEIO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $11,757.14 |
| ICH ADMINISTRACAO DE HOTEIS SA | AVENIDA IBIRAPUERA 2577 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $105,609.29 |
| ICTS DEUTSCHLAND GMBH | LANGER KORNWEG 19 | | | KELSTERBACH | | | GERMANY | TRADE PAYABLES | 6/30/2020 | $26,759.70 |
| ICTS DEUTSCHLAND GMBH | LANGER KORNWEG 19 | | | KELSTERBACH | | | GERMANY | TRADE PAYABLES | 5/29/2020 | $14,637.63 |
| ICTS DEUTSCHLAND GMBH | LANGER KORNWEG 19 | | | KELSTERBACH | | | GERMANY | TRADE PAYABLES | 7/2/2020 | $982.45 |
| ICTS FRANCE S.A.. | RUE DE LA HAYE 1 | | | PARIS | | | FRANCE | TRADE PAYABLES | 6/30/2020 | $31,645.88 |
| ICTS FRANCE S.A.. | RUE DE LA HAYE 1 | | | PARIS | | | FRANCE | TRADE PAYABLES | 5/29/2020 | $21,268.37 |
| ICTS FRANCE S.A.. | RUE DE LA HAYE 1 | | | PARIS | | | FRANCE | TRADE PAYABLES | 7/2/2020 | $166.16 |
| ICTS GLOBAL DO BRASIL LTDA | AL MADEIRA 222. 222. | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,890.17 |
| ICTS GLOBAL DO BRASIL LTDA | AL MADEIRA 222. 222. | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $2,857.59 |
| ICTS GLOBAL DO BRASIL LTDA | AL MADEIRA 222. 222. | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,530.59 |
| ICTS GLOBAL DO BRASIL LTDA | AL MADEIRA 222. 222. | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $2,367.70 |
| ICTS ITALIA SRL. | PIAZZA DELLA LIBERTA 10 | | | ROMA | | | ITALY | TRADE PAYABLES | 6/30/2020 | $13,988.17 |
| ICTS ITALIA SRL. | PIAZZA DELLA LIBERTA 10 | | | ROMA | | | ITALY | TRADE PAYABLES | 6/5/2020 | $13,873.60 |
| ICTS UK LIMITED. | SOUTH BLOCK | TAVISTOCK SQUARE | | LONDON | | | UNITED KINGDOM | TRADE PAYABLES | 6/30/2020 | $13,898.00 |
| ICTS UK LIMITED. | SOUTH BLOCK | TAVISTOCK SQUARE | | LONDON | | | UNITED KINGDOM | TRADE PAYABLES | 6/5/2020 | $7,086.19 |
| IDAC | | | | | | | | TRADE PAYABLES | 7/2/2020 | $17,650.00 |
| IDEAL WORK UNIFORMES E EPIS LTDA | R JULIO ROBERTO MORAES MARQUES 320 | | | CAMBUI | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $30,805.96 |
| IDEIAS TURISMO LTDA. | ST DE RADIO E TELEVISAO SUL QUA 701 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $11,410.32 |
| IDEIAS TURISMO LTDA. | ST DE RADIO E TELEVISAO SUL QUA 701 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $8,078.28 |
| IDEIAS TURISMO LTDA. | ST DE RADIO E TELEVISAO SUL QUA 701 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $7,724.15 |
| IDEIAS TURISMO LTDA. | ST DE RADIO E TELEVISAO SUL QUA 701 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $4,092.88 |
| IDEIAS TURISMO LTDA. | ST DE RADIO E TELEVISAO SUL QUA 701 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $3,671.57 |
| IDEIAS TURISMO LTDA. | ST DE RADIO E TELEVISAO SUL QUA 701 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $3,199.75 |
| IDEIAS TURISMO LTDA. | ST DE RADIO E TELEVISAO SUL QUA 701 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $1,924.54 |
| IDEIAS TURISMO LTDA. | ST DE RADIO E TELEVISAO SUL QUA 701 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $402.90 |
| IDEIAS TURISMO LTDA. | ST DE RADIO E TELEVISAO SUL QUA 701 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $108.00 |
| IDEIAS TURISMO LTDA. | ST DE RADIO E TELEVISAO SUL QUA 701 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $11.78 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| IDEIAS TURISMO LTDA. | ST DE RADIO E TELEVISAO SUL QUA 701 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $4.09 |
| IFS AEROSPACE & DEFENSE | 1430 BLAIR PLACE | SUITE 800 | | GLOUCESTER | ON | K1J 9N2 | CANADA | TRADE PAYABLES | 6/30/2020 | $173,500.09 |
| ILHA TRANSPORTE E TURISMO EIRELI | RUA CINCO 29 | | | SAO LUIS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $22,474.08 |
| ILHA TRANSPORTE E TURISMO EIRELI | RUA CINCO 29 | | | SAO LUIS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $12,559.37 |
| ILHA TRANSPORTE E TURISMO EIRELI | RUA CINCO 29 | | | SAO LUIS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $9,768.05 |
| ILHA TRANSPORTE E TURISMO EIRELI | RUA CINCO 29 | | | SAO LUIS | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $8,231.62 |
| ILHA TRANSPORTE E TURISMO EIRELI | RUA CINCO 29 | | | SAO LUIS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $7,146.79 |
| IMUNIBEM SANEAMENTO AMBIENTAL LTDA | RUA CONDE PINHAL 1534. 1534 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $4,204.13 |
| IMUNIBEM SANEAMENTO AMBIENTAL LTDA | RUA CONDE PINHAL 1534. 1534 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $3,536.33 |
| IMUNIBEM SANEAMENTO AMBIENTAL LTDA | RUA CONDE PINHAL 1534. 1534 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,362.87 |
| INBENTA BRASIL CONSULT TECNOL LTDA | AVENIDA CRISTOVAO COLOMBO 545. 545. | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $10,231.78 |
| INCENTIVARE BRASIL VIAGENS E TURISM | R GUARARAPES 873. 873 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $11,708.56 |
| INCENTIVARE BRASIL VIAGENS E TURISM | R GUARARAPES 873. 873 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $6,469.82 |
| INCENTIVARE BRASIL VIAGENS E TURISM | R GUARARAPES 873. 873 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $4,796.29 |
| INDAIA BRASIL AGUAS MINERAIS LTDA | R JACANA 220. 220 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $6,394.27 |
| INDAIA BRASIL AGUAS MINERAIS LTDA | R JACANA 220. 220 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,164.83 |
| INDAIA BRASIL AGUAS MINERAIS LTDA | R JACANA 220. 220 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $633.07 |
| INFARE SOLUTIONS A/S | GROENNEGADE 18 | 1 FLOOR | | COPENHAGEN | | | DENMARK | TRADE PAYABLES | 6/30/2020 | $27,139.19 |
| INFRAMERICA CONCESSIO AEROP BRASILI | AEROPORTO INTERNACIONAL DE BRASI SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $251,366.06 |
| INFRAMERICA CONCESSIO AEROP BRASILI | AEROPORTO INTERNACIONAL DE BRASI SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/5/2020 | $132,186.82 |
| INFRAMERICA CONCESSIO AEROP BRASILI | AEROPORTO INTERNACIONAL DE BRASI SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/24/2020 | $54,312.41 |
| INFRAMERICA CONCESSIO AEROP BRASILI | AEROPORTO INTERNACIONAL DE BRASI SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $38,486.50 |
| INFRAMERICA CONCESSIO AEROP BRASILI | AEROPORTO INTERNACIONAL DE BRASI SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/22/2020 | $34,175.18 |
| INFRAMERICA CONCESSIO AEROP BRASILI | AEROPORTO INTERNACIONAL DE BRASI SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $22,469.96 |
| INFRAMERICA CONCESSIO AEROP BRASILI | AEROPORTO INTERNACIONAL DE BRASI SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/5/2020 | $20,051.81 |
| INFRAMERICA CONCESSIO AEROP BRASILI | AEROPORTO INTERNACIONAL DE BRASI SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/6/2020 | $18,423.36 |
| INFRAMERICA CONCESSIO AEROP BRASILI | AEROPORTO INTERNACIONAL DE BRASI SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $18,296.50 |
| INFRAMERICA CONCESSIO AEROP BRASILI | AEROPORTO INTERNACIONAL DE BRASI SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $13,480.46 |
| INFRAMERICA CONCESSIO AEROP BRASILI | AEROPORTO INTERNACIONAL DE BRASI SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $8,421.83 |
| INFRAMERICA CONCESSIO AEROP BRASILI | AEROPORTO INTERNACIONAL DE BRASI SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/23/2020 | $5,422.22 |
| INFRAMERICA CONCESSIO AEROP BRASILI | AEROPORTO INTERNACIONAL DE BRASI SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $250.39 |
| INFRAMERICA CONCESSIO AEROP BRASILI | AEROPORTO INTERNACIONAL DE BRASI SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/15/2020 | $119.95 |
| INFRAMERICA CONCESSIONARIA DO AEROP | AV BENEDITO SANTANA 25 | | | SAO GONCALO DO AMARANTE | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $45,438.50 |
| INFRAMERICA CONCESSIONARIA DO AEROP | AV BENEDITO SANTANA 25 | | | SAO GONCALO DO AMARANTE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $32,019.80 |
| INFRAMERICA CONCESSIONARIA DO AEROP | AV BENEDITO SANTANA 25 | | | SAO GONCALO DO AMARANTE | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $5,078.41 |
| INFRAMERICA CONCESSIONARIA DO AEROP | AV BENEDITO SANTANA 25 | | | SAO GONCALO DO AMARANTE | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $4,711.61 |
| INFRAMERICA CONCESSIONARIA DO AEROP | AV BENEDITO SANTANA 25 | | | SAO GONCALO DO AMARANTE | | | BRAZIL | TRADE PAYABLES | 6/5/2020 | $3,437.78 |
| INFRAMERICA CONCESSIONARIA DO AEROP | AV BENEDITO SANTANA 25 | | | SAO GONCALO DO AMARANTE | | | BRAZIL | TRADE PAYABLES | 5/6/2020 | $3,211.96 |
| INFRAMERICA CONCESSIONARIA DO AEROP | AV BENEDITO SANTANA 25 | | | SAO GONCALO DO AMARANTE | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $3,067.04 |
| INFRAMERICA CONCESSIONARIA DO AEROP | AV BENEDITO SANTANA 25 | | | SAO GONCALO DO AMARANTE | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $2,295.07 |
| INFRAMERICA CONCESSIONARIA DO AEROP | AV BENEDITO SANTANA 25 | | | SAO GONCALO DO AMARANTE | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $1,969.49 |
| INFRAMERICA CONCESSIONARIA DO AEROP | AV BENEDITO SANTANA 25 | | | SAO GONCALO DO AMARANTE | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $1,255.49 |
| INFRAMERICA CONCESSIONARIA DO AEROP | AV BENEDITO SANTANA 25 | | | SAO GONCALO DO AMARANTE | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $888.70 |
| INMETRICS S/A | AVENIDA TAMBORO 267 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $12,988.20 |
| INMETRICS S/A | AVENIDA TAMBORO 267 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $211.37 |
| INSTITUTO BRASILEIRO DE PERITOS EM | RUA MARIA PAULA 201. 201 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $6,438.19 |
| INSTITUTO BRASILEIRO DE PERITOS EM | RUA MARIA PAULA 201. 201 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $3,244.47 |
| INSTITUTO BRASILEIRO DE PERITOS EM | RUA MARIA PAULA 201. 201 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $3,085.07 |
| INSTITUTO NACIONAL DO SEGURO SOCIAL | ST SAUS QUADRA 02 BLOCO O 6 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $7,281.82 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| INSTITUTO NACIONAL DO SEGURO SOCIAL | ST SAUS QUADRA 02 BLOCO O 6 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/15/2020 | $4,439.00 |
| INSTITUTO NACIONAL DO SEGURO SOCIAL | ST SAUS QUADRA 02 BLOCO O 6 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $4,412.50 |
| INSTITUTO NACIONAL DO SEGURO SOCIAL | ST SAUS QUADRA 02 BLOCO O 6 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $1,610.12 |
| INSTITUTO NACIONAL DO SEGURO SOCIAL | ST SAUS QUADRA 02 BLOCO O 6 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $1,419.07 |
| INSTITUTO NACIONAL DO SEGURO SOCIAL | ST SAUS QUADRA 02 BLOCO O 6 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $1,295.83 |
| INSTITUTO NACIONAL DO SEGURO SOCIAL | ST SAUS QUADRA 02 BLOCO O 6 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $1,165.43 |
| INSTITUTO NACIONAL DO SEGURO SOCIAL | ST SAUS QUADRA 02 BLOCO O 6 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/24/2020 | $1,036.27 |
| INSTITUTO NACIONAL DO SEGURO SOCIAL | ST SAUS QUADRA 02 BLOCO O 6 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $962.96 |
| INSTITUTO NACIONAL DO SEGURO SOCIAL | ST SAUS QUADRA 02 BLOCO O 6 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $675.32 |
| INSTITUTO NACIONAL DO SEGURO SOCIAL | ST SAUS QUADRA 02 BLOCO O 6 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/20/2020 | $657.31 |
| INSTITUTO NACIONAL DO SEGURO SOCIAL | ST SAUS QUADRA 02 BLOCO O 6 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/1/2020 | $279.49 |
| INSTITUTO NACIONAL DO SEGURO SOCIAL | ST SAUS QUADRA 02 BLOCO O 6 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $240.73 |
| INSTITUTO NACIONAL DO SEGURO SOCIAL | ST SAUS QUADRA 02 BLOCO O 6 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/4/2020 | $230.08 |
| INSTITUTO NACIONAL DO SEGURO SOCIAL | ST SAUS QUADRA 02 BLOCO O 6 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/23/2020 | $163.38 |
| INSTITUTO NACIONAL DO SEGURO SOCIAL | ST SAUS QUADRA 02 BLOCO O 6 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $146.99 |
| INSTITUTO NACIONAL DO SEGURO SOCIAL | ST SAUS QUADRA 02 BLOCO O 6 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $137.33 |
| INSTITUTO NACIONAL DO SEGURO SOCIAL | ST SAUS QUADRA 02 BLOCO O 6 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/16/2020 | $52.57 |
| INSTITUTO NACIONAL DO SEGURO SOCIAL | ST SAUS QUADRA 02 BLOCO O 6 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $7.18 |
| INT MEAL COMPANY ALIMENTACAO SA | AV DAS NACOES UNIDAS 4777 4777 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $126,520.32 |
| INT MEAL COMPANY ALIMENTACAO SA | AV DAS NACOES UNIDAS 4777 4777 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $96,613.59 |
| INT MEAL COMPANY ALIMENTACAO SA | AV DAS NACOES UNIDAS 4777 4777 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/13/2020 | $2,339.03 |
| INT MEAL COMPANY ALIMENTACAO SA | AV DAS NACOES UNIDAS 4777 4777 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $2,118.51 |
| INTER METRO SERV ESPECIAIS LTDA | R JOAQUIM DE ALMEIDA 223. 223 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $5,001.93 |
| INTER METRO SERV ESPECIAIS LTDA | R JOAQUIM DE ALMEIDA 223. 223 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,670.16 |
| INTERCARGO S.A.C. | AUTOPISTA RICCHIERI S/N AEROP INT M | | | EZEIZA | | | ARGENTINA | TRADE PAYABLES | 5/11/2020 | $137,926.99 |
| INTERCARGO S.A.C. | AUTOPISTA RICCHIERI S/N AEROP INT M | | | EZEIZA | | | ARGENTINA | TRADE PAYABLES | 6/16/2020 | $45,729.14 |
| INTERCARGO S.A.C. | AUTOPISTA RICCHIERI S/N AEROP INT M | | | EZEIZA | | | ARGENTINA | TRADE PAYABLES | 5/4/2020 | $44,394.69 |
| INTERCARGO S.A.C. | AUTOPISTA RICCHIERI S/N AEROP INT M | | | EZEIZA | | | ARGENTINA | TRADE PAYABLES | 6/30/2020 | $6,819.73 |
| INTERCITY ADMINISTRACAO HOTELEIRA S | | | | | | | | TRADE PAYABLES | 7/3/2020 | $43,977.48 |
| INTERCONTINENTAL HOTE GROUP BRASIL | AV RODRIGO OTAVIO 3721 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $38,727.59 |
| INTERCONTINENTAL HOTE GROUP BRASIL | AV RODRIGO OTAVIO 3721 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $35,105.42 |
| INTERCONTINENTAL HOTE GROUP BRASIL | AV RODRIGO OTAVIO 3721 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $5,691.81 |
| INTERCONTINENTAL HOTE GROUP BRASIL | AV RODRIGO OTAVIO 3721 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $37.12 |
| INTERNATIONAL MEAL COMPANY ALIM SA | AVENIDA SERTORIO 1988 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 5/13/2020 | $31,911.37 |
| INTERNATIONAL MEAL COMPANY ALIM SA | AVENIDA SERTORIO 1988 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $28,941.40 |
| INTERNATIONAL MEAL COMPANY ALIMEN | ROD LMG 800 SN | | | CONFINS | | | BRAZIL | TRADE PAYABLES | 5/13/2020 | $28,388.19 |
| INTERNATIONAL MEAL COMPANY ALIMENT | ST AEROPORTO INTERN BSB PRES J K 01 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $8,210.45 |
| INTER-OCEANICA HOTELARIA E TURISMO. | R RIO GRANDE DO SUL 332 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $14,718.76 |
| INTL MEAL COMPANY ALIMENTACAO S A | AER INTL BRASILIA PRES J KUBITSC SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $69,694.97 |
| INTL MEAL COMPANY ALIMENTACAO S A | AER INTL BRASILIA PRES J KUBITSC SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $59,062.53 |
| INTL MEAL COMPANY ALIMENTACAO S A | AER INTL BRASILIA PRES J KUBITSC SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/13/2020 | $43,337.51 |
| INVER. MARITIMAS UNIVERSALES DEPOSI | CAL PIEDRA LIZA MZA M LOTE B ZAGR F | | | CALLAO | | | PERU | TRADE PAYABLES | 7/7/2020 | $57,911.24 |
| INVER. MARITIMAS UNIVERSALES DEPOSI | CAL PIEDRA LIZA MZA M LOTE B ZAGR F | | | CALLAO | | | PERU | TRADE PAYABLES | 6/25/2020 | $20,256.44 |
| IPD AEROSPACE INC | | | | | | | | TRADE PAYABLES | 7/7/2020 | $49,570.00 |
| J M G SERVICOS E COMERCIO LTDA | R DOS IPES 439 | | | AMORICO BRASILIENSE | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $20,730.81 |
| J P O ALMEIDA EXPRESS SERV DE TRANS | TV SANTA CRUZ 2496 | | | SANTAROM | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $7,171.45 |
| J P O ALMEIDA EXPRESS SERV DE TRANS | TV SANTA CRUZ 2496 | | | SANTAROM | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $4,531.38 |
| J P O ALMEIDA EXPRESS SERV DE TRANS | TV SANTA CRUZ 2496 | | | SANTAROM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $4,242.73 |
| J P O ALMEIDA EXPRESS SERV DE TRANS | TV SANTA CRUZ 2496 | | | SANTAROM | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $3,566.80 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| JAMBU AGENCIA DE PUBLICIDADE LTDA | AVENIDA JURITI 33. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $12,804.10 |
| JAMBU AGENCIA DE PUBLICIDADE LTDA | AVENIDA JURITI 33. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $2,313.87 |
| JAMCO AMERICA INC | 1018 80TH STREET SW | | | EVERETT | WA | 98203 | | TRADE PAYABLES | 6/24/2020 | $53,950.21 |
| JAMCO AMERICA INC | 1018 80TH STREET SW | | | EVERETT | WA | 98203 | | TRADE PAYABLES | 6/23/2020 | $30,654.55 |
| JAMCO CORPORATION | 6 11 25 OSAWA MITAKA 6 | | | TACHIKAWA | | | JAPAN | TRADE PAYABLES | 6/24/2020 | $15,115.21 |
| JANDAIA HOTEL LTDA. | R BARAO DO RIO BRANCO 1271. 1271 | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $40,481.55 |
| JANDAIA HOTEL LTDA. | R BARAO DO RIO BRANCO 1271. 1271 | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $130.79 |
| JANDRADES IND E COMERCIO GRAFICO LT | RUA BANDEIRANTES 155 | | | DIADEMA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $30,399.53 |
| JAPI DG LTDA | AVENIDA ITATIBA 426. | | | JUNDIAI | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $16,277.05 |
| JAPI DG LTDA | AVENIDA ITATIBA 426. | | | JUNDIAI | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $2,872.52 |
| JAZZ SIDE SERVICOS DE RESERVAS LTDA | RUA EMBAIXADOR RAUL FERNANDES 57 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $88,437.52 |
| JEC CRIMINAL DE TRINDADE | AVENIDA DESEMBARGADOR VITOR LIM 183 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $21,016.53 |
| JEC CRIMINAL DE TRINDADE | AVENIDA DESEMBARGADOR VITOR LIM 183 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $1,198.40 |
| JEC CRIMINAL DE TRINDADE | AVENIDA DESEMBARGADOR VITOR LIM 183 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/14/2020 | $526.01 |
| JEC DE SAO JOSE DO RIO PRETO | RUA TUPI 765 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $11,660.37 |
| JEC DE SAO JOSE DO RIO PRETO | RUA TUPI 765 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | TRADE PAYABLES | 5/14/2020 | $5,506.01 |
| JEC DE SAO JOSE DO RIO PRETO | RUA TUPI 765 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $3,284.22 |
| JEC DE SAO JOSE DO RIO PRETO | RUA TUPI 765 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | TRADE PAYABLES | 5/7/2020 | $2,005.26 |
| JEC DE SAO JOSE DO RIO PRETO | RUA TUPI 765 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | TRADE PAYABLES | 5/6/2020 | $1,936.39 |
| JEC DE SAO JOSE DO RIO PRETO | RUA TUPI 765 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | TRADE PAYABLES | 5/12/2020 | $1,857.94 |
| JEC DE SAO JOSE DO RIO PRETO | RUA TUPI 765 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | TRADE PAYABLES | 4/22/2020 | $997.14 |
| JEC DE SAO JOSE DO RIO PRETO | RUA TUPI 765 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $974.34 |
| JEC DE SAO JOSE DO RIO PRETO | RUA TUPI 765 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | TRADE PAYABLES | 6/16/2020 | $107.08 |
| JEC DE SAO JOSE DO RIO PRETO | RUA TUPI 765 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $45.32 |
| JEC DE SAO JOSE DO RIO PRETO | RUA TUPI 765 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $38.10 |
| JEC DE SAO JOSE DO RIO PRETO | RUA TUPI 765 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $29.61 |
| JEPPESEN SANDERSON INC | 1303 DEPT. | | | DENVER | CO | 80204 | | TRADE PAYABLES | 4/17/2020 | $13,724.00 |
| JETEX FLIGHT SUPPORT PHISICAL | DAFZ , E68 | OFFICE NO. 807 | | DUBAI | | | UNITED ARAB EMIRATES | TRADE PAYABLES | 7/6/2020 | $51,155.19 |
| JEXPERTS TECNOLOGIA S.A | R PATRICIO FARIAS 131. | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $61,369.08 |
| JEXPERTS TECNOLOGIA S.A | R PATRICIO FARIAS 131. | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $47,200.39 |
| JEXPERTS TECNOLOGIA S.A | R PATRICIO FARIAS 131. | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/24/2020 | $3,459.65 |
| JFK INTERNATIONAL AIR TERMINAL | 4 CENTRAL TERMINAL AREA RM 161022 | | | JAMAICA | NY | 11430 | | TRADE PAYABLES | 4/30/2020 | $271,205.23 |
| JFK INTERNATIONAL AIR TERMINAL | 4 CENTRAL TERMINAL AREA RM 161022 | | | JAMAICA | NY | 11430 | | TRADE PAYABLES | 5/15/2020 | $271,205.22 |
| JJGG COMERCIO E IND DE EQUIP IND LT | RUA JOSO SOARES DA SILVA 747. 747 | | | SERTAOZINHO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $9,362.98 |
| JJL IND E COM DE MOVEIS ACO INOX LT | RUA SENA MADUREIRA 1490. | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $5,255.39 |
| JJL IND E COM DE MOVEIS ACO INOX LT | RUA SENA MADUREIRA 1490. | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $2,690.76 |
| JM ALIANCA TRANSPORTES E LOGISTICA | R MITA 101 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $14,944.34 |
| JM ALIANCA TRANSPORTES E LOGISTICA | R MITA 101 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $3,771.89 |
| JM ALIANCA TRANSPORTES E LOGISTICA | R MITA 101 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $807.27 |
| JOINT BILLION BRAZIL HOLDINGS LTDA | AVENIDA VINTE DE JANEIRO SN. SN | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $5,436.04 |
| JOINT BILLION BRAZIL HOLDINGS LTDA | AVENIDA VINTE DE JANEIRO SN. SN | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $2,246.44 |
| JORGE ROBERTO VIEIRA BORGES 6934789 | AV VEREADOR BELARMINO PEREIRA DE SN | | | MAIRIPORA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $8,145.79 |
| JOSE AVELINO DE MORAES RETIFICA ME | AVENIDA SOUSA BANDEIRA 301. 301 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $24,278.15 |
| JOSE JORGE TAVARES PACHECO 04850723 | R TEOFILO MARINHO 3750. 3750 | | | PORTO VELHO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $4,187.65 |
| JOSE JORGE TAVARES PACHECO 04850723 | R TEOFILO MARINHO 3750. 3750 | | | PORTO VELHO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,778.63 |
| JOSE JORGE TAVARES PACHECO 04850723 | R TEOFILO MARINHO 3750. 3750 | | | PORTO VELHO | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $3,324.99 |
| JOSE ROBERTO RODRIGUES FILHO ME | TV DOUTOR MORAES 576. 576 | | | BELEM | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $7,812.29 |
| JP MORGAN | ATTN: CONSTANZA ERRAZURIZ | 270 PARK AVENUE | | NEW YORK | NY | 10017-2070 | | COLLATERAL PAYMENT | 4/23/2020 | $293,790.13 |
| JP MORGAN | ATTN: CONSTANZA ERRAZURIZ | 270 PARK AVENUE | | NEW YORK | NY | 10017-2070 | | COLLATERAL PAYMENT | 4/16/2020 | $115,076.34 |
| JP MORGAN BANK | | | | | | | | HEDGE PAYMENT | 5/26/2020 | $2,227,859.48 |
| JP MORGAN BANK | | | | | | | | HEDGE PAYMENT | 5/5/2020 | $121,252.11 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| JPA AGENCIA DE VIAGENS E TURISMO RE | AV GENERAL EDSON RAMALHO 270 | | | JOAO PESSOA | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $3,069.92 |
| JPA AGENCIA DE VIAGENS E TURISMO RE | AV GENERAL EDSON RAMALHO 270 | | | JOAO PESSOA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,770.61 |
| JPA AGENCIA DE VIAGENS E TURISMO RE | AV GENERAL EDSON RAMALHO 270 | | | JOAO PESSOA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $2,563.47 |
| JPA AGENCIA DE VIAGENS E TURISMO RE | AV GENERAL EDSON RAMALHO 270 | | | JOAO PESSOA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,633.85 |
| JUBRAN E GALLUZZI SOC ADV | | | | | | | | TRADE PAYABLES | 7/6/2020 | $18,110.46 |
| JUIZADO ESPECIAL CIVEL CRIM DA UFSC | | | | | | | | TRADE PAYABLES | 6/3/2020 | $9,321.65 |
| JUIZADO ESPECIAL CIVEL CRIM DA UFSC | | | | | | | | TRADE PAYABLES | 5/6/2020 | $3,423.34 |
| JUIZADO ESPECIAL CIVEL DE VERANOPOL | | | | | | | | TRADE PAYABLES | 5/6/2020 | $9,375.39 |
| JULIANA ROMANELLI PEDROSO LOGISTICA | RUA WENCESLAU MAREK 164 | | | SAO JOSO DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $29,516.80 |
| JULIANA ROMANELLI PEDROSO LOGISTICA | RUA WENCESLAU MAREK 164 | | | SAO JOSO DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $17,390.03 |
| JULIANA ROMANELLI PEDROSO LOGISTICA | RUA WENCESLAU MAREK 164 | | | SAO JOSO DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $12,289.21 |
| JULIANA ROMANELLI PEDROSO LOGISTICA | RUA WENCESLAU MAREK 164 | | | SAO JOSO DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $697.30 |
| JULIE ANE DE S OTONI | | | | | | | | TRADE PAYABLES | 6/2/2020 | $1,391.17 |
| JULIE ANE DE S OTONI | | | | | | | | TRADE PAYABLES | 7/2/2020 | $1,200.94 |
| JULIE ANE DE S OTONI | | | | | | | | TRADE PAYABLES | 5/20/2020 | $1,083.04 |
| JULIE ANE DE S OTONI | | | | | | | | TRADE PAYABLES | 6/16/2020 | $947.94 |
| JULIE ANE DE S OTONI | | | | | | | | TRADE PAYABLES | 6/4/2020 | $919.89 |
| JULIE ANE DE S OTONI | | | | | | | | TRADE PAYABLES | 6/29/2020 | $878.12 |
| JULIE ANE DE S OTONI | | | | | | | | TRADE PAYABLES | 6/17/2020 | $628.86 |
| JULIE ANE DE S OTONI | | | | | | | | TRADE PAYABLES | 5/28/2020 | $596.92 |
| JULIE ANE DE S OTONI | | | | | | | | TRADE PAYABLES | 5/13/2020 | $433.26 |
| JULIE ANE DE S OTONI | | | | | | | | TRADE PAYABLES | 5/11/2020 | $427.22 |
| JULIE ANE DE S OTONI | | | | | | | | TRADE PAYABLES | 4/27/2020 | $278.39 |
| JULIE ANE DE S OTONI | | | | | | | | TRADE PAYABLES | 5/5/2020 | $169.78 |
| JULIE ANE DE S OTONI | | | | | | | | TRADE PAYABLES | 5/27/2020 | $169.21 |
| JURACI IZIDORO DE ALMEIDA ME. | R EXP. PAULINO BERNARDINO FRANC 163 | | | NAVEGANTES | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $9,278.44 |
| JURACI IZIDORO DE ALMEIDA ME. | R EXP. PAULINO BERNARDINO FRANC 163 | | | NAVEGANTES | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $6,432.39 |
| JURACI IZIDORO DE ALMEIDA ME. | R EXP. PAULINO BERNARDINO FRANC 163 | | | NAVEGANTES | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,394.11 |
| JURACI IZIDORO DE ALMEIDA ME. | R EXP. PAULINO BERNARDINO FRANC 163 | | | NAVEGANTES | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $381.60 |
| JWM TRANSP SOLUCOES LOGISTICAS LTDA | | | | | | | | TRADE PAYABLES | 7/7/2020 | $55,218.19 |
| JWM TRANSP SOLUCOES LOGISTICAS LTDA | | | | | | | | TRADE PAYABLES | 7/3/2020 | $41,703.53 |
| JWM TRANSP SOLUCOES LOGISTICAS LTDA | | | | | | | | TRADE PAYABLES | 6/3/2020 | $21,406.38 |
| JWM TRANSP SOLUCOES LOGISTICAS LTDA | | | | | | | | TRADE PAYABLES | 5/22/2020 | $4,707.66 |
| JWM TRANSP SOLUCOES LOGISTICAS LTDA | | | | | | | | TRADE PAYABLES | 4/9/2020 | $2,436.76 |
| KALE SOFTECH INC.. | 2035 LINCOLN HWY STE 2160 EDISON. | | | NEWARK | NJ | 08817 | | TRADE PAYABLES | 7/7/2020 | $636,520.00 |
| KALE SOFTECH INC.. | 2035 LINCOLN HWY STE 2160 EDISON. | | | NEWARK | NJ | 08817 | | TRADE PAYABLES | 6/26/2020 | $557,437.91 |
| KALE SOFTECH INC.. | 2035 LINCOLN HWY STE 2160 EDISON. | | | NEWARK | NJ | 08817 | | TRADE PAYABLES | 7/3/2020 | $34,053.07 |
| KAN SERVICOS AUX TRANSP AEREO LTDA | RUA RISHIN MATSUDA 235 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $12,342.49 |
| KAN SERVICOS AUX TRANSP AEREO LTDA | RUA RISHIN MATSUDA 235 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $8,580.13 |
| KAN SERVICOS AUX TRANSP AEREO LTDA | RUA RISHIN MATSUDA 235 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,812.65 |
| KFC T2X LANCHONETE LTDA | RODOVIA HOLIO SMIDT S/N | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $13,214.20 |
| KIMBERLY CLARK BRASIL INDUSTRIA E C | R BRASFANTA 96 | | | SUZANO | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $42,393.64 |
| KIMBERLY CLARK BRASIL INDUSTRIA E C | R BRASFANTA 96 | | | SUZANO | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $32,853.43 |
| KIMBERLY CLARK BRASIL INDUSTRIA E C | R BRASFANTA 96 | | | SUZANO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $32,039.15 |
| KIMBERLY CLARK BRASIL INDUSTRIA E C | R BRASFANTA 96 | | | SUZANO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $12,382.92 |
| KIMBERLY CLARK BRASIL INDUSTRIA E C | R BRASFANTA 96 | | | SUZANO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $3,993.10 |
| KION SOUTH AMERICA FABRICACAO DE EQ | ROD ENGENHEIRO ERMENIO DE OLIVE S/N | | | INDAIATUBA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $10,413.37 |
| KIRKHILL AIRCRAFT PARTS CO | 3120 ENTERPRISE ST | | | BREA | CA | 92821 | | TRADE PAYABLES | 5/4/2020 | $165,744.48 |
| KIRKHILL AIRCRAFT PARTS CO | 3120 ENTERPRISE ST | | | BREA | CA | 92821 | | TRADE PAYABLES | 6/19/2020 | $109,933.70 |
| KIRKHILL AIRCRAFT PARTS CO | 3120 ENTERPRISE ST | | | BREA | CA | 92821 | | TRADE PAYABLES | 7/3/2020 | $80,149.64 |
| KIRKHILL AIRCRAFT PARTS CO | 3120 ENTERPRISE ST | | | BREA | CA | 92821 | | TRADE PAYABLES | 6/26/2020 | $61,362.06 |
| KMO TELECOMUNICAÇÕES LTDA | | | | | | | | TRADE PAYABLES | 4/9/2020 | $7,322.33 |
| KMO TELECOMUNICAÇÕES LTDA | | | | | | | | TRADE PAYABLES | 7/2/2020 | $6,923.38 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| KONTAK VIAGENS, TURISMO E EVENTOS L | RUA MATIAS AIRES 402 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $12,329.04 |
| KONTAK VIAGENS, TURISMO E EVENTOS L | RUA MATIAS AIRES 402 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,106.19 |
| KONTAK VIAGENS, TURISMO E EVENTOS L | RUA MATIAS AIRES 402 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $809.81 |
| KONTIK FRANSTUR VIAGENS E TUR LTDA | ALAMEDA RIO NEGRO 500 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $128,177.30 |
| KONTIK FRANSTUR VIAGENS E TUR LTDA | ALAMEDA RIO NEGRO 500 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $83,799.92 |
| KONTIK FRANSTUR VIAGENS E TUR LTDA | ALAMEDA RIO NEGRO 500 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $1,638.71 |
| KONTIK FRANSTUR VIAGENS E TUR LTDA | ALAMEDA RIO NEGRO 500 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $28.32 |
| KOPELL DISTRIBUICAO E LOGISTICA LTD | AVENIDA RIO DAS PEDRAS 518 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $44,160.14 |
| KOPELL DISTRIBUICAO E LOGISTICA LTD | AVENIDA RIO DAS PEDRAS 518 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $25,879.69 |
| KOPELL DISTRIBUICAO E LOGISTICA LTD | AVENIDA RIO DAS PEDRAS 518 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $450.56 |
| KOPELL DISTRIBUICAO E LOGISTICA LTD | AVENIDA RIO DAS PEDRAS 518 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $198.68 |
| KPMG ASSESSORES LTDA | AVENIDA BARAO ITAPURA 950. | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $22,200.49 |
| KUEHNE NAGEL INC | 10 EXCHANGE PLACE 19TH FLOOR | | | JERSEY CITY | NJ | 07302 | | TRADE PAYABLES | 6/25/2020 | $808,502.78 |
| KUEHNE NAGEL INC | 10 EXCHANGE PLACE 19TH FLOOR | | | JERSEY CITY | NJ | 07302 | | TRADE PAYABLES | 4/16/2020 | $3,409.42 |
| KUEHNE NAGEL INC | 10 EXCHANGE PLACE 19TH FLOOR | | | JERSEY CITY | NJ | 07302 | | TRADE PAYABLES | 4/13/2020 | $3,406.66 |
| KUEHNE NAGEL SERVICOS LOGISTICOS LT | RUA MARECHAL DEODORO 950. 950 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,482,848.50 |
| KUEHNE NAGEL SERVICOS LOGISTICOS LT | RUA MARECHAL DEODORO 950. 950 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $624,920.42 |
| KUEHNE NAGEL SERVICOS LOGISTICOS LT | RUA MARECHAL DEODORO 950. 950 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/23/2020 | $554,287.69 |
| KUEHNE NAGEL SERVICOS LOGISTICOS LT | RUA MARECHAL DEODORO 950. 950 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $407,376.58 |
| KUEHNE NAGEL SERVICOS LOGISTICOS LT | RUA MARECHAL DEODORO 950. 950 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $142,835.25 |
| KUEHNE NAGEL SERVICOS LOGISTICOS LT | RUA MARECHAL DEODORO 950. 950 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $140,049.63 |
| KUEHNE NAGEL SERVICOS LOGISTICOS LT | RUA MARECHAL DEODORO 950. 950 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $17,552.07 |
| KUEHNE NAGEL SERVICOS LOGISTICOS LT | RUA MARECHAL DEODORO 950. 950 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $12,857.66 |
| KUEHNE NAGEL SERVICOS LOGISTICOS LT | RUA MARECHAL DEODORO 950. 950 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $3,051.29 |
| KUEHNE NAGEL SERVICOS LOGISTICOS LT | RUA MARECHAL DEODORO 950. 950 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/24/2020 | $1,084.20 |
| KUEHNE Y NAGEL, S.A. | | | | | | | | TRADE PAYABLES | 6/15/2020 | $7,863.14 |
| L C MENEGUETTI VIAGENS ME | AVENIDA IGUATEMI 777. 777 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $358.44 |
| L C MENEGUETTI VIAGENS ME | AVENIDA IGUATEMI 777. 777 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $320.69 |
| L C MENEGUETTI VIAGENS ME | AVENIDA IGUATEMI 777. 777 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $80.10 |
| L C MENEGUETTI VIAGENS ME | AVENIDA IGUATEMI 777. 777 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $52.17 |
| L.P OLIVEIRA | RUA BOA ESPERANCA 428 | | | SAO JOSO DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $16,544.78 |
| L.P OLIVEIRA | RUA BOA ESPERANCA 428 | | | SAO JOSO DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $11,993.36 |
| L.P OLIVEIRA | RUA BOA ESPERANCA 428 | | | SAO JOSO DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $11,641.57 |
| LA HOTELS EMPREENDIMENTOS 1 LTDA | Q SHT/NORTE TRECHO 01 S/N. S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $12,003.76 |
| LA HOTELS EMPREENDIMENTOS 1 LTDA | Q SHT/NORTE TRECHO 01 S/N. S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $10,875.01 |
| LAATS S.A.. | 2A AVENIDA 15-37 ZONA 10. | | | GUATEMALA CITY | | | GUATEMALA | TRADE PAYABLES | 7/8/2020 | $18,039.32 |
| LABORDIDATICA MEDICAL EIRELI EPP | R DR. RODRIGO SILVA 70. 70 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $27,600.46 |
| LAGO PARANOA TURISMO E HOSPEDAGENS | ST SHTN TRECHO 02 CONJUNTO 05. 5 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $21,134.88 |
| LAGUARDIA ASSOCIATES | 104-04 DITMARS BLVD | | | EAST ELMHURST | NY | 11369-1665 | | TRADE PAYABLES | 7/7/2020 | $67,388.36 |
| LAGUNA PLAZA HOTEL | PRACA CENTRAL 7. 7 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $33,776.16 |
| LAN ARGENTINA SA. | | | | | | | ARGENTINA | INTERCOMPANY PAYME | 7/8/2020 | $19,067.59 |
| LAN ARGENTINA SA. | | | | | | | ARGENTINA | INTERCOMPANY PAYME | 7/6/2020 | $3,762.30 |
| LANCAS AG DE VIAG E TUR LTDA EPP | AV BARAO DE TATUI 497. 497 | | | SOROCABA | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $91.76 |
| LANCAS AG DE VIAG E TUR LTDA EPP | AV BARAO DE TATUI 497. 497 | | | SOROCABA | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $8.95 |
| LANCAS AGENCIA DE VIAGENS E TURISMO | AV NOVE DE JULHO - SHOPPING PA 1155 | | | JUNDIAI | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $144.21 |
| LEAO ADVOGADOS ASSOCIADOS SS | | | | | | | | TRADE PAYABLES | 6/2/2020 | $1,139.09 |
| LEAO ADVOGADOS ASSOCIADOS SS | | | | | | | | TRADE PAYABLES | 7/2/2020 | $1,044.00 |
| LEAO ADVOGADOS ASSOCIADOS SS | | | | | | | | TRADE PAYABLES | 4/27/2020 | $824.97 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| LEAO ADVOGADOS ASSOCIADOS SS | | | | | | | | TRADE PAYABLES | 5/8/2020 | $792.78 |
| LEAO ADVOGADOS ASSOCIADOS SS | | | | | | | | TRADE PAYABLES | 6/16/2020 | $740.58 |
| LEAO ADVOGADOS ASSOCIADOS SS | | | | | | | | TRADE PAYABLES | 6/17/2020 | $648.52 |
| LEAO ADVOGADOS ASSOCIADOS SS | | | | | | | | TRADE PAYABLES | 6/8/2020 | $614.19 |
| LEAO ADVOGADOS ASSOCIADOS SS | | | | | | | | TRADE PAYABLES | 6/3/2020 | $610.86 |
| LEAO ADVOGADOS ASSOCIADOS SS | | | | | | | | TRADE PAYABLES | 6/23/2020 | $565.03 |
| LEAO ADVOGADOS ASSOCIADOS SS | | | | | | | | TRADE PAYABLES | 6/12/2020 | $449.53 |
| LEAO ADVOGADOS ASSOCIADOS SS | | | | | | | | TRADE PAYABLES | 5/20/2020 | $377.58 |
| LEAO ADVOGADOS ASSOCIADOS SS | | | | | | | | TRADE PAYABLES | 5/28/2020 | $321.77 |
| LEAO ADVOGADOS ASSOCIADOS SS | | | | | | | | TRADE PAYABLES | 6/29/2020 | $261.57 |
| LEAO ADVOGADOS ASSOCIADOS SS | | | | | | | | TRADE PAYABLES | 6/4/2020 | $239.56 |
| LEAO ADVOGADOS ASSOCIADOS SS | | | | | | | | TRADE PAYABLES | 6/25/2020 | $194.22 |
| LEAO ADVOGADOS ASSOCIADOS SS | | | | | | | | TRADE PAYABLES | 6/19/2020 | $190.68 |
| LEAO ADVOGADOS ASSOCIADOS SS | | | | | | | | TRADE PAYABLES | 7/6/2020 | $186.90 |
| LEAO ADVOGADOS ASSOCIADOS SS | | | | | | | | TRADE PAYABLES | 5/27/2020 | $182.93 |
| LEAO ADVOGADOS ASSOCIADOS SS | | | | | | | | TRADE PAYABLES | 5/4/2020 | $181.92 |
| LEAO ALIMENTOS E BEBIDAS LTDA | AVENIDA PREFEITO SAMUEL BATIST 9354 | | | LINHARES | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $58,674.16 |
| LEAO ALIMENTOS E BEBIDAS LTDA | AVENIDA PREFEITO SAMUEL BATIST 9354 | | | LINHARES | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $39,438.95 |
| LEAO ALIMENTOS E BEBIDAS LTDA | AVENIDA PREFEITO SAMUEL BATIST 9354 | | | LINHARES | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $10,678.49 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,027,656.78 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 7/3/2020 | $724,553.71 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 5/15/2020 | $678,956.04 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 7/2/2020 | $635,076.81 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 6/9/2020 | $424,751.37 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 7/8/2020 | $243,930.45 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 4/30/2020 | $29,365.20 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 5/14/2020 | $28,927.25 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 5/27/2020 | $26,785.45 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 4/23/2020 | $26,056.98 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 5/11/2020 | $24,073.41 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 5/19/2020 | $23,527.31 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 4/27/2020 | $23,427.29 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 5/18/2020 | $20,190.26 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 6/22/2020 | $19,260.46 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 4/15/2020 | $18,538.29 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 4/17/2020 | $18,534.10 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 5/8/2020 | $18,033.34 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 5/7/2020 | $18,027.91 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 5/29/2020 | $17,232.25 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 5/5/2020 | $16,631.51 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3  - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 5/28/2020 | $15,416.40 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 6/17/2020 | $15,030.10 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 6/3/2020 | $14,525.36 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 6/8/2020 | $14,060.86 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 5/4/2020 | $12,217.84 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 6/12/2020 | $11,160.68 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 4/9/2020 | $10,740.50 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 4/28/2020 | $9,661.59 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 6/24/2020 | $9,528.83 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 5/6/2020 | $9,413.54 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 6/15/2020 | $9,293.61 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 4/13/2020 | $8,517.94 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 6/2/2020 | $8,311.25 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 6/30/2020 | $7,858.18 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 5/20/2020 | $7,373.78 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 6/26/2020 | $5,614.92 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 7/1/2020 | $4,190.70 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 5/12/2020 | $4,108.79 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 6/4/2020 | $3,814.43 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 7/6/2020 | $1,420.78 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 6/16/2020 | $1,278.28 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 4/29/2020 | $661.65 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 6/23/2020 | $343.13 |
| LEE BROCK E CAMARGO ADVOGADOS | R. TEN. NEGRAO, 166 - ITAIM BIBI | | | SAO PAULO | SP | 04530-030 | BRAZIL | TRADE PAYABLES | 6/19/2020 | $69.75 |
| LEKI AVIATION USA INC | 273 AMAGERLANDEVEJ | | | KASTRUP | | | DENMARK | TRADE PAYABLES | 5/15/2020 | $82,269.10 |
| LEKI AVIATION USA INC | 273 AMAGERLANDEVEJ | | | KASTRUP | | | DENMARK | TRADE PAYABLES | 6/26/2020 | $51,070.50 |
| LEVIN A J CO | 3108 W VALHALLA DR | | | BURBANK | CA | 91505-1235 | | TRADE PAYABLES | 7/8/2020 | $34,307.00 |
| LIBRA CONSULTORES ASSOCIADOS LTDA E | R LUIZ CAMILO DE CAMARGO 500. 500 | | | HORTOLANDIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $10,373.01 |
| LIBRA CONSULTORES ASSOCIADOS LTDA E | R LUIZ CAMILO DE CAMARGO 500. 500 | | | HORTOLANDIA | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $9,378.02 |
| LIBRA CONSULTORES ASSOCIADOS LTDA E | R LUIZ CAMILO DE CAMARGO 500. 500 | | | HORTOLANDIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,786.57 |
| LIBRA CONSULTORES ASSOCIADOS LTDA E | R LUIZ CAMILO DE CAMARGO 500. 500 | | | HORTOLANDIA | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $1,111.77 |
| LIEBHERR AEROSPACE SALINE INC | 1465 WOODLAND DR | | | SALINE | MI | 48176-1627 | | TRADE PAYABLES | 6/26/2020 | $127,521.32 |
| LIMA PERGHER INDUSTRIA E COMERCIO E | | | | | | | | TRADE PAYABLES | 4/15/2020 | $18,737.93 |
| LINEA ALIMENTOS IND E COM S.A. | | | | | | | | TRADE PAYABLES | 7/7/2020 | $8,574.63 |
| LIOFILIZACOES DO BRASIL INDU E COM | RUA RIO PARANA 451 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $5,601.08 |
| LIOFILIZACOES DO BRASIL INDU E COM | RUA RIO PARANA 451 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $5,437.21 |
| LIQ CORP S.A. | RUA ESCOTEIROS 200 | | | JOAO PESSOA | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $999,660.46 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3  - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| LIQ CORP S.A. | RUA ESCOTEIROS 200 | | | JOAO PESSOA | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $442,978.69 |
| LIQ CORP S.A. | RUA AUGUSTA 1846 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $99,068.30 |
| LIQ CORP S.A. | RUA AUGUSTA 1846 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $85,397.94 |
| LIQ CORP S.A. | RUA AUGUSTA 1846 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $71,556.85 |
| LLF ASSESS E CONSULT SANITARIA AMB | AVENIDA NOSSA SENHORA FATIMA 07. 7 | | | ARUJA | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $31,133.06 |
| LLF ASSESS E CONSULT SANITARIA AMB | AVENIDA NOSSA SENHORA FATIMA 07. 7 | | | ARUJA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,818.86 |
| LLF ASSESS E CONSULT SANITARIA AMB | AVENIDA NOSSA SENHORA FATIMA 07. 7 | | | ARUJA | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $1,464.06 |
| LM SERVICOS DE LAVANDERIA LTDA EPP | SHCGN CR. QUADRA 502 BLOCO B 68 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $14,008.85 |
| LM SERVICOS DE LAVANDERIA LTDA EPP | SHCGN CR. QUADRA 502 BLOCO B 68 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $59.60 |
| LM SERVICOS DE LAVANDERIA LTDA EPP. | RUA ENGENHEIRO ALBERT LEIMER 415. | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $399,812.25 |
| LM SERVICOS DE LAVANDERIA LTDA EPP. | RUA ENGENHEIRO ALBERT LEIMER 415. | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $220,002.82 |
| LODGING SOLUTIONS LLC | 265 BROADHOLLOW RD FL 3 | | | MELVILLE | NY | 11747-4833 | | TRADE PAYABLES | 7/8/2020 | $142,073.33 |
| LODGING SOLUTIONS LLC | 265 BROADHOLLOW RD FL 3 | | | MELVILLE | NY | 11747-4833 | | TRADE PAYABLES | 6/19/2020 | $56,311.65 |
| LODGING SOLUTIONS LLC | 265 BROADHOLLOW RD FL 3 | | | MELVILLE | NY | 11747-4833 | | TRADE PAYABLES | 5/12/2020 | $48,112.06 |
| LODGING SOLUTIONS LLC | 265 BROADHOLLOW RD FL 3 | | | MELVILLE | NY | 11747-4833 | | TRADE PAYABLES | 4/20/2020 | $25,442.91 |
| LOGMAM TRANSPORTES LTDA | R ANTONIO OVIDIO RODRIGUES 693. 693 | | | JUNDIAI | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $5,948.28 |
| LOGMAM TRANSPORTES LTDA | R ANTONIO OVIDIO RODRIGUES 693. 693 | | | JUNDIAI | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $5,446.31 |
| LOGTUDO TRANSPORTE DE CARGA LTDA ME | V URBANA SN | | | SIMOES FILHO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $48,199.17 |
| LOGTUDO TRANSPORTE DE CARGA LTDA ME | V URBANA SN | | | SIMOES FILHO | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $42,339.75 |
| LOGTUDO TRANSPORTE DE CARGA LTDA ME | V URBANA SN | | | SIMOES FILHO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $10,836.27 |
| LOGTUDO TRANSPORTE DE CARGA LTDA ME | V URBANA SN | | | SIMOES FILHO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,586.03 |
| LSG SKY CHEFS SOUTH AFRICA PTY LTD | SPRING ROAD | | | BARTLETT | | | SOUTH AFRICA | TRADE PAYABLES | 5/8/2020 | $67,347.87 |
| LSG SKY CHEFS SOUTH AFRICA PTY LTD | SPRING ROAD | | | BARTLETT | | | SOUTH AFRICA | TRADE PAYABLES | 6/30/2020 | $35,783.03 |
| LSG SKY CHEFS SOUTH AFRICA PTY LTD | SPRING ROAD | | | BARTLETT | | | SOUTH AFRICA | TRADE PAYABLES | 4/17/2020 | $15,467.45 |
| LSG SKY CHEFS SPA | VIA CARLO SAGATI 1 | | | ROME | | | ITALY | TRADE PAYABLES | 4/17/2020 | $64,466.00 |
| LSG SKY CHEFS SPA | VIA CARLO SAGATI 1 | | | ROME | | | ITALY | TRADE PAYABLES | 5/8/2020 | $55,737.18 |
| LSM DANGEROUS GOODS CONSULTANT LLC. | 480 NW 85TH PL APT 4 | | | MIAMI | FL | 33126-3819 | | TRADE PAYABLES | 6/2/2020 | $16,046.00 |
| LSM DANGEROUS GOODS CONSULTANT LLC. | 480 NW 85TH PL APT 4 | | | MIAMI | FL | 33126-3819 | | TRADE PAYABLES | 4/16/2020 | $2,082.00 |
| LUCSIM HOTEIS LTDA | AV BOA VIAGEM 3722 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $14,813.32 |
| LUCSIM HOTEIS LTDA | AV BOA VIAGEM 3722 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $14,494.81 |
| LUCSIM HOTEIS LTDA | AV BOA VIAGEM 3722 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $120.13 |
| LUFTHANSA TECHNIK AG | WEG BEIM JAGER 193 | | | HAMBURG | | | GERMANY | TRADE PAYABLES | 7/3/2020 | $1,250,000.00 |
| LUFTHANSA TECHNIK AG | WEG BEIM JAGER 193 | | | HAMBURG | | | GERMANY | TRADE PAYABLES | 6/1/2020 | $117,972.91 |
| LUFTHANSA TECHNIK AG | WEG BEIM JAGER 193 | | | HAMBURG | | | GERMANY | TRADE PAYABLES | 5/15/2020 | $40,161.70 |
| LUFTHANSA TECHNIK AG | WEG BEIM JAGER 193 | | | HAMBURG | | | GERMANY | TRADE PAYABLES | 5/14/2020 | $3,194.35 |
| LUREX DISTRIBUIDORA DE BATERIAS LTD | AVENIDA DUQUE CAXIAS 2240 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $8,736.37 |
| M AUGUSTO CAMARGO EIRELI | AC RIVALDO A. DOS SANTOS SN. | | | RONDONOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,983.00 |
| M AUGUSTO CAMARGO EIRELI | AC RIVALDO A. DOS SANTOS SN. | | | RONDONOPOLIS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $2,731.23 |
| M AUGUSTO CAMARGO EIRELI | AC RIVALDO A. DOS SANTOS SN. | | | RONDONOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $2,660.07 |
| M AUGUSTO CAMARGO EIRELI | AC RIVALDO A. DOS SANTOS SN. | | | RONDONOPOLIS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $2,142.70 |
| M AUGUSTO CAMARGO EIRELI | AC RIVALDO A. DOS SANTOS SN. | | | RONDONOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $2,130.15 |
| M AUGUSTO CAMARGO EIRELI | AC RIVALDO A. DOS SANTOS SN. | | | RONDONOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $1,113.28 |
| M E T ASSESSORIA CORPORATIVA LTDA | AVENIDA BRIGADEIRO FARIA LIMA 2369. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $7,727.17 |
| M J A MOURA | R VISCONDE DE MAUA 270. 270 | | | SENADOR GUIOMARD | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $4,143.97 |
| M J A MOURA | R VISCONDE DE MAUA 270. 270 | | | SENADOR GUIOMARD | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $3,528.92 |
| M J A MOURA | R VISCONDE DE MAUA 270. 270 | | | SENADOR GUIOMARD | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $3,080.93 |
| M J A MOURA | R VISCONDE DE MAUA 270. 270 | | | SENADOR GUIOMARD | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,620.17 |
| M J A MOURA | R VISCONDE DE MAUA 270. 270 | | | SENADOR GUIOMARD | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $413.45 |
| M J A MOURA | R VISCONDE DE MAUA 270. 270 | | | SENADOR GUIOMARD | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $93.74 |
| M MARTINEZ SANCHES TRANSPORTES ME | R JOAO MANOEL DE ANDRADE 436. 436 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $12,366.28 |
| M MARTINEZ SANCHES TRANSPORTES ME | R JOAO MANOEL DE ANDRADE 436. 436 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $11,458.70 |
| M W SERVICOS EM SAUDE EIRELI | RUA ENGENHEIRO ENALDO CRAVO PEI 215 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $7,014.89 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA:  Part 2, Question 3  - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| M W SERVICOS EM SAUDE EIRELI | RUA ENGENHEIRO ENALDO CRAVO PEI 215 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,803.63 |
| M W SERVICOS EM SAUDE EIRELI | RUA ENGENHEIRO ENALDO CRAVO PEI 215 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $1,630.30 |
| MABEX ENGENHARIA E CONSTRUCOES EIRE | AVENIDA IMPERATRIZ LEOPOLDINA 1248. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $22,199.21 |
| MAC AGENCIAMENTO E INTERMEDIACAO | | | | | | | | TRADE PAYABLES | 4/17/2020 | $21,866.18 |
| MAC AGENCIAMENTO E INTERMEDIACAO | | | | | | | | TRADE PAYABLES | 7/2/2020 | $4,449.88 |
| MAC AGENCIAMENTO E INTERMEDIACAO | | | | | | | | TRADE PAYABLES | 7/7/2020 | $263.31 |
| MACDAL REPAROS LTDA EPP | BR 376 - KM 12 3049 | | | SAO JOSE DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $7,528.08 |
| MACHADO MEYER SENDACZ E OPICE ADV | R CONSOLACAO 247. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $223,085.19 |
| MACHADO MEYER SENDACZ E OPICE ADV | R CONSOLACAO 247. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $42,982.38 |
| MACHADO MEYER SENDACZ E OPICE ADV | R CONSOLACAO 247. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $39,104.60 |
| MACHADO MEYER SENDACZ E OPICE ADV | R CONSOLACAO 247. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $21,855.16 |
| MADEICO INDUSTRIA E COMERCIO DE MAD | EST DOS GODOI 150. 150 | | | ITAPECERICA DA SERRA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $10,803.46 |
| MADEICO INDUSTRIA E COMERCIO DE MAD | EST DOS GODOI 150. 150 | | | ITAPECERICA DA SERRA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $10,039.67 |
| MAFRA GESTAO DE BENS E PARTICIP LTD | RUA CONSELHEIRO BROTERO 1030. 1030 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $6,681.99 |
| MAFRA GESTAO DE BENS E PARTICIP LTD | RUA CONSELHEIRO BROTERO 1030. 1030 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $5,967.58 |
| MAIORCA PASSAGENS E TURISMO LTDA EP | AVENIDA ALMIRANTE BARROSO 6. 6 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $6,906.03 |
| MAIORCA PASSAGENS E TURISMO LTDA EP | AVENIDA ALMIRANTE BARROSO 6. 6 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $6,646.80 |
| MAIORCA PASSAGENS E TURISMO LTDA EP | AVENIDA ALMIRANTE BARROSO 6. 6 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $1,217.58 |
| MAIORCA PASSAGENS E TURISMO LTDA EP | AVENIDA ALMIRANTE BARROSO 6. 6 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $128.07 |
| MAIORCA PASSAGENS E TURISMO LTDA EP | AVENIDA ALMIRANTE BARROSO 6. 6 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $113.83 |
| MAIORCA PASSAGENS E TURISMO LTDA EP | AVENIDA ALMIRANTE BARROSO 6. 6 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $58.70 |
| MAIORCA PASSAGENS E TURISMO LTDA EP | AVENIDA ALMIRANTE BARROSO 6. 6 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $47.65 |
| MAIORCA PASSAGENS E TURISMO LTDA EP | AVENIDA ALMIRANTE BARROSO 6. 6 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $31.27 |
| MAIORCA PASSAGENS E TURISMO LTDA EP | AVENIDA ALMIRANTE BARROSO 6. 6 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $18.18 |
| MAIORCA PASSAGENS E TURISMO LTDA EP | AVENIDA ALMIRANTE BARROSO 6. 6 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $17.06 |
| MAIORCA PASSAGENS E TURISMO LTDA EP | AVENIDA ALMIRANTE BARROSO 6. 6 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $16.95 |
| MANTILCO SA.. | AV.602 S/N REF.23 COL. ZONA FEDER | | | MEXICO CITY | | | MEXICO | TRADE PAYABLES | 6/25/2020 | $14,142.80 |
| MANTRIS GESTAO SAUDE CORPORATIVA LT | RUA GUARARAPES 2064 | 7 ANDAR - BROOKLIN PAULISTA | | SAO PAULO | CEP | 4561909 | BRAZIL | TRADE PAYABLES | 5/4/2020 | $61,022.50 |
| MANTRIS GESTAO SAUDE CORPORATIVA LT | RUA GUARARAPES 2064 | 7 ANDAR - BROOKLIN PAULISTA | | SAO PAULO | CEP | 4561909 | BRAZIL | TRADE PAYABLES | 7/8/2020 | $47,433.19 |
| MANTRIS GESTAO SAUDE CORPORATIVA LT | RUA GUARARAPES 2064 | 7 ANDAR - BROOKLIN PAULISTA | | SAO PAULO | CEP | 4561909 | BRAZIL | TRADE PAYABLES | 6/30/2020 | $44,886.76 |
| MANTRIS GESTAO SAUDE CORPORATIVA LT | RUA GUARARAPES 2064 | 7 ANDAR - BROOKLIN PAULISTA | | SAO PAULO | CEP | 4561909 | BRAZIL | TRADE PAYABLES | 6/2/2020 | $44,771.83 |
| MANTRIS GESTAO SAUDE CORPORATIVA LT | RUA GUARARAPES 2064 | 7 ANDAR - BROOKLIN PAULISTA | | SAO PAULO | CEP | 4561909 | BRAZIL | TRADE PAYABLES | 6/15/2020 | $8,835.48 |
| MANTRIS GESTAO SAUDE CORPORATIVA LT | RUA GUARARAPES 2064 | 7 ANDAR - BROOKLIN PAULISTA | | SAO PAULO | CEP | 4561909 | BRAZIL | TRADE PAYABLES | 6/1/2020 | $7,545.90 |
| MANTRIS GESTAO SAUDE CORPORATIVA LT | RUA GUARARAPES 2064 | 7 ANDAR - BROOKLIN PAULISTA | | SAO PAULO | CEP | 4561909 | BRAZIL | TRADE PAYABLES | 4/17/2020 | $6,027.34 |
| MANTRIS GESTAO SAUDE CORPORATIVA LT | RUA GUARARAPES 2064 | 7 ANDAR - BROOKLIN PAULISTA | | SAO PAULO | CEP | 4561909 | BRAZIL | TRADE PAYABLES | 4/13/2020 | $3,566.36 |
| MANTRIS GESTAO SAUDE CORPORATIVA LT | RUA GUARARAPES 2064 | 7 ANDAR - BROOKLIN PAULISTA | | SAO PAULO | CEP | 4561909 | BRAZIL | TRADE PAYABLES | 5/18/2020 | $3,420.41 |
| MANTRIS GESTAO SAUDE CORPORATIVA LT | RUA GUARARAPES 2064 | 7 ANDAR - BROOKLIN PAULISTA | | SAO PAULO | CEP | 4561909 | BRAZIL | TRADE PAYABLES | 6/12/2020 | $2,647.60 |
| MANTRIS GESTAO SAUDE CORPORATIVA LT | RUA GUARARAPES 2064 | 7 ANDAR - BROOKLIN PAULISTA | | SAO PAULO | CEP | 4561909 | BRAZIL | TRADE PAYABLES | 4/15/2020 | $2,097.40 |
| MANTRIS GESTAO SAUDE CORPORATIVA LT | RUA GUARARAPES 2064 | 7 ANDAR - BROOKLIN PAULISTA | | SAO PAULO | CEP | 4561909 | BRAZIL | TRADE PAYABLES | 7/3/2020 | $1,855.31 |
| MANTRIS GESTAO SAUDE CORPORATIVA LT | RUA GUARARAPES 2064 | 7 ANDAR - BROOKLIN PAULISTA | | SAO PAULO | CEP | 4561909 | BRAZIL | TRADE PAYABLES | 5/11/2020 | $1,074.35 |
| MANTRIS GESTAO SAUDE CORPORATIVA LT | RUA GUARARAPES 2064 | 7 ANDAR - BROOKLIN PAULISTA | | SAO PAULO | CEP | 4561909 | BRAZIL | TRADE PAYABLES | 7/1/2020 | $444.89 |
| MAPFRE SEGUROS GERAIS SA | AV DAS NACOES UNIDAS 11711 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $3,238,585.85 |
| MAPFRE SEGUROS GERAIS SA | AV DAS NACOES UNIDAS 11711 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $2,961.82 |
| MARCIA DE JESUS CASIMIRO | | | | | | | | TRADE PAYABLES | 7/2/2020 | $15,305.62 |
| MARCO MARCHETTI S A HOTEIS | GALERIA ESTADOS 05 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $18,383.49 |
| MARCO MARCHETTI S A HOTEIS | GALERIA ESTADOS 05 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $4,851.48 |
| MARCONIS DE FARIAS FERREIRA | | | | | | | | TRADE PAYABLES | 5/19/2020 | $2,248.22 |
| MARCONIS DE FARIAS FERREIRA | | | | | | | | TRADE PAYABLES | 5/28/2020 | $1,846.71 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MARCONIS DE FARIAS FERREIRA | | | | | | | | TRADE PAYABLES | 7/2/2020 | $1,829.14 |
| MARCONIS DE FARIAS FERREIRA | | | | | | | | TRADE PAYABLES | 4/30/2020 | $1,449.05 |
| MARCONIS DE FARIAS FERREIRA | | | | | | | | TRADE PAYABLES | 6/8/2020 | $1,297.17 |
| MARCONIS DE FARIAS FERREIRA | | | | | | | | TRADE PAYABLES | 6/25/2020 | $961.37 |
| MARCONIS DE FARIAS FERREIRA | | | | | | | | TRADE PAYABLES | 5/6/2020 | $908.54 |
| MARCONIS DE FARIAS FERREIRA | | | | | | | | TRADE PAYABLES | 5/12/2020 | $573.21 |
| MARINA DE IRACEMA PARK S A | AV PRES CASTELO BRANCO 400. 400 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $10,784.34 |
| MARINA DE IRACEMA PARK S A | AV PRES CASTELO BRANCO 400. 400 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $861.37 |
| MARINA HOTELES LIMITADA | | | | | | | | TRADE PAYABLES | 5/8/2020 | $111,644.33 |
| MARINA HOTELES LIMITADA | | | | | | | | TRADE PAYABLES | 5/25/2020 | $50,349.50 |
| MARINGA PASSAGENS E TURISMO LTDA | AV RIO BRANCO 109 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $34,300.16 |
| MARINGA PASSAGENS E TURISMO LTDA | AV RIO BRANCO 109 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $7,737.49 |
| MARINGA PASSAGENS E TURISMO LTDA | AV RIO BRANCO 109 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $5,563.76 |
| MARINGA PASSAGENS E TURISMO LTDA | AV RIO BRANCO 109 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $914.84 |
| MARINGA PASSAGENS E TURISMO LTDA | AV RIO BRANCO 109 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $69.77 |
| MARINGA PASSAGENS E TURISMO LTDA | AV RIO BRANCO 109 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $41.81 |
| MARINGA PASSAGENS E TURISMO LTDA | AV RIO BRANCO 109 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $36.79 |
| MARINGA PASSAGENS E TURISMO LTDA | AV RIO BRANCO 109 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $25.80 |
| MARINGA PASSAGENS E TURISMO LTDA | AV RIO BRANCO 109 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $23.83 |
| MARIO FRANCISCO BAPTISTA EPP | R ILDE SCHWAMBACH STAROSK 95 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $5,567.17 |
| MARIO FRANCISCO BAPTISTA EPP | R ILDE SCHWAMBACH STAROSK 95 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $5,395.92 |
| MARIO FRANCISCO BAPTISTA EPP | R ILDE SCHWAMBACH STAROSK 95 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $4,520.91 |
| MARIO FRANCISCO BAPTISTA EPP | R ILDE SCHWAMBACH STAROSK 95 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $4,301.48 |
| MARIZ DE O E S CAMPOS ADVOGADOS | RUA LEOPOLDO COUTO DE MAGALHAES 758 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $70,253.47 |
| MARIZ DE O E S CAMPOS ADVOGADOS | RUA LEOPOLDO COUTO DE MAGALHAES 758 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,444.95 |
| MARIZ DE O E S CAMPOS ADVOGADOS | RUA LEOPOLDO COUTO DE MAGALHAES 758 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,305.95 |
| MARIZ DE O E S CAMPOS ADVOGADOS | RUA LEOPOLDO COUTO DE MAGALHAES 758 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $1,283.32 |
| MARIZ DE O E S CAMPOS ADVOGADOS | RUA LEOPOLDO COUTO DE MAGALHAES 758 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $536.02 |
| MARIZ DE O E S CAMPOS ADVOGADOS | RUA LEOPOLDO COUTO DE MAGALHAES 758 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $3.73 |
| MARTES ADVOGADOS | | | | | | | | TRADE PAYABLES | 7/7/2020 | $14,752.78 |
| MARTES ADVOGADOS | | | | | | | | TRADE PAYABLES | 6/3/2020 | $4,177.42 |
| MARTES ADVOGADOS | | | | | | | | TRADE PAYABLES | 7/2/2020 | $3,673.49 |
| MASTER LAVANDERIA INDUSTRIAL LTDA | R ROMUALDO DE BRITO SN | | | LAURO DE FREITAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $9,681.69 |
| MASTER TURISMO LTDA | RUA BAHIA 2140 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $12,197.48 |
| MASTER TURISMO LTDA | RUA BAHIA 2140 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $5,457.13 |
| MASTER TURISMO LTDA | RUA BAHIA 2140 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $391.43 |
| MASTER TURISMO LTDA | RUA BAHIA 2140 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $213.17 |
| MASTER TURISMO LTDA | RUA BAHIA 2140 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $26.60 |
| MASTER TURISMO LTDA | RUA BAHIA 2140 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $18.78 |
| MAXILABOR DIAGNOSTICOS LTDA EPP | R HAITI 148. 148 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $69,353.42 |
| MAXILABOR DIAGNOSTICOS LTDA EPP | R HAITI 148. 148 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $7,164.62 |
| MAXILABOR DIAGNOSTICOS LTDA EPP | R HAITI 148. 148 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $172.33 |
| MAXIMUS GLOBAL SERVICES, LLC | PO BOX 227295 | | | MIAMI | FL | 33222-7295 | | TRADE PAYABLES | 4/8/2020 | $33,731.26 |
| MC CANN ERICKSON PUBLICIDADE LTDA | RUA LOEFGREN 2527 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $661,091.47 |
| MC CANN ERICKSON PUBLICIDADE LTDA | RUA LOEFGREN 2527 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/24/2020 | $117,137.77 |
| MC CANN ERICKSON PUBLICIDADE LTDA | RUA LOEFGREN 2527 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $135,134.72 |
| MECANO PACK EMBALAGENS SA | EST SAO FRANCISCO 561 | | | TABOAO DA SERRA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $47,150.67 |
| MECANO PACK EMBALAGENS SA | EST SAO FRANCISCO 561 | | | TABOAO DA SERRA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $9,731.51 |
| MEDAIRE, INC | 1250 W WASHINGTON ST STE 44 | | | CARSON CITY | NV | 89703 | | TRADE PAYABLES | 6/29/2020 | $33,207.00 |
| MEGGA SOLUCOES EM BAGAGENS EIRELI M | AVENIDA OLIVEIRA FREIRE 219 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $10,985.07 |
| MEGGA SOLUCOES EM BAGAGENS EIRELI M | AVENIDA OLIVEIRA FREIRE 219 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $924.75 |
| MEGGA SOLUCOES EM BAGAGENS EIRELI M | AVENIDA OLIVEIRA FREIRE 219 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $353.58 |
| MEGGA SOLUCOES EM BAGAGENS EIRELI M | AVENIDA OLIVEIRA FREIRE 219 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $119.71 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MEHTA CONSTRUCOES E SERVICOS LTDA | Q QI 23 LOTES 16,17, 18 16 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $6,544.78 |
| MEHTA CONSTRUCOES E SERVICOS LTDA | Q QI 23 LOTES 16,17, 18 16 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,228.49 |
| MELIA HOTELS INTERNATIONAL | | | | | | | JAMAICA | TRADE PAYABLES | 6/30/2020 | $48,238.87 |
| MENZIES AVIATION (FREIGHTER | | | | | | | THE NETHERLANDS | TRADE PAYABLES | 7/6/2020 | $31,257.03 |
| MENZIES AVIATION (FREIGHTER | | | | | | | THE NETHERLANDS | TRADE PAYABLES | 5/27/2020 | $25,275.24 |
| MENZIES AVIATION (FREIGHTER | | | | | | | THE NETHERLANDS | TRADE PAYABLES | 5/29/2020 | $7,360.21 |
| MENZIES AVIATION (FREIGHTER | | | | | | | THE NETHERLANDS | TRADE PAYABLES | 5/26/2020 | $4,863.76 |
| MENZIES AVIATION SOUTH AFRICA PTY L | UNIT F4 | CTX BUSINESS PARK | CAPE TO | WESTERN CAPE | | | SOUTH AFRICA | TRADE PAYABLES | 6/18/2020 | $85,808.58 |
| METALURGICA BARRA DO PIRAI S/A | ESTRADA MANOEL COUTINHO DE CAR 3380 | | | BARRA DO PIRAI | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $72,289.15 |
| MIAMI-DADE AVIATION DEPARTMENT | MIAMI INTERNATIONAL AIRPORT | 4200 NW 36TH STREET | BLDG 5A | MIAMI | FL | 33122 | | TRADE PAYABLES | 6/12/2020 | $733,775.29 |
| MIAMI-DADE AVIATION DEPARTMENT | MIAMI INTERNATIONAL AIRPORT | 4200 NW 36TH STREET | BLDG 5A | MIAMI | FL | 33122 | | TRADE PAYABLES | 6/25/2020 | $420,897.26 |
| MIAMI-DADE AVIATION DEPARTMENT | MIAMI INTERNATIONAL AIRPORT | 4200 NW 36TH STREET | BLDG 5A | MIAMI | FL | 33122 | | TRADE PAYABLES | 7/3/2020 | $52,890.98 |
| MICROSOFT DO BRASIL IMPORTACAO E CO | AV DAS NACOES UNIDAS 12901 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $19,543.18 |
| MIGUEL TAVARES SOCIED DE ADVOGADOS | | | | | | | | TRADE PAYABLES | 6/29/2020 | $20,713.88 |
| MINALBA ALIMENTOS E BEBIDAS LTDA | RUA MOISOS KAUFFMANN 200. 200 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $16,070.53 |
| MINALBA ALIMENTOS E BEBIDAS LTDA | RUA MOISOS KAUFFMANN 200. 200 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $15,274.22 |
| MINALBA ALIMENTOS E BEBIDAS LTDA | RUA MOISOS KAUFFMANN 200. 200 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $12,105.79 |
| MINALBA ALIMENTOS E BEBIDAS LTDA | RUA MOISOS KAUFFMANN 200. 200 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $4,408.62 |
| MINALBA ALIMENTOS E BEBIDAS LTDA | RUA MOISOS KAUFFMANN 200. 200 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $3,094.78 |
| MINALBA ALIMENTOS E BEBIDAS LTDA | RUA MOISOS KAUFFMANN 200. 200 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $2,844.77 |
| MINALBA ALIMENTOS E BEBIDAS LTDA | RUA MOISOS KAUFFMANN 200. 200 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $949.85 |
| MINDBE TECNOLOGIA E DESIGN | ALAMEDA ARAGUAIA 2104. | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $35,625.02 |
| MINISTERIO DA FAZENDA | ESP DOS MINISTERIOS BLOCO 05 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $38,028.62 |
| MINISTERIO DA FAZENDA | ESP DOS MINISTERIOS BLOCO 05 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $32,217.26 |
| MINISTERIO DA FAZENDA | ESP DOS MINISTERIOS BLOCO 05 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $10,367.28 |
| MINISTERIO DA FAZENDA | ESP DOS MINISTERIOS BLOCO 05 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $5,125.72 |
| MINISTERIO DA FAZENDA | ESP DOS MINISTERIOS BLOCO 05 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $4,468.25 |
| MINISTERIO DA FAZENDA | ESP DOS MINISTERIOS BLOCO 05 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/15/2020 | $1,052.15 |
| MINISTERIO DA FAZENDA | ESP DOS MINISTERIOS BLOCO 05 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/8/2020 | $399.86 |
| MINISTERIO DA FAZENDA | ESP DOS MINISTERIOS BLOCO 05 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $284.04 |
| MINISTERIO DA FAZENDA | ESP DOS MINISTERIOS BLOCO 05 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $167.99 |
| MINISTERIO DA FAZENDA | ESP DOS MINISTERIOS BLOCO 05 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $98.74 |
| MINISTERIO DA FAZENDA | ESP DOS MINISTERIOS BLOCO 05 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $90.22 |
| MINISTERIO DA FAZENDA | ESP DOS MINISTERIOS BLOCO 05 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $65.30 |
| MINISTERIO DA FAZENDA | ESP DOS MINISTERIOS BLOCO 05 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $39.08 |
| MIPE SUPPLY COMERCIO DE SUPRIMENTOS | AVENIDA BELA VISTA 45 | | | SAO CAETANO DO SUL | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $181,744.53 |
| MIPE SUPPLY COMERCIO DE SUPRIMENTOS | AVENIDA BELA VISTA 45 | | | SAO CAETANO DO SUL | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $22,788.29 |
| MIPE SUPPLY COMERCIO DE SUPRIMENTOS | AVENIDA BELA VISTA 45 | | | SAO CAETANO DO SUL | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $19,453.84 |
| MIPE SUPPLY COMERCIO DE SUPRIMENTOS | AVENIDA BELA VISTA 45 | | | SAO CAETANO DO SUL | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,815.58 |
| MIPE SUPPLY COMERCIO DE SUPRIMENTOS | AVENIDA BELA VISTA 45 | | | SAO CAETANO DO SUL | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $624.48 |
| MIRA INFORMATICA COMERCIO E SERVICO | Q SBS QUADRA 02 BLOCO S NUMERO 1 14 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $3,944.85 |
| MIRA INFORMATICA COMERCIO E SERVICO | Q SBS QUADRA 02 BLOCO S NUMERO 1 14 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $1,576.24 |
| MIRA INFORMATICA COMERCIO E SERVICO | Q SBS QUADRA 02 BLOCO S NUMERO 1 14 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,575.60 |
| MIRANDA TURISMO E REPRESENTACO | SHS QUADRA QUADRA 01 BLOC 12 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $36,350.68 |
| MIRANDA TURISMO E REPRESENTACO | SHS QUADRA QUADRA 01 BLOC 12 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $7,349.66 |
| MIRANDA TURISMO E REPRESENTACO | SHS QUADRA QUADRA 01 BLOC 12 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $4,039.21 |
| MIRANDA TURISMO E REPRESENTACO | SHS QUADRA QUADRA 01 BLOC 12 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $369.72 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRUM DIGITAL DO BRASIL LTDA | RUA MARIA FIGUEIREDO 490 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $83,287.73 |
| MITCHELL AIRCRAFT | 1160 ALEXANDER CT | | | CARY | IL | 60013-1892 | | TRADE PAYABLES | 4/30/2020 | $135,180.57 |
| MJ TRANSPORTES LTDA ME | R MOXOTO 10 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $6,023.32 |
| MJ TRANSPORTES LTDA ME | R MOXOTO 10 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $2,759.36 |
| MJV DIGITAL LTDA | AVENIDA SAGITARIO 138 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $10,185.65 |
| MM AIRPORT LOGISTIC LTDA EPP. | AVENIDA MONTEIRO LOBATO 4550 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $30,318.76 |
| MM AIRPORT LOGISTIC LTDA EPP. | AVENIDA MONTEIRO LOBATO 4550 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,719.00 |
| MMHC COM DE LONAS PLASTICAS EIRELI | RUA UMBUZEIRO 214. 214 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $19,945.90 |
| MMHC COM DE LONAS PLASTICAS EIRELI | RUA UMBUZEIRO 214. 214 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $17,012.56 |
| MMHC COM DE LONAS PLASTICAS EIRELI | RUA UMBUZEIRO 214. 214 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $13,982.23 |
| MMHC COM DE LONAS PLASTICAS EIRELI | RUA UMBUZEIRO 214. 214 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $13,609.02 |
| MMHC COM DE LONAS PLASTICAS EIRELI | RUA UMBUZEIRO 214. 214 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/21/2020 | $12,811.13 |
| MMHC COM DE LONAS PLASTICAS EIRELI | RUA UMBUZEIRO 214. 214 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $4,328.42 |
| MODULO SECURITY SOLUTIONS SA | AV ENGENHEIRO LUIS CARLOS BERRI 550 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $7,317.50 |
| MOLINOS RIO DE LA PLATA SA | URUGUAY 4075 VICTORIA. | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 6/10/2020 | $23,587.20 |
| MOLINOS RIO DE LA PLATA SA | URUGUAY 4075 VICTORIA. | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 6/26/2020 | $23,587.20 |
| MONARCA SUPRIMENTOS EVEDANTES LTDA | AV SAPOPEMBA 10186. 10186 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $26,579.17 |
| MONARCA SUPRIMENTOS EVEDANTES LTDA | AV SAPOPEMBA 10186. 10186 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $12,159.05 |
| MONEY TURISMO LTDA EPP | SHC/NORTE CL QUADRA 102 BLOCO D 54 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $22,215.06 |
| MONEY TURISMO LTDA EPP | SHC/NORTE CL QUADRA 102 BLOCO D 54 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $21,979.40 |
| MONEY TURISMO LTDA EPP | SHC/NORTE CL QUADRA 102 BLOCO D 54 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $17,647.90 |
| MONEY TURISMO LTDA EPP | SHC/NORTE CL QUADRA 102 BLOCO D 54 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $14,773.49 |
| MONEY TURISMO LTDA EPP | SHC/NORTE CL QUADRA 102 BLOCO D 54 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $13,788.27 |
| MONEY TURISMO LTDA EPP | SHC/NORTE CL QUADRA 102 BLOCO D 54 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $10,086.11 |
| MONEY TURISMO LTDA EPP | SHC/NORTE CL QUADRA 102 BLOCO D 54 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $7,750.74 |
| MONEY TURISMO LTDA EPP | SHC/NORTE CL QUADRA 102 BLOCO D 54 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $3,225.38 |
| MONEY TURISMO LTDA EPP | SHC/NORTE CL QUADRA 102 BLOCO D 54 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $2,979.86 |
| MORPHUS TECNOLOGIA DA INFORMACAO LT | AVENIDA RIO BRANCO SN. SN | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $17,034.31 |
| MORPHUS TECNOLOGIA DA INFORMACAO LT | AVENIDA RIO BRANCO SN. SN | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $10,380.69 |
| MORPHUS TECNOLOGIA DA INFORMACAO LT | AVENIDA RIO BRANCO SN. SN | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $83.54 |
| MOTOMASTER COMERCIO E REPRESENTACOE | V ANCHIETA 1447. 1447 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $8,852.27 |
| MOTOMASTER COMERCIO E REPRESENTACOE | V ANCHIETA 1447. 1447 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $368.66 |
| MOVE BRASIL SERV LOG E SOL FITOSSA | ROD SANTOS DUMONT SN | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,130.20 |
| MPY HOTELARIA LTDA | RUA DIOGO FARIAS 121 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $113,827.68 |
| MPY HOTELARIA LTDA | RUA DIOGO FARIAS 121 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $23,875.78 |
| MRM EOU MARKETING DE RELAC E PUBL | R HEITOR PENTEADO 1420. 1420 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $211,984.75 |
| MRM EOU MARKETING DE RELAC E PUBL | R HEITOR PENTEADO 1420. 1420 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $20,326.92 |
| MULTICIDADES VIAGENS E TURISMO | R JOSE VERSOLATO 111 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $10,680.91 |
| MULTICIDADES VIAGENS E TURISMO | R JOSE VERSOLATO 111 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $1,177.07 |
| MULTICIDADES VIAGENS E TURISMO | R JOSE VERSOLATO 111 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $23.14 |
| MULTSERVICE ARAUJO | | | | | | | | TRADE PAYABLES | 7/3/2020 | $8,181.19 |
| MUNICIPIO DE BELEM | PC DOM PEDRO II S/N. S/N | | | BELEM | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $3,318.92 |
| MUNICIPIO DE BELEM | PC DOM PEDRO II S/N. S/N | | | BELEM | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $2,223.13 |
| MUNICIPIO DE BELEM | PC DOM PEDRO II S/N. S/N | | | BELEM | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $2,051.58 |
| MUNICIPIO DE BELEM | PC DOM PEDRO II S/N. S/N | | | BELEM | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $501.22 |
| MUNICIPIO DE BELEM | PC DOM PEDRO II S/N. S/N | | | BELEM | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $332.49 |
| MUNICIPIO DE BELEM | PC DOM PEDRO II S/N. S/N | | | BELEM | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $257.37 |
| MUNICIPIO DE BELEM | PC DOM PEDRO II S/N. S/N | | | BELEM | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $45.42 |
| MUNICIPIO DE CAMPINAS | AV ANCHIETA 200. 200 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $4,885.08 |
| MUNICIPIO DE CAMPINAS | AV ANCHIETA 200. 200 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $897.55 |
| MUNICIPIO DE CAMPINAS | AV ANCHIETA 200. 200 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $466.98 |
| MUNICIPIO DE CAMPINAS | AV ANCHIETA 200. 200 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $392.00 |
| MUNICIPIO DE CAMPINAS | AV ANCHIETA 200. 200 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $19.66 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| MUNICIPIO DE CUIABA | PC ALENCASTRO 158. 158 | | | CUIABA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $31,493.78 |
| MUNICIPIO DE CUIABA | PC ALENCASTRO 158. 158 | | | CUIABA | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $18,825.35 |
| MUNICIPIO DE CUIABA | PC ALENCASTRO 158. 158 | | | CUIABA | | | BRAZIL | TRADE PAYABLES | 5/20/2020 | $17,100.28 |
| MUNICIPIO DE CUIABA | PC ALENCASTRO 158. 158 | | | CUIABA | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $1,351.19 |
| MUNICIPIO DE FORTALEZA | R SAO JOSE 01 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $24,178.79 |
| MUNICIPIO DE FORTALEZA | R SAO JOSE 01 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $7,771.64 |
| MUNICIPIO DE FORTALEZA | R SAO JOSE 01 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $2,255.60 |
| MUNICIPIO DE FORTALEZA | R SAO JOSE 01 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $905.21 |
| MUNICIPIO DE FORTALEZA | R SAO JOSE 01 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $670.40 |
| MUNICIPIO DE FORTALEZA | R SAO JOSE 01 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $86.61 |
| MUNICIPIO DE GUARULHOS | AV BOM CLIMA 90 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $26,453.15 |
| MUNICIPIO DE GUARULHOS | AV BOM CLIMA 90 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $17,134.87 |
| MUNICIPIO DE GUARULHOS | AV BOM CLIMA 90 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $10,840.43 |
| MUNICIPIO DE GUARULHOS | AV BOM CLIMA 90 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $7,684.28 |
| MUNICIPIO DE GUARULHOS | AV BOM CLIMA 90 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $2,888.78 |
| MUNICIPIO DE GUARULHOS | AV BOM CLIMA 90 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/20/2020 | $44.03 |
| MUNICIPIO DE MANAUS | AV BRASIL 2971. 2971 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $21,836.43 |
| MUNICIPIO DE MANAUS | AV BRASIL 2971. 2971 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $4,041.59 |
| MUNICIPIO DE MANAUS | AV BRASIL 2971. 2971 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $2,384.00 |
| MUNICIPIO DE RIO DE JANEIRO | | | | | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $369,521.84 |
| MUNICIPIO DE SAO CARLOS | R EPISCOPAL 1575. 1575 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $17,024.55 |
| MUNICIPIO DE SAO CARLOS | R EPISCOPAL 1575. 1575 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $15,065.73 |
| MUNICIPIO DE SAO CARLOS | R EPISCOPAL 1575. 1575 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $8,981.18 |
| MUNICIPIO DE SAO CARLOS | R EPISCOPAL 1575. 1575 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $5,892.16 |
| MUNICIPIO DE SAO CARLOS | R EPISCOPAL 1575. 1575 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $368.24 |
| MUNICIPIO DE SAO JOSE DOS PINHAIS | R PASSOS DE OLIVEIRA 1101. 1101 | | | SAO JOSE DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $5,146.79 |
| MUNICIPIO DE SAO JOSE DOS PINHAIS | R PASSOS DE OLIVEIRA 1101. 1101 | | | SAO JOSE DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $4,447.34 |
| MUNICIPIO DE SAO JOSE DOS PINHAIS | R PASSOS DE OLIVEIRA 1101. 1101 | | | SAO JOSE DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $2,609.51 |
| MUNICIPIO DE SAO JOSE DOS PINHAIS | R PASSOS DE OLIVEIRA 1101. 1101 | | | SAO JOSE DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $2,412.51 |
| MUNICIPIO DE SAO JOSE DOS PINHAIS | R PASSOS DE OLIVEIRA 1101. 1101 | | | SAO JOSE DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $1,983.85 |
| MUNICIPIO DE SAO JOSE DOS PINHAIS | R PASSOS DE OLIVEIRA 1101. 1101 | | | SAO JOSE DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 5/6/2020 | $1,035.76 |
| MUNICIPIO DE SAO JOSE DOS PINHAIS | R PASSOS DE OLIVEIRA 1101. 1101 | | | SAO JOSE DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 5/20/2020 | $948.29 |
| MUNICIPIO DE SAO JOSE DOS PINHAIS | R PASSOS DE OLIVEIRA 1101. 1101 | | | SAO JOSE DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $821.60 |
| MUNICIPIO DO RECIFE | CAIS DO APOLO 925. 925 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $6,427.14 |
| MUNICIPIO DO RECIFE | CAIS DO APOLO 925. 925 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $4,632.23 |
| MUNICIPIO DO RECIFE | CAIS DO APOLO 925. 925 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $2,670.18 |
| MUNICIPIO DO RECIFE | CAIS DO APOLO 925. 925 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $1,590.47 |
| MUNICIPIO DO RECIFE | CAIS DO APOLO 925. 925 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $1,298.90 |
| MUNICIPIO DO RECIFE | CAIS DO APOLO 925. 925 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $108.76 |
| NAMIBIA ATNS | PRIVATE BAG X15. | | | GAUTENG | | | SOUTH AFRICA | TRADE PAYABLES | 7/2/2020 | $23,902.67 |
| NATALIA EDUARDA GRACIANO GONCALVES | | | | | | | | TRADE PAYABLES | 7/7/2020 | $46,592.87 |
| NATIONWIDE HOSPITALITY PTY LTD | 125 BOYCE ROAD | | | MAROUBRA | | | AUSTRALIA | TRADE PAYABLES | 5/14/2020 | $57,142.39 |
| NATIONWIDE HOSPITALITY PTY LTD | 125 BOYCE ROAD | | | MAROUBRA | | | AUSTRALIA | TRADE PAYABLES | 6/30/2020 | $17,056.49 |
| NATIONWIDE HOSPITALITY PTY LTD | 125 BOYCE ROAD | | | MAROUBRA | | | AUSTRALIA | TRADE PAYABLES | 7/7/2020 | $274.07 |
| NATURA COSMETICOS SA | AVENIDA ALEXANDRE COLARES 1188 1188 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $5,004.50 |
| NATURA COSMETICOS SA | AVENIDA ALEXANDRE COLARES 1188 1188 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,202.12 |
| NAVEGACAO AEREA DE PORTUGAL | | | | | | | | TRADE PAYABLES | 6/30/2020 | $27,930.41 |
| NAYAK AIRCRAFT SERVICES | | | | | | | | TRADE PAYABLES | 7/7/2020 | $51,949.13 |
| NBB SÃO PAULO LEASE CO LTD | | | | | | | | LEASE PAYMENT | 6/29/2020 | $2,003,939.10 |
| NCM NEDERLANDSCHE CREDIETVERZEKE | | | | | | | | LEASE PAYMENT | 5/5/2020 | $55,000.00 |
| NCM NEDERLANDSCHE CREDIETVERZEKE | | | | | | | | LEASE PAYMENT | 7/2/2020 | $55,000.00 |
| NCM NEDERLANDSCHE CREDIETVERZEKE | | | | | | | | LEASE PAYMENT | 4/24/2020 | $55,000.00 |
| NCM NEDERLANDSCHE CREDIETVERZEKE | | | | | | | | LEASE PAYMENT | 6/3/2020 | $55,000.00 |
| NEOCOGNITRON SERV DE PUBLIC LTDA | AV DAS NACOES UNIDAS 12495 | | | SÃO PAULO | | 04578-000 | BRAZIL | TRADE PAYABLES | 7/2/2020 | $707,266.19 |
| NEOCOGNITRON SERV DE PUBLIC LTDA | AV DAS NACOES UNIDAS 12495 | | | SÃO PAULO | | 04578-000 | BRAZIL | TRADE PAYABLES | 6/18/2020 | $55,203.47 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| NEOCOGNITRON SERV DE PUBLIC LTDA | AV DAS NACOES UNIDAS 12495 | | | SÃO PAULO | | 04578-000 | BRAZIL | TRADE PAYABLES | 6/3/2020 | $35,684.54 |
| NEOLOGIS TRANSPORTES EIRELI - ME . | AV MARIA SERVIDEI DEMARCHI SN. SN | | | SAO BERNARDO DO CAMPO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $12,059.99 |
| NEOWAY TECNOLOGIA INTEG ASSESS E NE | RUA PATRICIO FARIAS 131 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $18,073.42 |
| NEW COM DE EMBALAGENS LTDA EPP | AVENIDA SALIM FARAH MALUF 6262 6262 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $95,535.88 |
| NEW SOFT INFORMATICA LIMEIRA LTDA | R CARLOS GOMES 1321. 1321 | | | LIMEIRA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $34,652.52 |
| NEW SOFT INFORMATICA LIMEIRA LTDA | R CARLOS GOMES 1321. 1321 | | | LIMEIRA | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $19,805.63 |
| NEW SOFT INFORMATICA LIMEIRA LTDA | R CARLOS GOMES 1321. 1321 | | | LIMEIRA | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $859.19 |
| NEWREST INFLIGHT NETHERLANDS BV. | PELIKAANWEG 2 | | | SCHIPHOL AIRPORT | | | THE NETHERLANDS | TRADE PAYABLES | 6/3/2020 | $9,339.94 |
| NEWS ON BOARD AVIATION SERVICES LDA | AV DUQUE DE AVILA N 185 2 D | | | LISBON | | | PORTUGAL | TRADE PAYABLES | 6/4/2020 | $14,071.96 |
| NEWS ON BOARD AVIATION SERVICES LDA | AV DUQUE DE AVILA N 185 2 D | | | LISBON | | | PORTUGAL | TRADE PAYABLES | 6/30/2020 | $2,113.22 |
| NEXO CS INFORMATICA SA | R CANDIDO ESPINHEIRA 396 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $8,453.01 |
| NEXXERA TECNOLOGIA E SERVICOS SA. | R DOM JAIME CAMARA 259. 259. | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $27,294.96 |
| NEXXERA TECNOLOGIA E SERVICOS SA. | R DOM JAIME CAMARA 259. 259. | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $9,116.20 |
| NH HOTELES ESPAÑA, S.A.. | | | | | | | | TRADE PAYABLES | 6/11/2020 | $127,166.02 |
| NH HOTELES ESPAÑA, S.A.. | | | | | | | | TRADE PAYABLES | 7/6/2020 | $18,614.35 |
| NHI-2 LLC DBA TRAVELLIANCE CHICAGO. | 85 W ALGONQUIN RD STE 160 | | | ARLINGTON HEIGHTS | IL | 60005-4458 | | TRADE PAYABLES | 5/12/2020 | $55,760.93 |
| NICE AIRCRAFT SERVICES&SUPPORT GMBH | FRANKFURT AIRPORT CENTER SN. SN | | | FRANKFURT | | | GERMANY | TRADE PAYABLES | 6/30/2020 | $11,009.43 |
| NICE AIRCRAFT SERVICES&SUPPORT GMBH | FRANKFURT AIRPORT CENTER SN. SN | | | FRANKFURT | | | GERMANY | TRADE PAYABLES | 5/29/2020 | $4,124.65 |
| NILKO TECNOLOGIA LTDA | AV MARINGA 1900 | | | PINHAIS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $14,693.98 |
| NLAT EMPREEND TURISTICOS LTDA EPP | | | | | | | | TRADE PAYABLES | 5/15/2020 | $10,587.73 |
| NLAT EMPREEND TURISTICOS LTDA EPP | | | | | | | | TRADE PAYABLES | 7/2/2020 | $7,426.20 |
| NOBILE GESTAO DE EMPREEND LTDA SC | | | | | | | | TRADE PAYABLES | 7/6/2020 | $138,549.02 |
| NOBILE GESTAO DE EMPREEND LTDA SC | | | | | | | | TRADE PAYABLES | 7/7/2020 | $24,638.92 |
| NOBILE GESTAO DE EMPREEND LTDA SCP | AVENIDA GENERAL ATALIBA LEONEL 1853 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $22,695.31 |
| NORD MICRO GMBH & CO. OHG | VICTOR SLOTOSCH STRASSE 20 | | | FRANKFURT AM MAIN | | | GERMANY | TRADE PAYABLES | 5/8/2020 | $40,502.19 |
| NORSA REFRIGERANTES LTDA | ROD BR.304 | KM5 | 8 450. 450 | MACAIBA | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $20,588.60 |
| NORSA REFRIGERANTES LTDA | ROD BR.304 | KM5 | 8 450. 450 | MACAIBA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $9,365.58 |
| NORTH SECURITY SEGURANCA PRIVADA LT | RUA GLADISTONE RUBIM 125. | | | CACHOEIRO DE ITAPEMIRIM | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $9,755.16 |
| NORTH SECURITY SEGURANCA PRIVADA LT | RUA GLADISTONE RUBIM 125. | | | CACHOEIRO DE ITAPEMIRIM | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $8,933.08 |
| NORTH SECURITY SEGURANCA PRIVADA LT | RUA GLADISTONE RUBIM 125. | | | CACHOEIRO DE ITAPEMIRIM | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $7,927.24 |
| NORTH SECURITY SEGURANCA PRIVADA LT | RUA GLADISTONE RUBIM 125. | | | CACHOEIRO DE ITAPEMIRIM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $5,565.22 |
| NORTON ROSE FULBRIGHT US CONSULTORE | AVENIDA PRESIDENTE JUSCELINO K 1726 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $36,016.16 |
| NORTON ROSE FULBRIGHT US CONSULTORE | AVENIDA PRESIDENTE JUSCELINO K 1726 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $31,024.96 |
| NORTON ROSE FULBRIGHT US LLP | 1301 MCKINNEY ST STE 5100 | | | HOUSTON | TX | 77010-3095 | | TRADE PAYABLES | 5/26/2020 | $375,987.41 |
| NOTRE DAME INTERMEDICA SAUDE SA | AVENIDA PAULISTA 867. 867 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $375,730.20 |
| NOTRE DAME INTERMEDICA SAUDE SA | AVENIDA PAULISTA 867. 867 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $215,925.84 |
| NOTRE DAME INTERMEDICA SAUDE SA | AVENIDA PAULISTA 867. 867 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $106,533.20 |
| NOTRE DAME INTERMEDICA SAUDE SA | AVENIDA PAULISTA 867. 867 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/15/2020 | $5,711.02 |
| NOVA GAZICO SERV TECNOLOG INFORM LT | R SUL LOTE 15. 15 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $7,856.92 |
| NOVA MARK IND E COM DE EMBALAGENS L | RUA ALVARENGA PEIXOTO 143 | | | CAIEIRAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $31,727.85 |
| NSL LIMITED | PO BOX 54188 | | | LONDON | | | UNITED KINGDOM | TRADE PAYABLES | 5/29/2020 | $17,826.55 |
| NUACE AERO PARTS, LLC | | | | | | | | TRADE PAYABLES | 7/7/2020 | $66,443.95 |
| O B LOC E COM DE EMPILHADEIRAS LTDA | ALAMEDA ACACIAS 655. 655 | | | BAURU | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $13,061.98 |
| O B LOC E COM DE EMPILHADEIRAS LTDA | ALAMEDA ACACIAS 655. 655 | | | BAURU | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,351.27 |
| O B LOC E COM DE EMPILHADEIRAS LTDA | ALAMEDA ACACIAS 655. 655 | | | BAURU | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $1,448.48 |
| OAKIANCOM COM EMPRES EIRELI | AVENIDA QUEIROZ FILHO 1700. 1700 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $5,944.57 |
| OAKIANCOM COM EMPRES EIRELI | AVENIDA QUEIROZ FILHO 1700. 1700 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,982.93 |
| OAKIANCOM COM EMPRES EIRELI | AVENIDA QUEIROZ FILHO 1700. 1700 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $521.38 |
| OAKIANCOM COM EMPRES EIRELI | AVENIDA QUEIROZ FILHO 1700. 1700 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/24/2020 | $293.43 |
| OBJECT EDGE DO BRASIL SERVICOS DE I | R FELIPE NERI 148 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $22,948.78 |
| OBJECT EDGE DO BRASIL SERVICOS DE I | R FELIPE NERI 148 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $9,398.85 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| OCIMAR ANTONIO MORASCO ME | R CEL DOMINGOS MARINHO DE AZEVE 454 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $16,479.07 |
| OCIMAR ANTONIO MORASCO ME | R CEL DOMINGOS MARINHO DE AZEVE 454 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,198.93 |
| ODONTOPREV S.A | AVENIDA MARCOS PENTEADO DE ULH 939 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $158,176.19 |
| ODONTOPREV S.A | AVENIDA MARCOS PENTEADO DE ULH 939 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $82,407.90 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $10,514.46 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $8,793.98 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $8,783.04 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $7,563.36 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $7,342.81 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $7,042.90 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/21/2020 | $6,233.48 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $5,940.08 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $5,701.20 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $5,686.36 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $5,458.10 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $5,038.57 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $4,900.14 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $4,826.85 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/21/2020 | $4,592.63 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $4,574.82 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $4,518.82 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $4,159.82 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/21/2020 | $4,135.67 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $4,091.83 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $4,052.07 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/21/2020 | $3,922.82 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $3,835.79 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $3,547.99 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $3,341.97 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $3,212.86 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/21/2020 | $3,117.32 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $3,019.32 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $2,985.06 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $2,822.65 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/21/2020 | $2,739.81 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $2,626.74 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $2,399.42 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $2,355.01 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $2,115.05 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $1,971.58 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $1,960.10 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $1,712.91 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $1,577.01 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $1,423.80 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $1,417.46 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $1,385.35 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $1,367.28 |
| OI MOVEL SA | AV MADRE BENVENUTA 2080. 2080 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $1,271.91 |
| OI MOVEL SA EM RECUPERACAO JUDICIA | | | | | | | | TRADE PAYABLES | 5/21/2020 | $48,574.02 |
| OI MOVEL SA EM RECUPERACAO JUDICIA | | | | | | | | TRADE PAYABLES | 6/25/2020 | $25,795.32 |
| OI MOVEL SA EM RECUPERACAO JUDICIA | | | | | | | | TRADE PAYABLES | 5/22/2020 | $9,888.90 |
| OI MOVEL SA EM RECUPERACAO JUDICIA | | | | | | | | TRADE PAYABLES | 6/26/2020 | $6,288.77 |
| OI SA | SCS QUADRA 02. 2 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $3,740.33 |
| OI SA | SCS QUADRA 02. 2 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/21/2020 | $3,426.14 |
| OLA S.A. | ENTRE RIOS 986 | | | ROSARIO | | | ARGENTINA | TRADE PAYABLES | 4/22/2020 | $12,033.47 |
| ONDREPSB LIMPEZA E SERVICOS ESPECIA | R HERMANN BLUMENAU 61. 61 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $10,895.35 |
| ONDREPSB LIMPEZA E SERVICOS ESPECIA | R HERMANN BLUMENAU 61. 61 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,990.42 |
| ONDREPSB PR LIMPEZA E SERVICOS ESPE | R ALFERES POLI 2438 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $22,243.28 |
| ONDREPSB PR LIMPEZA E SERVICOS ESPE | R ALFERES POLI 2438 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $7,624.67 |
| ONDREPSB PR LIMPEZA E SERVICOS ESPE | R ALFERES POLI 2438 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,209.28 |
| ONDREPSB RS LIMPEZA SERV ESPECIAIS | RUA DOM PEDRO II 381 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $9,330.85 |
| ONDREPSB RS LIMPEZA SERV ESPECIAIS | RUA DOM PEDRO II 381 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,954.32 |
| OPCAO COMUNICACAO VISUAL CORPORATIV | R ALBERTO TANGANELLI NETO 761. 761 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $9,185.23 |
| OPCAO COMUNICACAO VISUAL CORPORATIV | R ALBERTO TANGANELLI NETO 761. 761 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $2,221.36 |
| OPICE BLUM, BRUNO, ABRUSIO E VAINZO | AL JOAQUIM EUGENIO DE LIMA 680. 680 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $22,713.52 |
| OPICE BLUM, BRUNO, ABRUSIO E VAINZO | AL JOAQUIM EUGENIO DE LIMA 680. 680 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $22,550.29 |
| OPICE BLUM, BRUNO, ABRUSIO E VAINZO | AL JOAQUIM EUGENIO DE LIMA 680. 680 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $20,209.00 |
| OPICE BLUM, BRUNO, ABRUSIO E VAINZO | AL JOAQUIM EUGENIO DE LIMA 680. 680 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $11,871.28 |
| OPICE BLUM, BRUNO, ABRUSIO E VAINZO | AL JOAQUIM EUGENIO DE LIMA 680. 680 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $83.17 |
| OPR LOGISTICA PONTUAL LTDA | AV BRASIL 532 | | | ITUPEVA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $5,891.00 |
| OPR LOGISTICA PONTUAL LTDA | AV BRASIL 532 | | | ITUPEVA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $3,610.60 |
| OPR LOGISTICA PONTUAL LTDA | AV BRASIL 532 | | | ITUPEVA | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $3,483.58 |
| OPR LOGISTICA PONTUAL LTDA | AV BRASIL 532 | | | ITUPEVA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $3,268.16 |
| OPR LOGISTICA PONTUAL LTDA | AV BRASIL 532 | | | ITUPEVA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,889.61 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| OPR LOGISTICA PONTUAL LTDA | AV BRASIL 532 | | | ITUPEVA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,094.86 |
| OPR LOGISTICA PONTUAL LTDA | AV BRASIL 532 | | | ITUPEVA | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $828.03 |
| ORANGE BUSINESS SERVICES BRASIL LTD | ROD GOVERNADOR MARIO COVAS SN | | | CARIACICA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $49,896.18 |
| ORBITAL SERV AUX DE TRANSP AEREO LT | AV WASHINGTON LUIZ SN. SN | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $99,604.41 |
| ORBITAL SERV AUX TRANSP AEREO LTDA | AV HELIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $1,505,278.16 |
| ORBITAL SERV AUX TRANSP AEREO LTDA | AV HELIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/14/2020 | $1,257,423.88 |
| ORBITAL SERV AUX TRANSP AEREO LTDA | AV HELIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/23/2020 | $378,370.36 |
| ORBITAL SERV AUX TRANSP AEREO LTDA | AV HELIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $189,299.29 |
| ORBITAL SERV AUX TRANSP AEREO LTDA | AV HELIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $75,862.06 |
| ORBITAL SERV AUX TRANSP AEREO LTDA | AV HELIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $70,986.01 |
| ORBITAL SERV AUX TRANSP AEREO LTDA | AV HELIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/26/2020 | $56,794.20 |
| ORBITAL SERV AUX TRANSP AEREO LTDA | AV HELIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $26,224.94 |
| ORBITAL SERV AUX TRANSP AEREO LTDA | AV HELIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/28/2020 | $16,154.35 |
| ORBITAL SERV AUX TRANSP AEREO LTDA | AV HELIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $15,304.77 |
| ORBITAL SERV AUX TRANSP AEREO LTDA | AV HELIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $9,509.62 |
| ORBITAL SERV AUX TRANSP AEREO LTDA | AV HELIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $6,275.36 |
| ORBITAL SERV AUX TRANSP AEREO LTDA | AV HELIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $5,996.66 |
| ORBITAL SERV AUX TRANSP AEREO LTDA | AV HELIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/15/2020 | $2,787.64 |
| ORBITAL SERV AUX TRANSP AEREO LTDA | AV HELIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $2,049.14 |
| ORBITAL SERV AUX TRANSP AEREO LTDA | AV HELIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $1,668.28 |
| ORBITAL SERV AUXILIAR TRANSP AEREO | AVENIDA VINTE DE JANEIRO S/N | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/22/2020 | $133,981.03 |
| ORBITAL SERV AUXILIAR TRANSP AEREO | AVENIDA VINTE DE JANEIRO S/N | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/7/2020 | $133,489.01 |
| ORBITAL SERV AUXILIAR TRANSP AEREO | AVENIDA VINTE DE JANEIRO S/N | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $105,339.59 |
| ORBITAL SERV AUXILIAR TRANSP AEREO | AVENIDA VINTE DE JANEIRO S/N | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $41,781.89 |
| ORBITAL SERV AUXILIAR TRANSP AEREO | AVENIDA VINTE DE JANEIRO S/N | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/21/2020 | $12,332.43 |
| ORBITAL SERV AUXILIAR TRANSP AEREO | AVENIDA VINTE DE JANEIRO S/N | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $10,723.85 |
| ORBITAL SERVICOS AUX. DE TRANSPORT | AV SANTOS DUMONT | KM 66 S/N | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $9,609.40 |
| ORBITAL SERVICOS AUXILIARES | | | | | | | | TRADE PAYABLES | 4/17/2020 | $5,796.01 |
| ORBITAL SERVICOS AUXILIARES | | | | | | | | TRADE PAYABLES | 7/8/2020 | $5,266.42 |
| ORBITAL SERVICOS AUXILIARES | | | | | | | | TRADE PAYABLES | 7/2/2020 | $4,232.02 |
| ORBITAL SERVICOS AUXILIARES DE TRAN | AV DOS ESTADOS 747. | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $102.98 |
| ORGANIZACAO PAULO ROCHA LTDA | AV DOM LUIS 300. 300 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $9,282.86 |
| ORGANIZACAO PAULO ROCHA LTDA | AV DOM LUIS 300. 300 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,654.28 |
| ORGANIZACAO PAULO ROCHA LTDA | AV DOM LUIS 300. 300 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $2,789.30 |
| ORGANIZACION TERPEL SA | AV ELDORADO | 99 | | BOGOTA | | | COLOMBIA | TRADE PAYABLES | 6/5/2020 | $158,242.75 |
| ORGANIZACION TERPEL SA | AV ELDORADO | 99 | | BOGOTA | | | COLOMBIA | TRADE PAYABLES | 6/11/2020 | $149,421.85 |
| ORGANIZACION TERPEL SA | AV ELDORADO | 99 | | BOGOTA | | | COLOMBIA | TRADE PAYABLES | 6/23/2020 | $75,302.67 |
| ORGANIZACION TERPEL SA | AV ELDORADO | 99 | | BOGOTA | | | COLOMBIA | TRADE PAYABLES | 6/18/2020 | $69,889.34 |
| ORGUEL IND E LOCACAO DE EQUIPAMENTO | AV JOAO KNAPIK 118 | | | QUATRO BARRAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $23,432.48 |
| ORGUEL IND E LOCACAO DE EQUIPAMENTO | AV JOAO KNAPIK 118 | | | QUATRO BARRAS | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $23,302.56 |
| ORGUEL IND E LOCACAO DE EQUIPAMENTO | AV JOAO KNAPIK 118 | | | QUATRO BARRAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $10,916.76 |
| ORGUEL IND E LOCACAO DE EQUIPAMENTO | AV JOAO KNAPIK 118 | | | QUATRO BARRAS | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $7,956.99 |
| ORGUEL IND E LOCACAO DE EQUIPAMENTO | AV JOAO KNAPIK 118 | | | QUATRO BARRAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $7,467.67 |
| ORGUEL IND E LOCACAO DE EQUIPAMENTO | AV JOAO KNAPIK 118 | | | QUATRO BARRAS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $6,251.30 |
| ORGUEL IND E LOCACAO DE EQUIPAMENTO | AV JOAO KNAPIK 118 | | | QUATRO BARRAS | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $5,747.85 |
| ORGUEL IND E LOCACAO DE EQUIPAMENTO | AV JOAO KNAPIK 118 | | | QUATRO BARRAS | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $3,144.54 |
| OWL AEROSPACE INC | 2311 THOMAS STREET | | | HOLLYWOOD | FL | 33020 | | TRADE PAYABLES | 6/19/2020 | $41,534.33 |
| OWL AEROSPACE INC | 2311 THOMAS STREET | | | HOLLYWOOD | FL | 33020 | | TRADE PAYABLES | 4/30/2020 | $10,248.00 |
| OWL AEROSPACE INC | 2311 THOMAS STREET | | | HOLLYWOOD | FL | 33020 | | TRADE PAYABLES | 6/26/2020 | $1,800.00 |
| OWL AEROSPACE INC | 2311 THOMAS STREET | | | HOLLYWOOD | FL | 33020 | | TRADE PAYABLES | 5/4/2020 | $102.11 |
| OXI MAQ COMERCIAL E INDUSTRIAL DE E | AV MARIA ANTONIA CAMARGO DE OLI 270 | | | ARARAQUARA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $19,559.98 |
| OXY SYSTEM EQUIPAMENTOS MEDICOS LTD | RUA GUATAPARA 115 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $12,401.39 |
| OXY SYSTEM EQUIPAMENTOS MEDICOS LTD | RUA GUATAPARA 115 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $1,926.49 |
| OXY SYSTEM EQUIPAMENTOS MEDICOS LTD | RUA GUATAPARA 115 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $1,790.43 |
| P B CONSTRUCOES LTDA EPP | RUA PADRE TEIXEIRA 2370. 2370 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $11,128.61 |
| P B CONSTRUCOES LTDA EPP | RUA PADRE TEIXEIRA 2370. 2370 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,365.30 |
| P P TRANSPORTE DE CARGAS LTDA | RUA ISRAEL 1 | | | SAO LUIS | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $11,279.44 |
| P P TRANSPORTE DE CARGAS LTDA | RUA ISRAEL 1 | | | SAO LUIS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $10,737.30 |
| P P TRANSPORTE DE CARGAS LTDA | RUA ISRAEL 1 | | | SAO LUIS | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $2,653.06 |
| P1 ADMINISTRACAO EM COMPLEXOS IMOBI | AV ALQUIDABAN 400 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $28,785.70 |
| P2 ADM EM COMPLEXOS IMOBILIARIARIOS | AV ASSIS CHATEAUBRIAND 2212 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $37,279.16 |
| P2 ADM EM COMPLEXOS IMOBILIARIARIOS | AV ASSIS CHATEAUBRIAND 2212 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $22,673.40 |
| P2 ADM EM COMPLEXOS IMOBILIARIARIOS | AV ASSIS CHATEAUBRIAND 2212 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $5,836.28 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| P2 ADM EM COMPLEXOS IMOBILIARIARIOS | AV ASSIS CHATEAUBRIAND 2212 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $1,568.53 |
| PAC LOGISTICA E HANGARAGEM LTDA | RODOVIA JORGE LACERDA 1295 | | | ITAJAI | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $664.20 |
| PACAEMBU SERVICOS E PARTICIPACOES L | | | | | | | | TRADE PAYABLES | 6/3/2020 | $6,307.92 |
| PACAEMBU SERVICOS E PARTICIPACOES L | | | | | | | | TRADE PAYABLES | 7/7/2020 | $864.96 |
| PAILON COMUNICACAO VISUAL LTDA | R VITORIA 144. 144 | | | SANTANA DE PARNAIBA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $15,294.64 |
| PAILON COMUNICACAO VISUAL LTDA | R VITORIA 144. 144 | | | SANTANA DE PARNAIBA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,186.62 |
| PALLOTTA MARTINS SOCIEDADE ADVOGADO | | | | | | | | TRADE PAYABLES | 7/7/2020 | $24,633.21 |
| PAN AMERICAN ENERGY LLC SUCURSAL AR | LEANDRO ALEM 1180 PISO 8 CABA. | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 7/3/2020 | $600,572.74 |
| PAN AMERICAN ENERGY LLC SUCURSAL AR | LEANDRO ALEM 1180 PISO 8 CABA. | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 6/8/2020 | $51,917.54 |
| PAN AMERICAN ENERGY LLC SUCURSAL AR | LEANDRO ALEM 1180 PISO 8 CABA. | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 7/7/2020 | $9,889.49 |
| PANDOX HEATHROW PROPCO LIMITED | BYFIELD HOUSE TOWN GREEN | | | GREAT ELLINGHAM | | | UNITED KINGDOM | TRADE PAYABLES | 6/8/2020 | $107,506.24 |
| PANDURATA ALIMENTOS LTDA | ROD BR-381 - RODOVIA FERNAO DIA S/N | | | EXTREMA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $162,257.80 |
| PANDURATA ALIMENTOS LTDA | ROD BR-381 - RODOVIA FERNAO DIA S/N | | | EXTREMA | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $66,900.09 |
| PASSAREDO TRANSPORTES AEREOS SA | AV THOMAZ ALBERTO WHATELY SN. SN | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $81,715.01 |
| PATRICIA M. ROMANELLI EIRELI | RUA WENCESLAU MAREK 164 | | | SAO JOSO DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $12,722.66 |
| PATRICIA M. ROMANELLI EIRELI | RUA WENCESLAU MAREK 164 | | | SAO JOSO DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $6,079.34 |
| PAULISTA PRAIA HOTEL SA | AV BOA VIAGEM 5426 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $16,162.42 |
| PAULISTA PRAIA HOTEL SA | AV BOA VIAGEM 5426 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $299.60 |
| PAULISTA PRAIA HOTEL SA | AV BOA VIAGEM 5426 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $20.36 |
| PCA AIRWORTHINESS ENG E CONSULT EIR | | | | | | | | TRADE PAYABLES | 7/3/2020 | $11,403.42 |
| PEIRA E SEMENSATTO LTDA-ME | RUA DOUTOR DAVID PEDRO CASSINEL 321 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $30,579.90 |
| PEIRA E SEMENSATTO LTDA-ME | RUA DOUTOR DAVID PEDRO CASSINEL 321 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $425.13 |
| PERUGLUGLU INTERACTIVE SOLUCOES | | | | | | | | TRADE PAYABLES | 7/2/2020 | $13,707.61 |
| PESSI E PESSI LTDA | RUA ANTOINE LAVOISIER 138 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $19,788.47 |
| PESSI E PESSI LTDA | RUA ANTOINE LAVOISIER 138 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,118.09 |
| PESSI E PESSI LTDA | RUA ANTOINE LAVOISIER 138 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $3,021.67 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $5,040,171.98 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $4,505,290.83 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $4,238,438.63 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $1,727,516.79 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $1,631,498.21 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $1,420,573.93 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $534,899.09 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $534,866.40 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $522,267.33 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $512,910.49 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $510,077.48 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $487,989.55 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $473,931.74 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $472,468.17 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $442,567.07 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $429,085.86 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $422,738.85 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $410,383.68 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $366,692.76 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $362,813.48 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $361,612.58 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $358,461.11 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $353,031.36 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $343,054.05 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/4/2020 | $339,169.10 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $335,735.62 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $301,059.96 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $298,127.55 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $297,132.82 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $266,677.62 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $254,198.61 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA:  Part 2, Question 3  - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $252,802.50 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $242,989.34 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/23/2020 | $242,480.48 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $232,385.74 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $231,443.50 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $231,039.13 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $213,360.33 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $212,750.79 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $200,033.12 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $198,116.30 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $194,011.35 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $177,183.45 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $170,000.43 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $166,624.54 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $160,166.84 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $142,995.16 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $140,935.92 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $140,469.12 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $114,855.89 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $107,091.76 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $99,674.64 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $85,687.71 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $85,252.83 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $62,472.95 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $61,572.13 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $60,995.79 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $55,468.71 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $55,260.34 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $53,459.91 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $47,401.63 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $42,493.59 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $40,632.53 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $40,195.10 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $38,540.36 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $35,105.63 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $33,706.81 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $33,495.72 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $32,232.71 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $31,813.19 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $30,883.53 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $30,610.57 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $30,448.78 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $28,754.55 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/23/2020 | $28,629.05 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $27,892.37 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/23/2020 | $27,678.09 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $26,911.21 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/4/2020 | $25,245.95 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $24,782.97 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $24,332.35 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $24,133.24 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $22,211.96 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $19,121.57 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $19,111.55 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $18,900.67 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $16,884.74 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $16,617.79 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $15,892.61 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $15,630.29 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $14,806.52 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $14,260.02 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $12,648.47 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $12,349.63 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $12,346.68 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $12,238.30 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $11,410.03 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/23/2020 | $10,925.90 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $10,906.60 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $10,562.48 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $10,513.85 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $10,495.17 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $10,007.15 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $9,161.76 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $8,889.95 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/23/2020 | $8,544.82 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $8,456.82 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $8,246.28 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $7,966.34 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $7,959.24 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $7,712.14 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $6,867.02 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $6,189.21 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/23/2020 | $6,185.20 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $5,425.81 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $5,220.85 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $5,197.51 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $5,143.94 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $5,013.15 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/23/2020 | $4,897.17 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $4,729.09 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/23/2020 | $4,436.22 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $4,416.28 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $3,806.92 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $3,622.98 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $3,470.66 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $3,221.46 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $3,105.70 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $2,889.04 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,796.43 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $2,765.36 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/23/2020 | $2,653.32 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $2,575.19 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $2,447.34 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $2,291.18 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $2,289.20 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $2,205.49 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $2,177.50 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $2,027.94 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/16/2020 | $1,875.50 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $1,786.14 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $1,780.60 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $1,725.22 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $1,672.81 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $1,644.88 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/23/2020 | $1,630.57 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $1,627.11 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $1,513.19 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $1,388.06 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $1,275.17 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $1,119.91 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $1,060.51 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $902.16 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $855.81 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $844.44 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/4/2020 | $703.54 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $650.19 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $525.15 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $448.21 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $373.89 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/5/2020 | $339.81 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $337.94 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $311.31 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $261.27 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $229.95 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $183.35 |
| PETROBRAS DISTRIBUIDORA S A | ROD SP 332 SN | | | PAULINIA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $95.82 |
| PETROBRAS DISTRIBUIDORA S.A | AV THOMAZ ALBERTO WHATELY SN. SN | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $82,854.02 |
| PETROBRAS DISTRIBUIDORA S.A | AV THOMAZ ALBERTO WHATELY SN. SN | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $79,755.29 |
| PETROBRAS DISTRIBUIDORA S.A | AV THOMAZ ALBERTO WHATELY SN. SN | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $77,290.32 |
| PETROBRAS DISTRIBUIDORA S.A | AV THOMAZ ALBERTO WHATELY SN. SN | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $13,188.32 |
| PETROBRAS DISTRIBUIDORA S.A | AV THOMAZ ALBERTO WHATELY SN. SN | | | RIBEIRAO PRETO | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $1,457.60 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $54,062.96 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $49,936.95 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $48,361.44 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $47,472.16 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $45,330.77 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $38,369.86 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $37,821.98 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $37,474.62 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $28,210.06 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $22,196.70 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $14,806.46 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 6/23/2020 | $12,496.10 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $6,278.89 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $5,707.26 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $5,469.31 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $3,369.49 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $3,336.48 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $2,621.19 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $2,101.45 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $1,204.40 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $708.29 |
| PETROBRAS DISTRIBUIDORA SA | ROD THALES DE LORENA PEIXOTO SN | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $229.76 |
| PETROLEOS DEL PERU PETROPERU SA | AV.PASEO DE LA REPUBLICA 3361 SN I | | | LIMA - PE | | | PERU | TRADE PAYABLES | 6/10/2020 | $202,171.78 |
| PETROLEOS DEL PERU PETROPERU SA | AV.PASEO DE LA REPUBLICA 3361 SN I | | | LIMA - PE | | | PERU | TRADE PAYABLES | 6/4/2020 | $200,455.10 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| PETROLEOS DEL PERU PETROPERU SA | AV.PASEO DE LA REPUBLICA 3361 SN I | | | LIMA - PE | | | PERU | TRADE PAYABLES | 6/23/2020 | $172,855.03 |
| PETROLEOS DEL PERU PETROPERU SA | AV.PASEO DE LA REPUBLICA 3361 SN I | | | LIMA - PE | | | PERU | TRADE PAYABLES | 6/18/2020 | $145,147.91 |
| PETROLEOS DEL PERU PETROPERU SA | AV.PASEO DE LA REPUBLICA 3361 SN I | | | LIMA - PE | | | PERU | TRADE PAYABLES | 5/20/2020 | $113,222.96 |
| PETROLEOS DEL PERU PETROPERU SA | AV.PASEO DE LA REPUBLICA 3361 SN I | | | LIMA - PE | | | PERU | TRADE PAYABLES | 7/3/2020 | $47,360.24 |
| PETROLEOS DEL PERU PETROPERU SA | AV.PASEO DE LA REPUBLICA 3361 SN I | | | LIMA - PE | | | PERU | TRADE PAYABLES | 5/15/2020 | $24,911.30 |
| PILLSBURY WINTHROP SHAE PITTMAN LLP | PO BOX 601420 | | | CHARLOTTE | NC | 28260 | | TRADE PAYABLES | 4/17/2020 | $12,676.25 |
| PILLSBURY WINTHROP SHAE PITTMAN LLP | PO BOX 601420 | | | CHARLOTTE | NC | 28260 | | TRADE PAYABLES | 5/25/2020 | $10,312.63 |
| PILLSBURY WINTHROP SHAE PITTMAN LLP | PO BOX 601420 | | | CHARLOTTE | NC | 28260 | | TRADE PAYABLES | 5/21/2020 | $9,183.84 |
| PILLSBURY WINTHROP SHAE PITTMAN LLP | PO BOX 601420 | | | CHARLOTTE | NC | 28260 | | TRADE PAYABLES | 4/24/2020 | $966.85 |
| PIMENTA VERDE ALIMENTOS LTDA | ROD HELIO SMIDT S/N AEROPORTO IN SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $21,572.88 |
| PINHEIRO NETO ADVOGADOS | ST ADMINISTRATIVO FEDERAL SUL Q S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $16,689.47 |
| PINHEIRO NETO ADVOGADOS | ST ADMINISTRATIVO FEDERAL SUL Q S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $1,750.73 |
| PIOFEX DISTRIBUIDORA DE PRODUTOS DE | AV BARAO DE MAUA 3312A. 3312A | | | MAUA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $9,415.31 |
| PITNEY BOWES BRASIL EQUIP E SERV LT | AL TOCANTINS 630. 630 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $42,207.84 |
| PITNEY BOWES BRASIL EQUIP E SERV LT | AL TOCANTINS 630. 630 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $24,989.86 |
| PITNEY BOWES BRASIL EQUIP E SERV LT | AL TOCANTINS 630. 630 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $11,809.29 |
| PLANEART ARQUITETURA E CONSTRUCOES | RUA PIRES DA MOTA 559 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $6,891.56 |
| PLANEART ARQUITETURA E CONSTRUCOES | RUA PIRES DA MOTA 559 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $3,880.05 |
| PLANEART ARQUITETURA E CONSTRUCOES | RUA PIRES DA MOTA 559 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,782.51 |
| PLANEART ARQUITETURA E CONSTRUCOES | RUA PIRES DA MOTA 559 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $2,464.62 |
| PLASTEF INDUSTRIA E COMERCIO LTDA E | R CAPITAO SAMPAIO 20. 20 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $14,220.25 |
| PLASTILANIA IND E COM DE PLASTICOS | RUA LOPES DA COSTA 600 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $86,671.67 |
| PLATAMON PARTICIP E EMPREEND LTDA | RUA FRANCISCO TORRES 285 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $13,319.96 |
| PLATAMON PARTICIP E EMPREEND LTDA | RUA FRANCISCO TORRES 285 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $7,037.69 |
| PLOOMA INDUSTRIA E COMERCIO LTDA | AV GIOVANNI GABRIELLI 423. 423 | | | CAIEIRAS | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $6,309.51 |
| PLOOMA INDUSTRIA E COMERCIO LTDA | AV GIOVANNI GABRIELLI 423. 423 | | | CAIEIRAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,605.92 |
| PLUG CREATIVE COMUNICACAO LTDA | | | | | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $114,157.86 |
| PLUS SERV AUX DE TRANSPORTE AEREO E | AV THOMAZ ALBERTO WHATELY SN | | | RIBEIRÃO PRETO | | 14078-550 | BRAZIL | TRADE PAYABLES | 7/6/2020 | $17,215.10 |
| PLUS SERV AUX DE TRANSPORTE AEREO E | AV THOMAZ ALBERTO WHATELY SN | | | RIBEIRÃO PRETO | | 14078-550 | BRAZIL | TRADE PAYABLES | 4/20/2020 | $12,030.88 |
| PLUS SERV AUX DE TRANSPORTE AEREO E | AV THOMAZ ALBERTO WHATELY SN | | | RIBEIRÃO PRETO | | 14078-550 | BRAZIL | TRADE PAYABLES | 6/10/2020 | $11,084.31 |
| PLUS SERV AUX DE TRANSPORTE AEREO E | AV THOMAZ ALBERTO WHATELY SN | | | RIBEIRÃO PRETO | | 14078-550 | BRAZIL | TRADE PAYABLES | 6/3/2020 | $10,007.26 |
| PLUS SERV AUX DE TRANSPORTE AEREO E | AV THOMAZ ALBERTO WHATELY SN | | | RIBEIRÃO PRETO | | 14078-550 | BRAZIL | TRADE PAYABLES | 5/18/2020 | $8,567.59 |
| PLUS SERV AUX DE TRANSPORTE AEREO E | AV THOMAZ ALBERTO WHATELY SN | | | RIBEIRÃO PRETO | | 14078-550 | BRAZIL | TRADE PAYABLES | 7/8/2020 | $7,844.90 |
| PLUS SERV AUXILIARES TRANSP AEREO E | ESTRADA MUNICIPAL MURILO VILACA SN | | | BAURU | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $3,548.56 |
| PLUS SERV AUXILIARES TRANSP AEREO E | ESTRADA MUNICIPAL MURILO VILACA SN | | | BAURU | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $2,928.30 |
| PLUS SERV AUXILIARES TRANSP AEREO E | ESTRADA MUNICIPAL MURILO VILACA SN | | | BAURU | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $2,487.82 |
| PLUS SERV AUXILIARES TRANSP AEREO E | ESTRADA MUNICIPAL MURILO VILACA SN | | | BAURU | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $2,369.64 |
| PLUS SERV AUXILIARES TRANSP AEREO E | ESTRADA MUNICIPAL MURILO VILACA SN | | | BAURU | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $2,239.03 |
| PLUS SERV AUXILIARES TRANSP AEREO E | ESTRADA MUNICIPAL MURILO VILACA SN | | | BAURU | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $1,874.81 |
| POLENGHI INDUSTRIAS ALIMENTICIAS LT | PC DA ESTACAO S/N. S/N | | | ANGATUBA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $8,216.04 |
| POLENGHI INDUSTRIAS ALIMENTICIAS LT | PC DA ESTACAO S/N. S/N | | | ANGATUBA | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $2,288.59 |
| POLENGHI INDUSTRIAS ALIMENTICIAS LT | PC DA ESTACAO S/N. S/N | | | ANGATUBA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,678.65 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| POLI FILTRO INDUSTRIA E COMERCIO DE | R GENERAL FLORES 401. 401 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $16,286.11 |
| POLI FILTRO INDUSTRIA E COMERCIO DE | R GENERAL FLORES 401. 401 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $4,395.34 |
| POLICIDADES VIAGENS E TURISMO LTDA | | | | | | | | TRADE PAYABLES | 4/30/2020 | $10,471.11 |
| POLICIDADES VIAGENS E TURISMO LTDA | | | | | | | | TRADE PAYABLES | 5/11/2020 | $1,901.48 |
| POLICIDADES VIAGENS E TURISMO LTDA | | | | | | | | TRADE PAYABLES | 6/10/2020 | $102.88 |
| POLIEMBALAGENS IND COM EMBALAGENS L | R GIRASSOL 210. | | | MAUA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $40,927.89 |
| PONTESTUR AGENCIA DE VIAGENS LTDA | RUA BARAO SOUZA LEAO 425 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $16,448.26 |
| PONTESTUR AGENCIA DE VIAGENS LTDA | RUA BARAO SOUZA LEAO 425 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $7,133.73 |
| PONTESTUR AGENCIA DE VIAGENS LTDA | RUA BARAO SOUZA LEAO 425 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $323.05 |
| PONTESTUR AGENCIA DE VIAGENS LTDA | RUA BARAO SOUZA LEAO 425 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $191.09 |
| PONTESTUR AGENCIA DE VIAGENS LTDA | RUA BARAO SOUZA LEAO 425 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $63.08 |
| PONTESTUR AGENCIA DE VIAGENS LTDA | RUA BARAO SOUZA LEAO 425 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $13.66 |
| PONTO E VIRGULA - COMUNICACAO | R INACIO RAGA 25. 25 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $8,627.94 |
| PONTO E VIRGULA - COMUNICACAO | R INACIO RAGA 25. 25 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/24/2020 | $8,124.21 |
| PONTO E VIRGULA - COMUNICACAO | R INACIO RAGA 25. 25 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,766.27 |
| PORTAL PRODUCOES E EVENTOS LTDA ME | RUA CAPITAO LIMA 307. 307 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $5,917.95 |
| PORTAL PRODUCOES E EVENTOS LTDA ME | RUA CAPITAO LIMA 307. 307 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,062.11 |
| PORTWAY, HANDLING DE PORTUGAL S.A. | RUA C | EDIF.124, PISO 1 | AEROPUERTO | LISBOA | | | PORTUGAL | TRADE PAYABLES | 7/6/2020 | $99,533.11 |
| PORTWAY, HANDLING DE PORTUGAL S.A. | RUA C | EDIF.124, PISO 1 | AEROPUERTO | LISBOA | | | PORTUGAL | TRADE PAYABLES | 6/15/2020 | $83,340.21 |
| POWERTRONICS COMERCIO DE EQUIPAMENT | | | | | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $8,125.00 |
| PP- PINHEIRO & PINHEIRO SERVICOS DE | AVENIDA BARAO STUDART 1080. | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $32,569.99 |
| PP- PINHEIRO & PINHEIRO SERVICOS DE | AVENIDA BARAO STUDART 1080. | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $18,883.50 |
| PRADO CHAVES ARQUIVOS E SISTEMAS LT | R HENRY FORD 635. 635 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $29,434.12 |
| PRADO CHAVES ARQUIVOS E SISTEMAS LT | R HENRY FORD 635. 635 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $29,371.10 |
| PRADO CHAVES ARQUIVOS E SISTEMAS LT | R HENRY FORD 635. 635 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $28,425.21 |
| PRAVY MIDIA E PRODUCAO TECNOLOGICA | RUA BASTOS PEREIRA 25. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $49,888.20 |
| PRECISAO MAXI TRANSP. TERRESTR | | | | | | | | TRADE PAYABLES | 7/1/2020 | $22,211.57 |
| PRECISAOLOG TRANSPORTES EIRELI | RUA OTAVIO POLIDORO 316 | | | MAUA | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $9,143.23 |
| PREFEITURA MUNICIPAL DO SALVADOR | PC MUNICIPAL S/N. S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $6,079.76 |
| PREFEITURA MUNICIPAL DO SALVADOR | PC MUNICIPAL S/N. S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 4/22/2020 | $4,211.56 |
| PREFEITURA MUNICIPAL DO SALVADOR | PC MUNICIPAL S/N. S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 5/20/2020 | $3,614.85 |
| PREFEITURA MUNICIPAL DO SALVADOR | PC MUNICIPAL S/N. S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $1,761.87 |
| PREFEITURA MUNICIPAL DO SALVADOR | PC MUNICIPAL S/N. S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 6/5/2020 | $1,714.81 |
| PREFEITURA MUNICIPAL DO SALVADOR | PC MUNICIPAL S/N. S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $472.91 |
| PRICE WATERHOUSE & CO | CERRITO 268 | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 6/8/2020 | $16,183.00 |
| PRIMUS TURISMO E VIAGENS LTDA | R MAJOR LOPES 423 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $6,101.28 |
| PRIMUS TURISMO E VIAGENS LTDA | R MAJOR LOPES 423 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $2,847.96 |
| PRIMUS TURISMO E VIAGENS LTDA | R MAJOR LOPES 423 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $705.70 |
| PRIMUS TURISMO E VIAGENS LTDA | R MAJOR LOPES 423 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $15.51 |
| PRIMUS TURISMO E VIAGENS LTDA | R MAJOR LOPES 423 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $8.73 |
| PRIMUS TURISMO E VIAGENS LTDA | R MAJOR LOPES 423 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $6.63 |
| PROFORTE SA TRANSPORTE DE VALORES | RUA ANNE FRANK 596. 596 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $33,514.56 |
| PROFORTE SA TRANSPORTE DE VALORES | RUA ANNE FRANK 596. 596 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $23,301.68 |
| PROFORTE SA TRANSPORTE DE VALORES | RUA ANNE FRANK 596. 596 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $9,708.46 |
| PROFORTE SA TRANSPORTE DE VALORES | RUA ANNE FRANK 596. 596 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $7,788.48 |
| PROFORTE SA TRANSPORTE DE VALORES | RUA ANNE FRANK 596. 596 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $4,923.05 |
| PROFORTE SA TRANSPORTE DE VALORES | RUA ANNE FRANK 596. 596 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $4,762.56 |
| PROFORTE SA TRANSPORTE DE VALORES | RUA ANNE FRANK 596. 596 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $4,289.87 |
| PROFORTE SA TRANSPORTE DE VALORES | RUA ANNE FRANK 596. 596 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $385.26 |
| PROJECT PLAN SOLUCES DE ENGENHARIA | RUA JOAO GOMES XAVIER 84. 84 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $20,045.82 |
| PROJECT PLAN SOLUCES DE ENGENHARIA | RUA JOAO GOMES XAVIER 84. 84 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $10,236.95 |
| PROMOTIONAL TRAVEL VIAGENS E TURISM | AV GRACA ARANHA 26 1 ANDAR RIO DE J | | | COMODIN DE RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $7,585.66 |
| PROMOTIONAL TRAVEL VIAGENS E TURISM | AV GRACA ARANHA 26 1 ANDAR RIO DE J | | | COMODIN DE RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $3,753.59 |
| PROMOTIONAL TRAVEL VIAGENS E TURISM | AV GRACA ARANHA 26 1 ANDAR RIO DE J | | | COMODIN DE RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $438.33 |
| PROMOTIONAL TRAVEL VIAGENS E TURISM | AV GRACA ARANHA 26 1 ANDAR RIO DE J | | | COMODIN DE RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $293.79 |
| PROMOTIONAL TRAVEL VIAGENS E TURISM | AV GRACA ARANHA 26 1 ANDAR RIO DE J | | | COMODIN DE RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $171.93 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| PROMOTIONAL TRAVEL VIAGENS E TURISM | AV GRACA ARANHA 26 1 ANDAR RIO DE J | | | COMODIN DE RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $30.49 |
| PROMOTIONAL TRAVEL VIAGENS E TURISM | AV GRACA ARANHA 26 1 ANDAR RIO DE J | | | COMODIN DE RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $21.07 |
| PROPONENT WARRANTY & REPAIR ADMINIS | 2999 COUNTY ROAD 42 W 42 | | | BURNSVILLE | MN | 55306-6994 | | TRADE PAYABLES | 4/30/2020 | $30,680.66 |
| PROPONENT WARRANTY & REPAIR ADMINIS | 2999 COUNTY ROAD 42 W 42 | | | BURNSVILLE | MN | 55306-6994 | | TRADE PAYABLES | 7/3/2020 | $23,163.53 |
| PROTEGE S/A PROTECAO E TRANSPORTE | | | | | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $15,129.10 |
| PROTEGE S/A PROTECAO E TRANSPORTE | | | | | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $2,864.20 |
| PROTEGE S/A PROTECAO E TRANSPORTE D | | | | | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $11,339.88 |
| PROTEGE S/A PROTECAO E TRANSPORTE D | | | | | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $9,359.38 |
| PROTEGE S/A PROTECAO E TRANSPORTE D | | | | | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $3,794.13 |
| PROTEGE S/A PROTECAO E TRANSPORTE D | | | | | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $3,712.31 |
| PROTEGE S/A PROTECAO E TRANSPORTE D | | | | | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $3,705.64 |
| PROTEGE SA PROTECAO E TRANSP DE VAL | ESTRADA USINA 1115. 1115 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $5,091.57 |
| PROTEGE SA PROTECAO E TRANSP DE VAL | ESTRADA USINA 1115. 1115 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $3,305.52 |
| PROTEGE SA PROTECAO E TRANSP DE VAL | ESTRADA USINA 1115. 1115 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $2,889.24 |
| PROTEGE SA PROTECAO E TRANSP DE VAL | ESTRADA USINA 1115. 1115 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $2,662.45 |
| PROTEGE SA PROTECAO E TRANSP DE VAL | ESTRADA USINA 1115. 1115 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $2,552.29 |
| PROTEGE SA PROTECAO E TRANSPORTE DE | R VEREADOR GERSCINO SILVA 83. 83 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $30,099.42 |
| PROTEGE SA PROTECAO E TRANSPORTE DE | R VEREADOR GERSCINO SILVA 83. 83 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $26,156.20 |
| PROTEGE SA PROTECAO E TRANSPORTE DE | R VEREADOR GERSCINO SILVA 83. 83 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $20,260.47 |
| PROTEGE SA PROTECAO E TRANSPORTE DE | R VEREADOR GERSCINO SILVA 83. 83 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $3,121.80 |
| PROTEGE SA PROTECAO E TRANSPORTE DE | R VEREADOR GERSCINO SILVA 83. 83 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $2,166.89 |
| PROTEGE SA PROTECAO E TRANSPORTE DE | R VEREADOR GERSCINO SILVA 83. 83 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $1,947.90 |
| PROTEGE SA PROTECAO E TRANSPORTE DE | R VEREADOR GERSCINO SILVA 83. 83 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $1,765.83 |
| PROTEGE SA PROTECAO E TRANSPORTE DE | R VEREADOR GERSCINO SILVA 83. 83 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $1,667.42 |
| PRUDEMPLAST QUIMICA INDL LTDA EPP | AVENIDA SILVIO DOMINGOS RONCADO 800 | | | PRESIDENTE PRUDENTE | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $48,865.32 |
| PUERTAS DEL SUR S.A | AEROPUERTO INTERN. DE CARRASCO. | | | MONTEVIDEO | | | URUGUAY | TRADE PAYABLES | 5/15/2020 | $259,022.08 |
| PUERTAS DEL SUR S.A | AEROPUERTO INTERN. DE CARRASCO. | | | MONTEVIDEO | | | URUGUAY | TRADE PAYABLES | 4/24/2020 | $201,347.20 |
| PUERTAS DEL SUR S.A | AEROPUERTO INTERN. DE CARRASCO. | | | MONTEVIDEO | | | URUGUAY | TRADE PAYABLES | 7/2/2020 | $69,227.33 |
| PUERTAS DEL SUR S.A | AEROPUERTO INTERN. DE CARRASCO. | | | MONTEVIDEO | | | URUGUAY | TRADE PAYABLES | 5/25/2020 | $16,787.52 |
| PUERTAS DEL SUR S.A | AEROPUERTO INTERN. DE CARRASCO. | | | MONTEVIDEO | | | URUGUAY | TRADE PAYABLES | 6/4/2020 | $2,278.80 |
| PUMA ENERGY PARAGUAY SA | SARGENTO NICASIO VILLALBA 650 | | | ASUNCION | | | PARAGUAY | TRADE PAYABLES | 6/5/2020 | $5,581.19 |
| Q S MACHINES LTDA | R DAKAR 86. 86 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $8,019.50 |
| Q S MACHINES LTDA | R DAKAR 86. 86 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,036.30 |
| Q8 AVIATION | DUKES COURT | DUKE STREET | WOKING | SURREY | | GU21 5BH | UNITED KINGDOM | TRADE PAYABLES | 6/18/2020 | $253,093.93 |
| Q8 AVIATION | DUKES COURT | DUKE STREET | WOKING | SURREY | | GU21 5BH | UNITED KINGDOM | TRADE PAYABLES | 5/27/2020 | $210,749.81 |
| QUADRIMETAIS PRODUTOS INDUSTRIAIS L | R MONSENHOR ALCINDO CARLOS VELO 280 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $13,775.72 |
| QUADRIMETAIS PRODUTOS INDUSTRIAIS L | R MONSENHOR ALCINDO CARLOS VELO 280 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $9,659.52 |
| QUANTHUS DISTRIBUICAO E LOGISTICA L | RUA DONA FRANCISCA 6750. | | | JOINVILLE | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $42,730.76 |
| QUANTHUS DISTRIBUICAO E LOGISTICA L | RUA DONA FRANCISCA 6750. | | | JOINVILLE | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $18,660.33 |
| QUIMESP QUIMICA LTDA | R MURILO 48. 48 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $19,688.01 |
| R B TRANSPORTES DE CARGAS LTDA | | | | | | | | TRADE PAYABLES | 7/3/2020 | $5,849.63 |
| R B TRANSPORTES DE CARGAS LTDA | | | | | | | | TRADE PAYABLES | 5/15/2020 | $5,524.99 |
| R B TRANSPORTES DE CARGAS LTDA | | | | | | | | TRADE PAYABLES | 4/20/2020 | $5,275.78 |
| R B TRANSPORTES DE CARGAS LTDA | | | | | | | | TRADE PAYABLES | 4/17/2020 | $4,338.81 |
| R B TRANSPORTES DE CARGAS LTDA | | | | | | | | TRADE PAYABLES | 6/5/2020 | $2,187.19 |
| R B TRANSPORTES DE CARGAS LTDA | | | | | | | | TRADE PAYABLES | 6/19/2020 | $1,421.30 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| R B TRANSPORTES DE CARGAS LTDA | | | | | | | | TRADE PAYABLES | 7/7/2020 | $835.09 |
| R C CHIMARELLI DISTRIBUIDORA | | | | | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $15,207.50 |
| R D TRANSPORTES E TURISMO LTDA ME | PARK VERANEIO PORTO DO SOL IV S/N | | | IPOJUCA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $20,510.44 |
| R D TRANSPORTES E TURISMO LTDA ME | PARK VERANEIO PORTO DO SOL IV S/N | | | IPOJUCA | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $5,972.28 |
| R D TRANSPORTES E TURISMO LTDA ME | PARK VERANEIO PORTO DO SOL IV S/N | | | IPOJUCA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $5,884.86 |
| R D TRANSPORTES E TURISMO LTDA ME | PARK VERANEIO PORTO DO SOL IV S/N | | | IPOJUCA | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $5,024.45 |
| R M SERV AUXILIARES TRANSP AEREO LT | | | | | | | | TRADE PAYABLES | 7/7/2020 | $34,904.90 |
| R M SERV AUXILIARES TRANSP AEREO LT | | | | | | | | TRADE PAYABLES | 6/25/2020 | $27,540.96 |
| R M SERVICOS AUXILIARES DE | | | | | | | | TRADE PAYABLES | 4/9/2020 | $61,535.30 |
| R M SERVICOS AUXILIARES DE | | | | | | | | TRADE PAYABLES | 7/3/2020 | $27,279.39 |
| R M SERVICOS AUXILIARES DE | | | | | | | | TRADE PAYABLES | 6/8/2020 | $22,177.09 |
| R M SERVICOS AUXILIARES DE | | | | | | | | TRADE PAYABLES | 6/25/2020 | $88.72 |
| R T TRANSPORTES LTDA ME | AV BRASIL 1564. 1564 | | | JI PARANA | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $3,252.65 |
| R T TRANSPORTES LTDA ME | AV BRASIL 1564. 1564 | | | JI PARANA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $2,680.51 |
| R T TRANSPORTES LTDA ME | AV BRASIL 1564. 1564 | | | JI PARANA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $2,008.91 |
| R3 GASTRONOMIA LTDA ME | RUA TEODORO SAMPAIO 1234. 1234 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $17,132.08 |
| R3 GASTRONOMIA LTDA ME | RUA TEODORO SAMPAIO 1234. 1234 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $11,422.31 |
| RAGGI X MANUT EQ ELETROELETRONI LTD | R ALMIRANTE TAMANDARE 532. 532 | | | MAUA | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $19,182.86 |
| RAGGI X MANUT EQ ELETROELETRONI LTD | R ALMIRANTE TAMANDARE 532. 532 | | | MAUA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $16,782.50 |
| RAGGI X MANUT EQ ELETROELETRONI LTD | R ALMIRANTE TAMANDARE 532. 532 | | | MAUA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,283.29 |
| RAI PUBLICIDADE LTDA | RUA COTOXO 608. 608 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $26,856.15 |
| RAI PUBLICIDADE LTDA | RUA COTOXO 608. 608 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/4/2020 | $8,480.35 |
| RAIZEN ARGENTINA SA | AVENIDA SARMIENTO S/N. | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 7/2/2020 | $77,747.90 |
| RAIZEN ARGENTINA SA | AVENIDA SARMIENTO S/N. | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 6/22/2020 | $40,266.16 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $13,024,996.92 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $12,564,064.90 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $9,937,391.86 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $8,668,958.82 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $4,275,102.78 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $4,229,242.57 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $3,850,232.15 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $3,579,148.03 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,672,686.94 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $2,211,783.48 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $2,157,864.74 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $2,133,790.52 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $1,990,333.23 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $1,965,486.95 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $1,951,345.05 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $1,830,303.47 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $1,801,524.21 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $1,799,620.81 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $1,791,114.78 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $1,775,334.83 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $1,636,070.51 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $1,625,263.98 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $1,558,755.80 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $1,467,893.53 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $1,380,787.58 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $1,349,617.74 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $1,212,818.69 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $1,210,953.77 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $1,126,723.05 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $1,084,500.13 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $1,062,366.17 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $1,023,227.99 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $1,009,530.38 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $968,387.26 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $915,819.80 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $876,673.35 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $847,076.68 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $843,643.93 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $841,611.29 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $771,949.17 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $754,513.64 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $744,877.10 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $735,735.90 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $718,108.72 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $692,451.87 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $654,941.10 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $648,957.24 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $648,139.46 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $632,327.35 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $626,003.91 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $600,977.07 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $582,744.16 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $580,608.15 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $570,019.76 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $554,610.84 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $542,362.64 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $535,853.71 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $532,566.83 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $505,911.73 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $499,139.34 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $496,454.38 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $495,710.64 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $493,793.85 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $476,096.12 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $464,108.12 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $464,085.19 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $446,811.73 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $431,772.35 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $423,731.94 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $420,261.62 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $374,779.72 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $365,847.24 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $365,059.17 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $363,107.94 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $350,567.56 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $349,446.46 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $315,226.20 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $300,062.70 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $290,545.68 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $259,368.98 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $258,174.16 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $256,169.87 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $252,023.39 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $248,017.96 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $237,536.57 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $227,823.55 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $214,414.47 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $208,071.01 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $207,643.88 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $206,064.16 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $202,714.40 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $201,151.62 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $193,119.91 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $191,962.38 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $182,358.87 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $179,776.13 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $171,875.59 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3  - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $171,347.91 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $164,923.36 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $160,210.89 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $155,781.41 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $154,344.67 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $146,927.71 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $145,979.26 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $138,463.64 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $136,284.05 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $136,073.48 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $134,992.39 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $134,548.87 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $133,393.30 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $133,384.29 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $133,179.77 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $133,139.56 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $131,288.58 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $129,929.98 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $126,296.08 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $123,923.99 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $123,017.38 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $122,458.98 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $121,367.48 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $119,558.87 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $118,285.81 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $117,967.22 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $117,152.14 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $115,305.37 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $114,146.32 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $113,907.32 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $112,714.07 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $108,727.73 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $108,432.36 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $106,941.15 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $106,863.97 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $104,450.20 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $101,850.28 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $101,796.38 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $101,055.05 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $100,537.33 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $100,501.32 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $97,573.03 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $92,976.16 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $92,139.09 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $90,642.07 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $90,593.07 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $86,868.39 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $84,699.19 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $84,361.51 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $82,931.58 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $82,527.98 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $82,094.71 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $81,261.76 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $80,751.38 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $80,608.88 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $80,419.14 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $76,133.94 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $75,342.76 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $75,130.42 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $75,055.25 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $74,628.59 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $72,542.93 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $70,643.89 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $70,505.66 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $67,109.68 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $66,071.55 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $65,799.34 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $64,429.41 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $62,712.50 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $60,797.40 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $60,118.23 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $59,675.90 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $59,613.87 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $58,543.41 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $57,095.56 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $57,074.68 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $56,784.50 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $55,910.64 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $55,036.90 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $54,178.71 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $53,420.43 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $52,664.49 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $51,802.98 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $51,584.17 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $49,945.89 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $49,383.95 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $46,757.23 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $46,558.58 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $46,404.70 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $45,478.20 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $43,905.13 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $43,769.80 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $42,157.26 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $41,750.61 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $40,731.48 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $39,363.55 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $39,127.57 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $38,000.06 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $36,755.44 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $35,881.29 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $35,833.14 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $35,647.52 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $34,846.33 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $34,659.34 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $34,253.00 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $34,145.92 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $33,780.68 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $33,451.40 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $32,937.26 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $31,053.38 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $28,853.76 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $28,418.10 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $27,758.53 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $27,661.59 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $26,587.43 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $26,531.61 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $25,053.94 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $24,928.86 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $24,829.19 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $23,187.73 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $23,056.68 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $22,843.27 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $22,646.32 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $20,789.97 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $20,787.52 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $20,762.06 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $20,452.03 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $19,817.25 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $17,196.29 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $16,327.19 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $16,125.89 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $15,900.70 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $15,282.18 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $14,323.43 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $14,055.02 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $13,997.15 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $13,579.56 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $13,357.07 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $13,206.82 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $12,874.96 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $12,851.63 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $11,253.37 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $10,892.60 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $10,714.02 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $10,450.14 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $9,639.74 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $9,563.04 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $9,554.29 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $9,503.01 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $9,029.60 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $8,658.09 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $8,277.39 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $8,048.94 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $7,553.51 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $7,441.28 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $7,351.88 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $7,213.90 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $7,141.98 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $7,107.07 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $6,690.75 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $6,516.20 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $6,015.20 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $5,836.11 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $5,782.34 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $5,765.72 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $5,672.38 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $5,575.84 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $5,538.49 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $5,531.44 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $5,434.24 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $5,420.17 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $5,395.02 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $5,230.30 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $5,023.36 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $4,974.89 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $4,916.82 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $4,841.28 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $4,419.88 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $4,361.51 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $4,336.61 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $4,271.73 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $4,193.41 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $4,122.23 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $4,062.94 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $3,988.52 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $3,840.80 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $3,812.87 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $3,745.79 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $3,285.35 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $3,008.85 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $2,952.01 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $2,949.49 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,937.31 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $2,930.25 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $2,741.38 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $2,614.36 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $2,604.28 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $2,581.46 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $2,549.59 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,446.98 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,002.38 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $1,820.84 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $1,429.26 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $1,091.03 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $1,003.97 |
| RAIZEN COMBUSTIVEIS SA | AVENIDA JULIO COSAR S/N. | | | BELOM | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $953.00 |
| RAIZEN COMBUSTIVEIS SA.. | AVENIDA FERNANDO FERRARI 3800 | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $553,506.49 |
| RAIZEN COMBUSTIVEIS SA.. | AVENIDA FERNANDO FERRARI 3800 | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $463,097.83 |
| RAIZEN COMBUSTIVEIS SA.. | AVENIDA FERNANDO FERRARI 3800 | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $430,951.70 |
| RAIZEN COMBUSTIVEIS SA.. | AVENIDA FERNANDO FERRARI 3800 | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $365,723.97 |
| RAIZEN COMBUSTIVEIS SA.. | AVENIDA FERNANDO FERRARI 3800 | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $24,218.08 |
| RAIZEN COMBUSTIVEIS SA.. | AVENIDA FERNANDO FERRARI 3800 | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $18,756.27 |
| RAIZEN COMBUSTIVEIS SA.. | AVENIDA FERNANDO FERRARI 3800 | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $15,713.37 |
| RAIZEN COMBUSTIVEIS SA.. | AVENIDA FERNANDO FERRARI 3800 | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $15,256.65 |
| RAIZEN COMBUSTIVEIS SA.. | AVENIDA FERNANDO FERRARI 3800 | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $12,672.40 |
| RAVI SERV AUX DE TRANSP AEREO LTDA. | AV CARAMURU 15 | | | MACAPA | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $2,716.68 |
| RAVI SERV AUX DE TRANSP AEREO LTDA. | AV CARAMURU 15 | | | MACAPA | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $2,405.00 |
| RAVI SERV AUX DE TRANSP AEREO LTDA. | AV CARAMURU 15 | | | MACAPA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $1,364.30 |
| RAVI SERV AUX DE TRANSP AEREO LTDA. | AV CARAMURU 15 | | | MACAPA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $1,240.85 |
| RB CAPITAL COMPANHIA DE SECURITIZAC | R AMAURI 255. 255 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $365,855.06 |
| RB CAPITAL COMPANHIA DE SECURITIZAC | R AMAURI 255. 255 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $359,430.17 |
| RB CAPITAL COMPANHIA DE SECURITIZAC | R AMAURI 255. 255 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/12/2020 | $350,591.41 |
| RC LAGE AGENCIA DE VIAGENS E TURISM | R DEPUTADO JOAO SUSSUMU HIRATA 449 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $1,257.31 |
| RDF COMERCIO E SERV DE PNEUS EIRELI | RUA HIROSHI OKADA 176. 176 | | | SANTANA DE PARNAIBA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $16,099.35 |
| RDF COMERCIO E SERV DE PNEUS EIRELI | RUA HIROSHI OKADA 176. 176 | | | SANTANA DE PARNAIBA | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $10,079.97 |
| RDF COMERCIO E SERV DE PNEUS EIRELI | RUA HIROSHI OKADA 176. 176 | | | SANTANA DE PARNAIBA | | | BRAZIL | TRADE PAYABLES | 6/16/2020 | $3,707.38 |
| RDM INDUSTRIA DE MAQUINAS E EQUIPAM | RUA ITAUNA 541. | | | AMERICANA | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $10,611.39 |
| RDM INDUSTRIA DE MAQUINAS E EQUIPAM | RUA ITAUNA 541. | | | AMERICANA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,046.39 |
| REAL SRR SP PUBLICIDADE E MARKETING | R JOAQUIM FLORIANO 243. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $36,564.85 |
| REAL SRR SP PUBLICIDADE E MARKETING | R JOAQUIM FLORIANO 243. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,254.12 |
| REBAL COMERCIAL LIMITADA | R SAO PAULO 384. | | | SAO CAETANO DO SUL | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $16,419.73 |
| RECONLOG LTDA | AVENIDA ROSANA 618. | | | EMBU DAS ARTES | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $23,355.85 |
| RECONLOG LTDA | AVENIDA ROSANA 618. | | | EMBU DAS ARTES | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $5,468.65 |
| REDE CIDADA | R ALVARENGA PEIXOTO 295. 295 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $3,804.13 |
| REDE CIDADA | R ALVARENGA PEIXOTO 295. 295 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $2,995.71 |
| REDE CIDADA | R ALVARENGA PEIXOTO 295. 295 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,077.66 |
| REGERA ELETRO DIESEL EIRELI ME | RUA ITAQUERA 314 | | | SANTO ANDRO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $9,984.00 |
| REGO PAZOS ENG CONST E COM LTDA | RUA CARLOS DEL PRETE 145. 145 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $140,373.90 |
| REGO PAZOS ENG CONST E COM LTDA | RUA CARLOS DEL PRETE 145. 145 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $88,179.82 |
| RENIR FAUSTINA DE MENEZES SOUZA ME | RUA ONZE DE FEVEREIRO 146 | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $5,181.49 |
| RENIR FAUSTINA DE MENEZES SOUZA ME | RUA ONZE DE FEVEREIRO 146 | | | CAMPO GRANDE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,336.48 |
| REPSOL COMERCIAL PRODUC PETROLIFERO | SA MENDEZ ALVARO 44 | | | MADRID | | | SPAIN | TRADE PAYABLES | 7/7/2020 | $206,024.44 |
| REPSOL COMERCIAL PRODUC PETROLIFERO | SA MENDEZ ALVARO 44 | | | MADRID | | | SPAIN | TRADE PAYABLES | 7/3/2020 | $169,129.93 |
| REPSOL COMERCIAL PRODUC PETROLIFERO | SA MENDEZ ALVARO 44 | | | MADRID | | | SPAIN | TRADE PAYABLES | 6/23/2020 | $104,397.12 |
| REPSOL COMERCIAL PRODUC PETROLIFERO | SA MENDEZ ALVARO 44 | | | MADRID | | | SPAIN | TRADE PAYABLES | 6/11/2020 | $100,105.87 |
| REPSOL COMERCIAL PRODUC PETROLIFERO | SA MENDEZ ALVARO 44 | | | MADRID | | | SPAIN | TRADE PAYABLES | 5/21/2020 | $98,536.53 |
| REPSOL COMERCIAL PRODUC PETROLIFERO | SA MENDEZ ALVARO 44 | | | MADRID | | | SPAIN | TRADE PAYABLES | 6/4/2020 | $94,407.22 |
| REPSOL COMERCIAL PRODUC PETROLIFERO | SA MENDEZ ALVARO 44 | | | MADRID | | | SPAIN | TRADE PAYABLES | 6/18/2020 | $90,351.82 |
| REPSOL COMERCIAL PRODUC PETROLIFERO | SA MENDEZ ALVARO 44 | | | MADRID | | | SPAIN | TRADE PAYABLES | 5/7/2020 | $83,053.18 |
| REPSOL COMERCIAL PRODUC PETROLIFERO | SA MENDEZ ALVARO 44 | | | MADRID | | | SPAIN | TRADE PAYABLES | 5/8/2020 | $82,658.68 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| RESIDE ETUDES APPARTHOTELS- RESIDHO | | | | | | | | TRADE PAYABLES | 6/12/2020 | $85,065.02 |
| RESIDE ETUDES APPARTHOTELS- RESIDHO | | | | | | | | TRADE PAYABLES | 6/30/2020 | $22,980.39 |
| RETAIL SERV BRASIL ALIMENT EBEBIDAS | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $4,849.43 |
| RETAIL SERV BRASIL ALIMENT EBEBIDAS | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $3,298.50 |
| RETAIL SERV BRASIL ALIMENT EBEBIDAS | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $5.52 |
| RIOTRAVEL TURISMO LTDA EPP | R SAO JOSE 90 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $9,193.43 |
| RIOTRAVEL TURISMO LTDA EPP | R SAO JOSE 90 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $3,171.29 |
| RIOTRAVEL TURISMO LTDA EPP | R SAO JOSE 90 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $394.53 |
| RIOTRAVEL TURISMO LTDA EPP | R SAO JOSE 90 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $142.95 |
| RIOTRAVEL TURISMO LTDA EPP | R SAO JOSE 90 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $119.51 |
| RIOTRAVEL TURISMO LTDA EPP | R SAO JOSE 90 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $24.78 |
| RIOTRAVEL TURISMO LTDA EPP | R SAO JOSE 90 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $16.38 |
| RIVIERA EMPREEND LIMITADA ME | ESTRADA RIVIERA 6895. 6895 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $7,028.94 |
| RIVIERA EMPREEND LIMITADA ME | ESTRADA RIVIERA 6895. 6895 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $6,677.51 |
| RM SERV AUX DE TRANSPORTE AER | PC GAGO COUTINHO S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $9,049.20 |
| RM SERV AUX DE TRANSPORTE AER | PC GAGO COUTINHO S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $8,248.57 |
| RM SERV AUX DE TRANSPORTE AER | PC GAGO COUTINHO S/N | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $56.98 |
| RM SERV AUXILIARES TRANSP AEREO LTD | AV JULIO CESAR SN. SN | | | BELEM | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $9,048.23 |
| RM SERV AUXILIARES TRANSP AEREO LTD | AV JULIO CESAR SN. SN | | | BELEM | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $13.10 |
| RM SERVICOS AUXIL.TRANSPORTE AER | AV ROCHA POMBO S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $2,052.83 |
| RM SERVICOS AUXIL.TRANSPORTE AER | AV ROCHA POMBO S/N | | | SAO JOSE DOS PINHAIS | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $329.78 |
| RM SERVICOS AUXILIARES TRANSP AER. | AER INTERNACIONAL DE BRASILIA S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $20,442.85 |
| RM SERVICOS AUXILIARES TRANSP AEREO | AV DOS LIBANESES 3503. 3503 | | | SAO LUIS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $63,094.88 |
| RM SERVICOS AUXILIARES TRANSP AEREO | AV DOS LIBANESES 3503. 3503 | | | SAO LUIS | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $1,124.71 |
| RM SERVICOS AUXILIARES TRANSP AEREO | AV DOS LIBANESES 3503. 3503 | | | SAO LUIS | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $27.07 |
| ROCA SERVICOS MEDICOS LTDA | RUA DONA DOCA 63. | | | ANAPOLIS | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $6,196.39 |
| ROCA SERVICOS MEDICOS LTDA | RUA DONA DOCA 63. | | | ANAPOLIS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,495.91 |
| RODOBENS COM E LOC DE VEIC LTDA | AV MURCHID HOMSI 1275. 1275 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $44,537.27 |
| RODOBENS COM E LOC DE VEIC LTDA | AV MURCHID HOMSI 1275. 1275 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $2,186.39 |
| RODOBENS COM E LOC DE VEIC LTDA | AV MURCHID HOMSI 1275. 1275 | | | SAO JOSE DO RIO PRETO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $760.21 |
| ROGNA TRANSP ENTREG VOLUM LTDA ME | AVENIDA C 106 706. 706 | | | GOIANIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $28,850.41 |
| ROSENTHAL E GUARITA SOC ADVOG | | | | | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $173,709.44 |
| ROSENTHAL E GUARITA SOC ADVOG | | | | | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $28,047.34 |
| ROSENTHAL E GUARITA SOC ADVOG | | | | | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $5,868.06 |
| ROSENTHAL E GUARITA SOC ADVOG | | | | | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $5,655.23 |
| ROSENTHAL E GUARITA SOC ADVOG | | | | | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $5,137.52 |
| ROSENTHAL E GUARITA SOC ADVOG | | | | | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $4,389.03 |
| ROSENTHAL E GUARITA SOC ADVOG | | | | | | | BRAZIL | TRADE PAYABLES | 7/1/2020 | $1,237.92 |
| ROSENTHAL E GUARITA SOC ADVOG | | | | | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $808.52 |
| ROSENTHAL E GUARITA SOC ADVOG | | | | | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $806.64 |
| ROSENTHAL E GUARITA SOC ADVOG | | | | | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $644.08 |
| ROSENTHAL E GUARITA SOC ADVOG | | | | | | | BRAZIL | TRADE PAYABLES | 6/4/2020 | $568.34 |
| ROSENTHAL E GUARITA SOC ADVOG | | | | | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $76.32 |
| ROSENTHAL E GUARITA SOC ADVOG | | | | | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $40.93 |
| ROSENTHAL E GUARITA SOC ADVOG | | | | | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $9.03 |
| ROSSET ARTES GRAFICAS E EDITORA SA | ROD RAPOSO TAVARES S/N | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $26,851.17 |
| ROSSET ARTES GRAFICAS E EDITORA SA | ROD RAPOSO TAVARES S/N | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/4/2020 | $12,143.50 |
| ROSSET ARTES GRAFICAS E EDITORA SA | ROD RAPOSO TAVARES S/N | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,717.41 |
| RP ATIVID AUX TRANSP AEREO LTDA | AV DR VLADIMIR BABKOV SN | | | MARINGA | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $13,536.32 |
| RP ATIVID AUX TRANSP AEREO LTDA | AV DR VLADIMIR BABKOV SN | | | MARINGA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $10,060.37 |
| RP ATIVID AUX TRANSP AEREO LTDA | AV DR VLADIMIR BABKOV SN | | | MARINGA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $3,758.51 |
| RP ATIVIDADES AUX TRANSP AEREO LTDA | ROD LUSSA LIBRELATO SN. SN | | | JAGUARUNA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $9,131.15 |
| RP ATIVIDADES AUX TRANSP AEREO LTDA | ROD LUSSA LIBRELATO SN. SN | | | JAGUARUNA | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $5,312.53 |
| RP ATIVIDADES AUX TRANSP AEREO LTDA | ROD LUSSA LIBRELATO SN. SN | | | JAGUARUNA | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $5,048.50 |
| RP ATIVIDADES AUX TRANSP AEREO LTDA | ROD LUSSA LIBRELATO SN. SN | | | JAGUARUNA | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $4,383.30 |
| S D VANS TURISMO LTDA ME | AV CONSELHEIRO FURTADO 3439 | | | BELEM | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $5,190.19 |
| S D VANS TURISMO LTDA ME | AV CONSELHEIRO FURTADO 3439 | | | BELEM | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,301.23 |
| S MAGALHAES SA LOG COM EXTERIOR | ROD SANTOS DUMONT KM 66 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $8,778.26 |
| S MAGALHAES SA LOG COM EXTERIOR | ROD SANTOS DUMONT KM 66 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $1,576.12 |
| S MAGALHAES SA LOG COM EXTERIOR | ROD SANTOS DUMONT KM 66 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $364.04 |
| S MAGALHAES SA LOG COM EXTERIOR | ROD SANTOS DUMONT KM 66 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $232.06 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| S MAGALHAES SA LOGIST COM EXTERIOR | AVENIDA MONTEIRO LOBATO 4550. 4550 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $100,610.73 |
| S MAGALHAES SA LOGIST COM EXTERIOR | AVENIDA MONTEIRO LOBATO 4550. 4550 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $31,000.15 |
| S MAGALHAES SA LOGIST COM EXTERIOR | AVENIDA MONTEIRO LOBATO 4550. 4550 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $29,160.38 |
| S MAGALHAES SA LOGIST COM EXTERIOR | AVENIDA MONTEIRO LOBATO 4550. 4550 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $10,591.52 |
| S7 COMERCIO DE ELETRONICOS LTDA | RUA COLIA MARIA CALONGA 83 | | | INDAIATUBA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $9,245.38 |
| SABOY COMUNICACAO LTDA | R FUNCHAL 203. 203 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $23,339.02 |
| SABOY COMUNICACAO LTDA | R FUNCHAL 203. 203 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $17,864.78 |
| SABOY COMUNICACAO LTDA | R FUNCHAL 203. 203 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $14,530.47 |
| SADA TRANSPORTES E ARMAZENAGENS S/A | | | | | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $15,176.95 |
| SADA TRANSPORTES E ARMAZENAGENS S/A | | | | | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $9,883.06 |
| SADA TRANSPORTES E ARMAZENAGENS S/A | | | | | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $5,776.74 |
| SADA TRANSPORTES E ARMAZENAGENS S/A | | | | | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $166.33 |
| SADA TRANSPORTES E ARMAZENAGENS S/A | | | | | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $5.40 |
| SADA TRANSPORTES E ARMAZENAGENS SA | R GUSTAF DALEN 151 | | | BETIM | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $21,618.08 |
| SADA TRANSPORTES E ARMAZENAGENS SA | R GUSTAF DALEN 151 | | | BETIM | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $14.78 |
| SAFE EMPILHADEIRAS LTDA | AVENIDA MARIA NEGRINE NEG 201 | | | JUNDIAI | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $9,653.45 |
| SAFRAN AEROSYSTEMS SERVICES AMERICA | SN W175 N 5737 TECHNOLOGY DR | | | MENOMONEE FALLS | WI | 53051 | | TRADE PAYABLES | 6/24/2020 | $93,477.44 |
| SAFRAN AEROSYSTEMS SERVICES AMERICA | SN W175 N 5737 TECHNOLOGY DR | | | MENOMONEE FALLS | WI | 53051 | | TRADE PAYABLES | 6/24/2020 | $9,555.36 |
| SAFRAN AEROSYSTEMS SERVICES AMERICA | SN W175 N 5737 TECHNOLOGY DR | | | MENOMONEE FALLS | WI | 53051 | | TRADE PAYABLES | 6/26/2020 | $4,157.41 |
| SAFRAN LANDING SYSTEMS (FRANCE) | SN SN ZONE AERONAUTIQUE LOUIS BREGU | | | VELIZY VILLACOUBLAY | | | FRANCE | TRADE PAYABLES | 6/26/2020 | $49,663.40 |
| SAFRAN LANDING SYSTEMS (WALTON) | SN SN ONE CARBON WAY. | | | WALTON | KY | 41094 | | TRADE PAYABLES | 6/24/2020 | $772,977.81 |
| SAFRAN LANDING SYSTEMS (WALTON) | SN SN ONE CARBON WAY. | | | WALTON | KY | 41094 | | TRADE PAYABLES | 6/26/2020 | $48,709.45 |
| SAFRAN VENTILATIO SYSTEM | | | | | | | | TRADE PAYABLES | 6/24/2020 | $54,772.41 |
| SAGUARAGI INDUSTRIA E COMERCIO LTDA | | | | | | | | TRADE PAYABLES | 6/17/2020 | $7,923.22 |
| SAGUARAGI INDUSTRIA E COMERCIO LTDA | | | | | | | | TRADE PAYABLES | 4/24/2020 | $1,027.98 |
| SÃO PAULO CAFE GOURMET LTDA EPP | | | | | | | | TRADE PAYABLES | 6/5/2020 | $23,092.99 |
| SÃO PAULO CAFE GOURMET LTDA EPP | | | | | | | | TRADE PAYABLES | 4/15/2020 | $22,462.77 |
| SÃO PAULO CAFE GOURMET LTDA EPP | | | | | | | | TRADE PAYABLES | 7/6/2020 | $14,622.46 |
| SÃO PAULO CAFE GOURMET LTDA EPP | | | | | | | | TRADE PAYABLES | 7/7/2020 | $6,579.36 |
| SÃO PAULO CAFE GOURMET LTDA EPP | | | | | | | | TRADE PAYABLES | 7/8/2020 | $3,546.42 |
| SAPORE SA | AV ANTONIO ARTIOLI 570 570. 570 | | | CAMPINAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $12,452.27 |
| SARL BH CATERING SERVICES | 1 RUE DU GUE | | | PARIS | | | FRANCE | TRADE PAYABLES | 6/30/2020 | $29,987.63 |
| SARL ECLIPSE | | | | | | | FRANCE | TRADE PAYABLES | 6/12/2020 | $225,000.00 |
| SARL ECLIPSE | | | | | | | FRANCE | TRADE PAYABLES | 5/8/2020 | $130,000.00 |
| SARS SOUTH AFRICAN REVENUE SERVICE | | | | | | | | TRADE PAYABLES | 4/17/2020 | $45,239.55 |
| SARS SOUTH AFRICAN REVENUE SERVICE | | | | | | | | TRADE PAYABLES | 5/19/2020 | $3,186.39 |
| SBA SASU | 24 AVENUE DES MONDAULTS | | | FLOIRAC | | | FRANCE | TRADE PAYABLES | 6/30/2020 | $13,837.73 |
| SCALA INDUSTRIA E COMERCIO DE PAPEI | R JUPI 232. 232 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $53,920.52 |
| SCALA INDUSTRIA E COMERCIO DE PAPEI | R JUPI 232. 232 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $11,703.48 |
| SCALA INDUSTRIA E COMERCIO DE PAPEI | R JUPI 232. 232 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $4,680.05 |
| SCALA INDUSTRIA E COMERCIO DE PAPEI | R JUPI 232. 232 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $2,845.20 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 5/1/2020 | $332,873.30 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 7/1/2020 | $167,984.59 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 6/1/2020 | $96,380.96 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 6/23/2020 | $50,276.46 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 4/13/2020 | $46,747.04 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 5/12/2020 | $36,183.10 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 7/3/2020 | $13,495.50 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 4/14/2020 | $11,774.21 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 5/11/2020 | $9,064.81 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 7/8/2020 | $7,761.79 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 7/6/2020 | $6,855.75 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 5/19/2020 | $6,410.65 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 4/8/2020 | $5,461.79 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 5/5/2020 | $4,998.00 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 5/4/2020 | $4,991.78 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 6/28/2020 | $3,475.62 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 5/8/2020 | $2,933.16 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 5/14/2020 | $2,468.06 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 5/13/2020 | $2,171.43 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 7/2/2020 | $1,836.78 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 5/18/2020 | $1,748.75 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 5/15/2020 | $1,425.82 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 7/7/2020 | $1,010.34 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 6/29/2020 | $637.84 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 5/6/2020 | $458.41 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 5/7/2020 | $356.04 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 6/25/2020 | $314.47 |
| SECRETARIA DA RECEITA FEDERAL | | | | | | | | TRADE PAYABLES | 5/20/2020 | $117.56 |
| SECRETARIA DE COMUNICACION Y TRANSP | INSURGENTES SUR 1089 | COL. NOCHEBUENA | | CIUDAD DE MEXICO | | 03720 | MEXICO | TRADE PAYABLES | 7/8/2020 | $138,017.94 |
| SECRETARIA DE COMUNICACION Y TRANSP | INSURGENTES SUR 1089 | COL. NOCHEBUENA | | CIUDAD DE MEXICO | | 03720 | MEXICO | TRADE PAYABLES | 7/6/2020 | $59,593.58 |
| SECRETARIA DE COMUNICACION Y TRANSP | INSURGENTES SUR 1089 | COL. NOCHEBUENA | | CIUDAD DE MEXICO | | 03720 | MEXICO | TRADE PAYABLES | 4/15/2020 | $15,270.03 |
| SECRETARIA DE COMUNICACION Y TRANSP | INSURGENTES SUR 1089 | COL. NOCHEBUENA | | CIUDAD DE MEXICO | | 03720 | MEXICO | TRADE PAYABLES | 5/25/2020 | $697.19 |
| SECRETARIA DE ESTADO DA FAZENDA SEF | R BENJAMIM CONSTANT 946. 946 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 6/23/2020 | $4,095.19 |
| SECRETARIA DE ESTADO DA FAZENDA SEF | R BENJAMIM CONSTANT 946. 946 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 4/28/2020 | $3,223.48 |
| SECRETARIA DE ESTADO DA FAZENDA SEF | R BENJAMIM CONSTANT 946. 946 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $1,783.98 |
| SECRETARIA DE ESTADO DA FAZENDA SEF | R BENJAMIM CONSTANT 946. 946 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $1,524.81 |
| SECRETARIA DE ESTADO DA FAZENDA SEF | R BENJAMIM CONSTANT 946. 946 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $1,431.36 |
| SECRETARIA DE ESTADO DA FAZENDA SEF | R BENJAMIM CONSTANT 946. 946 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 6/24/2020 | $647.42 |
| SECRETARIA DE ESTADO DA FAZENDA SEF | R BENJAMIM CONSTANT 946. 946 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $171.24 |
| SECRETARIA DE ESTADO DA FAZENDA SEF | R BENJAMIM CONSTANT 946. 946 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $109.76 |
| SECRETARIA DE ESTADO DA FAZENDA SEF | R BENJAMIM CONSTANT 946. 946 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $105.32 |
| SECRETARIA DE ESTADO DA FAZENDA SEF | R BENJAMIM CONSTANT 946. 946 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 6/4/2020 | $90.75 |
| SECRETARIA DE ESTADO DA FAZENDA SEF | R BENJAMIM CONSTANT 946. 946 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $85.42 |
| SECRETARIA DE ESTADO DA FAZENDA SEF | R BENJAMIM CONSTANT 946. 946 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $41.24 |
| SECRETARIA DE ESTADO DA FAZENDA SEF | R BENJAMIM CONSTANT 946. 946 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $18.82 |
| SECRETARIA DE ESTADO DA FAZENDA SEF | R BENJAMIM CONSTANT 946. 946 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 5/12/2020 | $17.12 |
| SECRETARIA DE ESTADO DA FAZENDA SEF | R BENJAMIM CONSTANT 946. 946 | | | RIO BRANCO | | | BRAZIL | TRADE PAYABLES | 6/5/2020 | $9.26 |
| SECRETARIA DE ESTADO DE FAZENDA DO | ST BANCARIO NORTE QUADRA 2 BLOC S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $104,321.38 |
| SECRETARIA DE ESTADO DE FAZENDA DO | ST BANCARIO NORTE QUADRA 2 BLOC S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/20/2020 | $42,546.12 |
| SECRETARIA DE ESTADO DE FAZENDA DO | ST BANCARIO NORTE QUADRA 2 BLOC S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $15,355.78 |
| SECRETARIA DE ESTADO DE FAZENDA DO | ST BANCARIO NORTE QUADRA 2 BLOC S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $10,589.80 |
| SECRETARIA DE ESTADO DE FAZENDA DO | ST BANCARIO NORTE QUADRA 2 BLOC S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/14/2020 | $784.99 |
| SECRETARIA DE ESTADO DE FAZENDA DO | ST BANCARIO NORTE QUADRA 2 BLOC S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/24/2020 | $74.36 |
| SECRETARIA DE ESTADO DE FAZENDA DO | ST BANCARIO NORTE QUADRA 2 BLOC S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $16.04 |
| SECRETARIA ESTADO FAZENDA E PLANEJ | AV PRESIDENTE VARGAS 670 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $10,732.54 |
| SECRETARIA ESTADO FAZENDA E PLANEJ | AV PRESIDENTE VARGAS 670 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $7,999.81 |
| SECRETARIA ESTADO FAZENDA E PLANEJ | AV PRESIDENTE VARGAS 670 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $125.88 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SECRETARIA ESTADO FAZENDA E PLANEJ | AV PRESIDENTE VARGAS 670 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/22/2020 | $62.01 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 5/12/2020 | $48,031.55 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 4/13/2020 | $35,105.92 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 7/6/2020 | $31,752.52 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 4/14/2020 | $29,545.11 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/25/2020 | $26,827.42 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 4/27/2020 | $26,040.64 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 4/29/2020 | $24,501.51 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 4/23/2020 | $23,657.14 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 5/11/2020 | $22,621.11 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 4/8/2020 | $20,997.41 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 4/9/2020 | $20,724.62 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 4/16/2020 | $20,173.56 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/5/2020 | $19,834.98 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/29/2020 | $19,374.11 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 4/15/2020 | $16,866.05 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 4/22/2020 | $16,639.88 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 5/20/2020 | $15,957.47 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 5/19/2020 | $14,986.25 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 4/17/2020 | $13,146.50 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 5/18/2020 | $12,731.97 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/8/2020 | $12,067.87 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 5/5/2020 | $11,655.25 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 4/24/2020 | $9,902.23 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 5/22/2020 | $8,545.72 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 5/8/2020 | $7,990.87 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/15/2020 | $7,629.52 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 5/4/2020 | $7,602.93 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/10/2020 | $7,216.83 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 7/7/2020 | $7,150.34 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/4/2020 | $6,903.08 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 5/29/2020 | $6,634.80 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 4/30/2020 | $5,800.83 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/19/2020 | $5,654.35 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/17/2020 | $5,399.37 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/22/2020 | $5,299.57 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 5/13/2020 | $5,051.27 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 7/2/2020 | $4,804.16 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/1/2020 | $4,157.93 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/26/2020 | $4,157.67 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 5/6/2020 | $3,694.98 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 5/14/2020 | $2,600.24 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/24/2020 | $2,542.16 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/9/2020 | $2,405.29 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/23/2020 | $2,060.22 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/30/2020 | $1,951.40 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/12/2020 | $1,837.53 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/16/2020 | $1,706.27 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 5/26/2020 | $1,346.38 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 5/27/2020 | $1,153.49 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 5/7/2020 | $1,105.65 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/3/2020 | $1,023.14 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 7/1/2020 | $881.86 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 5/28/2020 | $715.93 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/2/2020 | $634.01 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/18/2020 | $531.63 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 6/28/2020 | $521.41 |
| SECRETARIA FAZENDA PLANEJAMENTO | | | | | | | | TRADE PAYABLES | 5/21/2020 | $87.62 |
| SECRETARIA MUNICIPAL DA FAZENDA | | | | | | | | TRADE PAYABLES | 4/9/2020 | $6,042.10 |
| SECRETARIA MUNICIPAL DA FAZENDA | | | | | | | | TRADE PAYABLES | 4/20/2020 | $2,674.66 |
| SECRETARIA MUNICIPAL DA FAZENDA | | | | | | | | TRADE PAYABLES | 5/20/2020 | $2,416.84 |
| SECRETARIA MUNICIPAL DA FAZENDA | | | | | | | | TRADE PAYABLES | 5/29/2020 | $148.35 |
| SECRETARIA MUNICIPAL DE FAZENDA | R AFONSO CAVALCANTI 455 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $9,767.36 |
| SECRETARIA MUNICIPAL DE FAZENDA | R AFONSO CAVALCANTI 455 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $6,308.87 |
| SECRETARIA MUNICIPAL DE FAZENDA | R AFONSO CAVALCANTI 455 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $5,606.39 |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SECRETARIA MUNICIPAL DE FAZENDA | R AFONSO CAVALCANTI 455 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/15/2020 | $1,730.99 |
| SECRETARIA MUNICIPAL DE FAZENDA | R AFONSO CAVALCANTI 455 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $1,362.58 |
| SECRETARIA MUNICIPAL DE FAZENDA | R AFONSO CAVALCANTI 455 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $530.78 |
| SECRETARIA MUNICIPAL DE FINANCAS E | VD DO CHA 15. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $31,011.90 |
| SECRETARIA MUNICIPAL DE FINANCAS E | VD DO CHA 15. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $19,225.09 |
| SECRETARIA MUNICIPAL DE FINANCAS E | VD DO CHA 15. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $15,920.65 |
| SECRETARIA MUNICIPAL DE FINANCAS E | VD DO CHA 15. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $12,618.99 |
| SECRETARIA MUNICIPAL DE FINANCAS E | VD DO CHA 15. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $8,609.91 |
| SECRETARIA MUNICIPAL DE FINANCAS E | VD DO CHA 15. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $5,153.67 |
| SECRETARIA MUNICIPAL DE FINANCAS E | VD DO CHA 15. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $5,013.13 |
| SECRETARIA MUNICIPAL DE FINANCAS E | VD DO CHA 15. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/20/2020 | $197.70 |
| SECRETARIA MUNICIPAL DE FINANCAS E | VD DO CHA 15. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $168.45 |
| SECURITY SERV AUX TRANSP AEREO LTDA | SGCV LOTE 15 SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $25,876.84 |
| SECURITY SERV AUX TRANSP AEREO LTDA | SGCV LOTE 15 SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/16/2020 | $19,188.43 |
| SECURITY SERV AUX TRANSP AEREO LTDA | SGCV LOTE 15 SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $18,454.99 |
| SECURITY SERV AUX TRANSP AEREO LTDA | SGCV LOTE 15 SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $11,519.41 |
| SECURITY SERV AUX TRANSP AEREO LTDA | SGCV LOTE 15 SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $9,598.72 |
| SECURITY SERV AUX TRANSP AEREO LTDA | SGCV LOTE 15 SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/20/2020 | $8,603.80 |
| SECURITY SERV AUX TRANSP AEREO LTDA | SGCV LOTE 15 SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/4/2020 | $8,225.90 |
| SECURITY SERV AUX TRANSP AEREO LTDA | SGCV LOTE 15 SN | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $3,897.33 |
| SEGURIDAD 2000 SRL | ARENAS DEL PLATA 281 | | | MONTEVIDEO | | | URUGUAY | TRADE PAYABLES | 6/25/2020 | $10,053.87 |
| SEGURIDAD 2000 SRL | ARENAS DEL PLATA 281 | | | MONTEVIDEO | | | URUGUAY | TRADE PAYABLES | 7/1/2020 | $2,136.75 |
| SEGURIDAD ARGENTINA SA | CATAMARCA 962. | | | BUENOS AIRES | | | ARGENTINA | TRADE PAYABLES | 6/25/2020 | $62,041.06 |
| SEGURPRO VIGILANCIA PATRIMONIAL S A | RUA SOBRINHO MARANHAO 27. | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $10,408.82 |
| SEGURPRO VIGILANCIA PATRIMONIAL S A | RUA SOBRINHO MARANHAO 27. | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $8,335.50 |
| SEGURPRO VIGILANCIA PATRIMONIAL SA | RUA SAO CRISTOVAO 810. | | | ARACAJU | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $13,288.49 |
| SEGURPRO VIGILANCIA PATRIMONIAL SA | RUA SAO CRISTOVAO 810. | | | ARACAJU | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $12,304.41 |
| SEGURPRO VIGILANCIA PATRIMONIAL SA | RUA SAO CRISTOVAO 810. | | | ARACAJU | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $10,085.70 |
| SEGURPRO VIGILANCIA PATRIMONIAL SA | RUA SAO CRISTOVAO 810. | | | ARACAJU | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $8,435.00 |
| SERASA SA | AL DOS QUINIMURAS 187. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $28,611.52 |
| SERASA SA | AL DOS QUINIMURAS 187. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $10,615.38 |
| SERASA SA | AL DOS QUINIMURAS 187. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $5,294.00 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $352,389.76 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $222,727.71 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $222,017.14 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $182,372.23 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $148,748.22 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $144,656.06 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/29/2020 | $142,143.42 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/22/2020 | $129,407.73 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/14/2020 | $124,078.01 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/5/2020 | $109,145.26 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/12/2020 | $76,582.37 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $65,569.29 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $64,563.94 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/28/2020 | $55,926.32 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $36,019.25 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/23/2020 | $34,319.50 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/16/2020 | $31,474.74 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/8/2020 | $28,727.76 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $27,872.75 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $27,844.07 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $26,196.40 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/15/2020 | $23,413.87 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/14/2020 | $19,071.24 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/13/2020 | $18,070.19 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/19/2020 | $9,306.54 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $6,642.62 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/7/2020 | $4,512.12 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $4,083.34 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/6/2020 | $3,809.07 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/20/2020 | $3,339.61 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $2,700.07 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $2,231.77 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/26/2020 | $1,948.99 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/21/2020 | $1,888.47 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $1,678.84 |
| SERVCATER INTERNACIONAL LTDA | RODOVIA HOLIO SMIDT SN | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $872.70 |
| SERVICO AUTONOMO DE AGUA E ESGOTO | AVENIDA PEREIRA DA SILVA 1285. 1285 | | | SOROCABA | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $11,266.70 |
| SERVICO AUTONOMO DE AGUA E ESGOTO | AVENIDA PEREIRA DA SILVA 1285. 1285 | | | SOROCABA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $8,410.76 |
| SERVIS SEGURANCA LTDA | R SAO JOAO BATISTA 418. 418 | | | OLINDA | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $28,366.90 |
| SERVIS SEGURANCA LTDA | R SAO JOAO BATISTA 418. 418 | | | OLINDA | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $25,331.35 |
| SERVIS SEGURANCA LTDA | R SAO JOAO BATISTA 418. 418 | | | OLINDA | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $19,701.34 |
| SERVIS SEGURANCA LTDA | R SAO JOAO BATISTA 418. 418 | | | OLINDA | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $18,565.78 |
| SERVIS SEGURANCA LTDA | R SAO JOAO BATISTA 418. 418 | | | OLINDA | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $11,976.94 |
| SERVIS SEGURANCA LTDA | R SAO JOAO BATISTA 418. 418 | | | OLINDA | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $11,574.12 |
| SERVIS SEGURANCA LTDA | R SAO JOAO BATISTA 418. 418 | | | OLINDA | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $11,343.25 |
| SERVIS SEGURANCA LTDA | R SAO JOAO BATISTA 418. 418 | | | OLINDA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $9,810.73 |
| SERVIS SEGURANCA LTDA | R SAO JOAO BATISTA 418. 418 | | | OLINDA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $9,257.13 |
| SERVIS SEGURANCA LTDA | R SAO JOAO BATISTA 418. 418 | | | OLINDA | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $8,865.88 |
| SERVIS SEGURANCA LTDA | R SAO JOAO BATISTA 418. 418 | | | OLINDA | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $7,298.82 |
| SERVIS SEGURANCA LTDA | R SAO JOAO BATISTA 418. 418 | | | OLINDA | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $5,225.65 |
| SERVIS SEGURANCA LTDA | R SAO JOAO BATISTA 418. 418 | | | OLINDA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $3,138.34 |
| SERVIS SEGURANCA LTDA | R SAO JOAO BATISTA 418. 418 | | | OLINDA | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $785.69 |
| SERVIS SEGURANCA LTDA | R SAO JOAO BATISTA 418. 418 | | | OLINDA | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $85.15 |
| SERVIS SEGURANCA LTDA | R SAO JOAO BATISTA 418. 418 | | | OLINDA | | | BRAZIL | TRADE PAYABLES | 6/29/2020 | $68.64 |
| SEVENFLY SERV AUX TRANSP AEREO LTDA | AV BRIGADEIRO LIMA E SILVA 120 1204 | | | DUQUE DE CAXIAS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $54,535.37 |
| SEVENFLY SERV AUX TRANSP AEREO LTDA | AV BRIGADEIRO LIMA E SILVA 120 1204 | | | DUQUE DE CAXIAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $47,434.07 |
| SEVENFLY SERV AUX TRANSP AEREO LTDA | AV BRIGADEIRO LIMA E SILVA 120 1204 | | | DUQUE DE CAXIAS | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $43,609.74 |
| SEVENFLY SERV AUX TRANSP AEREO LTDA | AV BRIGADEIRO LIMA E SILVA 120 1204 | | | DUQUE DE CAXIAS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,916.95 |
| SG INFRASTRUCTURE ITALIA SRL | | | | | | | | LEASE PAYMENT | 5/7/2020 | $3,252,241.55 |
| SHANGHAI HAOLIWEN AIRLINE APPLIANCE | ROOM 1002 NO228 MEIYUAN ROAD SHA. | | | SHANGHAI | | | CHINA | TRADE PAYABLES | 5/15/2020 | $15,390.00 |
| SHANGHAI HAOLIWEN AIRLINE APPLIANCE | ROOM 1002 NO228 MEIYUAN ROAD SHA. | | | SHANGHAI | | | CHINA | TRADE PAYABLES | 6/19/2020 | $15,390.00 |
| SIDERAL LINHAS AEREAS LTDA | | | | | | | | TRADE PAYABLES | 6/24/2020 | $27,864.86 |
| SIGMA INJECAO DIESEL PREVENT EIRELI | AVENIDA SOUSA BANDEIRA 257. 257 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $35,922.07 |
| SINALIZE PRODUCOES SERIGRAFICAS IMP | AV ENGENHEIRO OLAVO ALAYSIO DE 1037 | | | SANTO ANDRE | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $8,385.36 |
| SINART SOCIEDADE NAC DE APOIO RODOV | EST DO AEROPORTO S/N | | | PORTO SEGURO | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $78,159.41 |
| SINART SOCIEDADE NAC DE APOIO RODOV | EST DO AEROPORTO S/N | | | PORTO SEGURO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $42,386.93 |
| SINART SOCIEDADE NAC DE APOIO RODOV | EST DO AEROPORTO S/N | | | PORTO SEGURO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $19,875.96 |
| SINART SOCIEDADE NAC DE APOIO RODOV | EST DO AEROPORTO S/N | | | PORTO SEGURO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $116.03 |
| SINART SOCIEDADE NACIONAL DE APOIO | AV ANTONIO CARLOS MAGALHAES 43 4362 | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $4,303.05 |
| SINART SOCIEDADE NACIONAL DE APOIO | AV ANTONIO CARLOS MAGALHAES 43 4362 | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 6/30/2020 | $3,289.22 |
| SINART SOCIEDADE NACIONAL DE APOIO | AV ANTONIO CARLOS MAGALHAES 43 4362 | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $27.26 |
| SINDICATO DOS AEROVIARIOS DE GUARUL | R SANTO ANTONIO 10 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $17,836.55 |
| SINDICATO DOS AEROVIARIOS DE GUARUL | R SANTO ANTONIO 10 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $2,767.34 |
| SINDICATO DOS AEROVIARIOS DE GUARUL | R SANTO ANTONIO 10 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $1,459.37 |
| SINDICATO NACIONAL DOS AERONAUTAS | AV FRANKLIN ROOSELVELT 194. 194 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $71,124.35 |
| SINDICATO NACIONAL DOS AERONAUTAS | AV FRANKLIN ROOSELVELT 194. 194 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $602.40 |
| SINDICATO NACIONAL DOS AEROVIARIOS | R ANTONIO CORREA LIMA 3716. 3716 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $6,096.12 |
| SINDICATO NACIONAL DOS AEROVIARIOS | R ANTONIO CORREA LIMA 3716. 3716 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $5,594.55 |
| SINDICATO NACIONAL DOS AEROVIARIOS | R ANTONIO CORREA LIMA 3716. 3716 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $5,257.08 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA:  Part 2, Question 3  - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SINDICATO NACIONAL DOS AEROVIARIOS | R ANTONIO CORREA LIMA 3716. 3716 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $2,918.02 |
| SINDICATO NACIONAL DOS AEROVIARIOS | R ANTONIO CORREA LIMA 3716. 3716 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $2,501.06 |
| SINDICATO NACIONAL DOS AEROVIARIOS | R ANTONIO CORREA LIMA 3716. 3716 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $1,583.98 |
| SKY MART SALES CORP | 9475 N.W. 13 STREET | | | MIAMI | FL | 33172-2809 | | TRADE PAYABLES | 4/17/2020 | $42,130.60 |
| SKY MART SALES CORP | 9475 N.W. 13 STREET | | | MIAMI | FL | 33172-2809 | | TRADE PAYABLES | 6/26/2020 | $41,205.22 |
| SKY MART SALES CORP | 9475 N.W. 13 STREET | | | MIAMI | FL | 33172-2809 | | TRADE PAYABLES | 5/15/2020 | $10,536.24 |
| SKY TEAM AGENCIA DE VIAGENS E TURIS | R SINIMBU 1878. 1878 | | | CAXIAS DO SUL | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $25,905.58 |
| SKY TEAM AGENCIA DE VIAGENS E TURIS | R SINIMBU 1878. 1878 | | | CAXIAS DO SUL | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $6,842.75 |
| SKY TEAM AGENCIA DE VIAGENS E TURIS | R SINIMBU 1878. 1878 | | | CAXIAS DO SUL | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $708.15 |
| SKY TEAM AGENCIA DE VIAGENS E TURIS | R SINIMBU 1878. 1878 | | | CAXIAS DO SUL | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $347.86 |
| SKY TEAM AGENCIA DE VIAGENS E TURIS | R SINIMBU 1878. 1878 | | | CAXIAS DO SUL | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $222.00 |
| SKY TEAM AGENCIA DE VIAGENS E TURIS | R SINIMBU 1878. 1878 | | | CAXIAS DO SUL | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $25.23 |
| SKY-CHEFS DE MEXICO, S.A. DE C.V. | FRANCISCO SARABIA S/N INTERIOR DEL | | | MEXICO CITY | | | MEXICO | TRADE PAYABLES | 5/8/2020 | $73,912.77 |
| SLAVIERO EMPREENDIMENTOS HOTELEIROS | RUA CONSELHEIRO ARAUJO 435. | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $158,074.21 |
| SLAVIERO EMPREENDIMENTOS HOTELEIROS | RUA CONSELHEIRO ARAUJO 435. | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $99,238.72 |
| SLAVIERO EMPREENDIMENTOS HOTELEIROS | RUA CONSELHEIRO ARAUJO 435. | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $18,277.66 |
| SLC SERVICOS AEROPORTUARIOS LTDA ME | ST SHCSW CLSW LOTE 303 BLOCO C S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $7,440.79 |
| SLC SERVICOS AEROPORTUARIOS LTDA ME | ST SHCSW CLSW LOTE 303 BLOCO C S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $4,156.64 |
| SLC SERVICOS AEROPORTUARIOS LTDA ME | ST SHCSW CLSW LOTE 303 BLOCO C S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $2,503.11 |
| SLC SERVICOS AEROPORTUARIOS LTDA ME | ST SHCSW CLSW LOTE 303 BLOCO C S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $1,298.59 |
| SLC SERVICOS AEROPORTUARIOS LTDA ME | ST SHCSW CLSW LOTE 303 BLOCO C S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $1,126.27 |
| SLC SERVICOS AEROPORTUARIOS LTDA ME | ST SHCSW CLSW LOTE 303 BLOCO C S/N | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $72.25 |
| SLOTTER INDUSTRIA DE EMBALAGENS LTD | R TENENTE ONOFRE RODRIGUES DE A 962 | | | MOGI DAS CRUZES | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $9,236.46 |
| SMA HOTEIS FLATS E TURISMO LTDA | R CORONEL OSCAR PORTO 836 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $22,396.33 |
| SMA HOTEIS FLATS E TURISMO LTDA | R CORONEL OSCAR PORTO 836 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $7,258.54 |
| SMA HOTEIS FLATS E TURISMO LTDA | R CORONEL OSCAR PORTO 836 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $186.22 |
| SMAGALHAES SA LOGIST EM COM EXTERIO | PC REPUBLICA 62 62. 62 | | | SANTOS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $52,488.39 |
| SMAGALHAES SA LOGIST EM COM EXTERIO | PC REPUBLICA 62 62. 62 | | | SANTOS | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $21,095.67 |
| SMAGALHAES SA LOGIST EM COM EXTERIO | PC REPUBLICA 62 62. 62 | | | SANTOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $9,091.38 |
| SMAGALHAES SA LOGIST EM COM EXTERIO | PC REPUBLICA 62 62. 62 | | | SANTOS | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $7,158.83 |
| SMAGALHAES SA LOGIST EM COM EXTERIO | PC REPUBLICA 62 62. 62 | | | SANTOS | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $2,358.47 |
| SOCIEDAD CONCESIONARIA NUEVO PUDAHU | AEROPUERTO INTERNACIONAL A.M.B. S/N | | | PUDAHUEL | | | CHILE | TRADE PAYABLES | 6/23/2020 | $32,485.90 |
| SODEXO FACILITIES SERVICES LTDA | AVENIDA IBIRAPUERA 1196 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $500,893.09 |
| SODEXO FACILITIES SERVICES LTDA | AVENIDA IBIRAPUERA 1196 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $357,088.36 |
| SODEXO FACILITIES SERVICES LTDA | AVENIDA IBIRAPUERA 1196 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $231,502.75 |
| SODEXO FACILITIES SERVICES LTDA | AVENIDA IBIRAPUERA 1196 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $36,374.36 |
| SODEXO FACILITIES SERVICES LTDA | AVENIDA IBIRAPUERA 1196 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $27,478.54 |
| SODEXO FACILITIES SERVICES LTDA | AVENIDA IBIRAPUERA 1196 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $11,528.22 |
| SODEXO FACILITIES SERVICES LTDA | AVENIDA IBIRAPUERA 1196 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $21.45 |
| SOFCLEAN LTDA | | | | | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $11,124.70 |
| SOFCLEAN LTDA | | | | | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,788.22 |
| SOFIT SOFTWARE SA. | R MARCILIO DIAS 468. 468 | | | JOINVILLE | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $7,670.71 |
| SOL INVEST HOTEL JARAGUA LTDA | AV MARIA COELHO AGUIAR 215 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $7,609.78 |
| SOL INVEST HOTEL JARAGUA LTDA | AV MARIA COELHO AGUIAR 215 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,715.46 |
| SOLUTION ADM HOTEIS E RESORTS LTDA | RUA SOLDADO JOSE DE ANDRADE 63 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $38,025.77 |
| SOLUTION ADM HOTEIS E RESORTS LTDA | RUA SOLDADO JOSE DE ANDRADE 63 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $18,185.07 |
| SOLUTION ADM HOTEIS E RESORTS LTDA | RUA SOLDADO JOSE DE ANDRADE 63 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $2,059.92 |
| SOLUTION ADM HOTEIS E RESORTS LTDA | RUA SOLDADO JOSE DE ANDRADE 63 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,827.10 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SOMOS NUVEM DO BRASIL SERV DE INT L | RUA PROFESSOR ATILIO INNOCENTI 165 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $7,749.83 |
| SOMOS NUVEM DO BRASIL SERV DE INT L | RUA PROFESSOR ATILIO INNOCENTI 165 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $5,408.09 |
| SOMPO SEGUROS SA | | | | | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $9,311.40 |
| SOUSA BARROSO ENG E SERV LTDA ME | AV DANIEL DE LA TOUCHE 15. 15 | | | SAO LUIS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $117,727.72 |
| SOUTH AFRICAN WEATHER SERVICE | BOLEPI HOUSE 442RIGEL AVENUE. | | | PRETORIA | | | SOUTH AFRICA | TRADE PAYABLES | 7/7/2020 | $20,550.71 |
| SOUTHERN TRAVEL INTERNATIONAL INC. | 6355 NW 36TH ST STE 309 | | | VIRGINIA GARDENS | FL | 33166-7057 | | TRADE PAYABLES | 7/3/2020 | $10,950.88 |
| SOUTHERN TRAVEL INTERNATIONAL INC. | 6355 NW 36TH ST STE 309 | | | VIRGINIA GARDENS | FL | 33166-7057 | | TRADE PAYABLES | 6/17/2020 | $5,553.18 |
| SOUTHERN TRAVEL INTERNATIONAL INC. | 6355 NW 36TH ST STE 309 | | | VIRGINIA GARDENS | FL | 33166-7057 | | TRADE PAYABLES | 7/6/2020 | $4,232.26 |
| SOUTO C C LUMMERTZ E AMARAL ADV | AVENIDA CARLOS GOMES 700. 700 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $66,819.77 |
| SOUTO C C LUMMERTZ E AMARAL ADV | AVENIDA CARLOS GOMES 700. 700 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $59,367.73 |
| SOUTO C C LUMMERTZ E AMARAL ADV | AVENIDA CARLOS GOMES 700. 700 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $39,864.80 |
| SOUTO C C LUMMERTZ E AMARAL ADV | AVENIDA CARLOS GOMES 700. 700 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $27,199.93 |
| SP G ENGENHARIA LTDA | R GALEAZZO ALESSI 127. 127 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $54,987.25 |
| SPAL INDUSTRIA BRASILEIRA DE BEBIDA | AVENIDA JOAO FREDERICO 999. 999 | | | ANTÔNIO CARLOS | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $29,084.93 |
| SPAL INDUSTRIA BRASILEIRA DE BEBIDA | AVENIDA JOAO FREDERICO 999. 999 | | | ANTÔNIO CARLOS | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $9,946.69 |
| SPAL INDUSTRIA BRASILEIRA DE BEBIDA | AVENIDA JOAO FREDERICO 999. 999 | | | ANTÔNIO CARLOS | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $4,495.60 |
| SPAL INDUSTRIA BRASILEIRA DE BEBIDA | AVENIDA JOAO FREDERICO 999. 999 | | | ANTÔNIO CARLOS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $1,752.48 |
| SPAL INDUSTRIA BRASILEIRA DE BEBIDA | AVENIDA JOAO FREDERICO 999. 999 | | | ANTÔNIO CARLOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,456.78 |
| SPE CONCESSIONARIA DO AEROPORTO DE | R BRIGADEIRO EDUARDO GOMES SN | | | ILHOUS | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $69,087.50 |
| SPE CONCESSIONARIA DO AEROPORTO DE | R BRIGADEIRO EDUARDO GOMES SN | | | ILHOUS | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $69,010.65 |
| SPE CONCESSIONARIA DO AEROPORTO DE | R BRIGADEIRO EDUARDO GOMES SN | | | ILHOUS | | | BRAZIL | TRADE PAYABLES | 5/6/2020 | $2,937.48 |
| SPEEDY ENTREGAS RAPIDAS EIRELI ME | RUA TREZE DE MAIO 2571. 2571 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $28,461.19 |
| SS TRANSPORTES VIAGENS E EVENTOS LT | ST SHIN CA 02 BLOCO F SLA 333 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $79,566.65 |
| STS COMPONENT SOLUTIONS LLC | 2910 SW 42ND AVE | | | PALM CITY | FL | 34990-5573 | | TRADE PAYABLES | 6/26/2020 | $147,651.28 |
| STS COMPONENT SOLUTIONS LLC | 2910 SW 42ND AVE | | | PALM CITY | FL | 34990-5573 | | TRADE PAYABLES | 7/3/2020 | $4,765.68 |
| STS COMPONENT SOLUTIONS LLC | 2910 SW 42ND AVE | | | PALM CITY | FL | 34990-5573 | | TRADE PAYABLES | 5/27/2020 | $3,000.00 |
| STS ENGINEERING SOLUTIONS LLC | 2000 NE JENSEN BEACH BLVD | | | JENSEN BEACH | FL | 34957-7238 | | TRADE PAYABLES | 5/26/2020 | $21,700.00 |
| STS ENGINEERING SOLUTIONS LLC | 2000 NE JENSEN BEACH BLVD | | | JENSEN BEACH | FL | 34957-7238 | | TRADE PAYABLES | 6/24/2020 | $19,150.00 |
| STS ENGINEERING SOLUTIONS LLC | 2000 NE JENSEN BEACH BLVD | | | JENSEN BEACH | FL | 34957-7238 | | TRADE PAYABLES | 6/29/2020 | $5,550.00 |
| STS ENGINEERING SOLUTIONS LLC | 2000 NE JENSEN BEACH BLVD | | | JENSEN BEACH | FL | 34957-7238 | | TRADE PAYABLES | 5/27/2020 | $5,400.00 |
| STS LINE MAINTENANCE | 580 CHELSEA ST | | | BOSTON | MA | 02128-1565 | | TRADE PAYABLES | 6/24/2020 | $12,253.18 |
| STYLO VIAGENS E TURISMO LTDA ME | AV WASHINGTON SOARES 3000. 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $629.83 |
| STYLO VIAGENS E TURISMO LTDA ME | AV WASHINGTON SOARES 3000. 3000 | | | FORTALEZA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $61.63 |
| SUPER SORBENTS AMBIENTAL E COMERCIA | | | | | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $11,363.18 |
| SUPERGASBRAS ENERGIA LTDA | AV MONROE 160. 160 | | | DUQUE DE CAXIAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $5,609.08 |
| SUPERGASBRAS ENERGIA LTDA | AV MONROE 160. 160 | | | DUQUE DE CAXIAS | | | BRAZIL | TRADE PAYABLES | 5/21/2020 | $5,528.75 |
| SUPERGASBRAS ENERGIA LTDA | AV MONROE 160. 160 | | | DUQUE DE CAXIAS | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $3,629.40 |
| SUPERGASBRAS ENERGIA LTDA | AV MONROE 160. 160 | | | DUQUE DE CAXIAS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $1,160.07 |
| SUPERGASBRAS ENERGIA LTDA | AV MONROE 160. 160 | | | DUQUE DE CAXIAS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $133.82 |
| SUPLICY CAFES ESPECIAIS SA | AL LORENA 1430 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $5,662.36 |
| SUPLICY CAFES ESPECIAIS SA | AL LORENA 1430 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $4,918.64 |
| SUSSANTUR TRANSP TUR E FRETAMENTO L | RUA JOSO SOLANA 1100 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $137,445.43 |
| SUSSANTUR TRANSP TUR E FRETAMENTO L | RUA JOSO SOLANA 1100 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $106,526.27 |
| SUSSANTUR TRANSP TUR E FRETAMENTO L | RUA JOSO SOLANA 1100 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $41,763.53 |
| SUSSANTUR TRANSP TUR E FRETAMENTO L | RUA JOSO SOLANA 1100 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $40,382.12 |
| SUSSANTUR TRANSP TUR E FRETAMENTO L | RUA JOSO SOLANA 1100 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $25,138.25 |
| SUSSANTUR TRANSP TUR E FRETAMENTO L | RUA JOSO SOLANA 1100 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $22,808.89 |
| SUSSANTUR TRANSP TUR E FRETAMENTO L | RUA JOSO SOLANA 1100 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $21,449.07 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| SUSSANTUR TRANSP TUR E FRETAMENTO L | RUA JOSO SOLANA 1100 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $21,113.10 |
| SUSSANTUR TRANSP TUR E FRETAMENTO L | RUA JOSO SOLANA 1100 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $17,619.89 |
| SUSSANTUR TRANSP TUR E FRETAMENTO L | RUA JOSO SOLANA 1100 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $10,461.62 |
| SUSSANTUR TRANSP TUR E FRETAMENTO L | RUA JOSO SOLANA 1100 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $8,847.88 |
| SUSSANTUR TRANSP TUR E FRETAMENTO L | RUA JOSO SOLANA 1100 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $679.88 |
| SWISS RE CORP SOLUTIONS BR SEG SA | AV PAULISTA 500 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $1,517,502.67 |
| SWISS RE CORP SOLUTIONS BR SEG SA | AV PAULISTA 500 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $214,779.64 |
| SWISSPORT BRASIL LTDA | AV FERNANDO FERRARI 3800 | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $57,358.94 |
| SWISSPORT BRASIL LTDA | AV FERNANDO FERRARI 3800 | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $56,793.21 |
| SWISSPORT BRASIL LTDA | AV FERNANDO FERRARI 3800 | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $49,265.43 |
| SWISSPORT BRASIL LTDA | AV FERNANDO FERRARI 3800 | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $4,790.89 |
| SWISSPORT BRASIL LTDA | AV FERNANDO FERRARI 3800 | | | VITORIA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $4,530.78 |
| SWISSPORT SA FUEL SERVICES, LLC | 45025 AVIATION DRIVE SUITE 350 | | | DULLES | VA | 20166 | | TRADE PAYABLES | 5/20/2020 | $6,939.19 |
| SWISSPORT SA FUEL SERVICES, LLC | 45025 AVIATION DRIVE SUITE 350 | | | DULLES | VA | 20166 | | TRADE PAYABLES | 7/1/2020 | $1,567.25 |
| SWISSPORT SA FUEL SERVICES, LLC | 45025 AVIATION DRIVE SUITE 350 | | | DULLES | VA | 20166 | | TRADE PAYABLES | 6/5/2020 | $1,256.58 |
| SWISSPORT USA | | | | | | | | TRADE PAYABLES | 7/1/2020 | $16,103.25 |
| SWISSPORT USA INC | 45025 AVIATION DRIVE | | | DULLES | VA | 20166 | | TRADE PAYABLES | 5/12/2020 | $43,064.35 |
| SWISSPORT USA INC | 45025 AVIATION DRIVE | | | DULLES | VA | 20166 | | TRADE PAYABLES | 6/5/2020 | $35,319.44 |
| SWISSPORT USA INC | 45025 AVIATION DRIVE | | | DULLES | VA | 20166 | | TRADE PAYABLES | 4/21/2020 | $30,876.29 |
| SWISSPORT USA INC | 45025 AVIATION DRIVE | | | DULLES | VA | 20166 | | TRADE PAYABLES | 5/20/2020 | $15,153.81 |
| SWISSPORT USA INC | 45025 AVIATION DRIVE | | | DULLES | VA | 20166 | | TRADE PAYABLES | 7/1/2020 | $3,439.35 |
| SYMMETRY COMERCIO DE MAQUINAS LTDA | RUA FERNAO DIAS 24. 24 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $44,706.34 |
| SYSMAP SOLUTIONS SOFTWARE E CONSULT | RUA RIO GRANDE DO NORTE 694 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $33,547.80 |
| SYSMAP SOLUTIONS SOFTWARE E CONSULT | RUA RIO GRANDE DO NORTE 694 | | | BELO HORIZONTE | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $4,538.24 |
| T C PIRES DA CRUZ ME | AV DOS IPES S/N | | | ANANINDEUA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $8,924.81 |
| T C PIRES DA CRUZ ME | AV DOS IPES S/N | | | ANANINDEUA | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $8,723.41 |
| T C PIRES DA CRUZ ME | AV DOS IPES S/N | | | ANANINDEUA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $4,537.04 |
| T. CUNZOLO GUINDASTES | AVENIDA INDEPENDÊNCIA 2491 | | | TAUBATO | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $8,077.01 |
| T. CUNZOLO GUINDASTES | AVENIDA INDEPENDÊNCIA 2491 | | | TAUBATO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $6,482.12 |
| T8T SERV AUX TRANSP AER LTDA EPP | | | | | | | | TRADE PAYABLES | 5/22/2020 | $13,548.88 |
| T8T SERV AUX TRANSP AER LTDA EPP | | | | | | | | TRADE PAYABLES | 7/3/2020 | $8,082.28 |
| T8T SERV AUX TRANSP AER LTDA EPP | | | | | | | | TRADE PAYABLES | 4/17/2020 | $8,064.03 |
| T8T SERV AUX TRANSP AER LTDA EPP | | | | | | | | TRADE PAYABLES | 7/7/2020 | $550.94 |
| TAG MENSAGERIA TRANSP E SERVICOS LT | R JOSE SEMIAO RODRIGUES AGOSTI 1370 | | | EMBU DAS ARTES | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $6,751.94 |
| TAG MENSAGERIA TRANSP E SERVICOS LT | R JOSE SEMIAO RODRIGUES AGOSTI 1370 | | | EMBU DAS ARTES | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,489.69 |
| TALMA SERVICIOS AEROPORTUARIOS S.A | AV. ELMER FAUCETT NRO. 2879 LIMA CA | | | CALLAO - PE | | | PERU | TRADE PAYABLES | 7/2/2020 | $79,937.93 |
| TASK SISTEMAS DE COMPUTACAO SA | AV DAS NACOES UNIDAS 13797. 13797 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,677.60 |
| TASK SISTEMAS DE COMPUTACAO SA | AV DAS NACOES UNIDAS 13797. 13797 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $2,529.80 |
| TASK SISTEMAS DE COMPUTACAO SA | AV DAS NACOES UNIDAS 13797. 13797 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,350.33 |
| TCH VIAGENS E TURISMO LTDA | AV SANTOS DUMONT 1883. | | | LAURO DE FREITAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $14,551.63 |
| TCH VIAGENS E TURISMO LTDA | AV SANTOS DUMONT 1883. | | | LAURO DE FREITAS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $10,686.37 |
| TCH VIAGENS E TURISMO LTDA | AV SANTOS DUMONT 1883. | | | LAURO DE FREITAS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $10,172.45 |
| TECDONY COM E SERV DE AUTO PECA | R ENDRES 649. 649 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $4,912.03 |
| TECDONY COM E SERV DE AUTO PECA | R ENDRES 649. 649 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $2,457.17 |
| TECDONY COM E SERV DE AUTO PECA | R ENDRES 649. 649 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $1,198.80 |
| TECDONY COM E SERV DE AUTO PECA | R ENDRES 649. 649 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $1,154.86 |
| TECGAN SUPLEMENTOS INDUSTRIAIS | RUA DIORAMA 28. 28 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $7,703.80 |
| TECNITUBO INDUSTRIA DE MOVEIS LTDA | R SANTO EURILO 360 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $7,389.54 |
| TECNOLOGIA EDUCACIONAL SOLUCOES | | | | | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $73,336.33 |
| TEGA COMERCIO DE LIVROS E REVISTAS | AV WASHINGTON LUIS S/N | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $4,082.25 |
| TEGA COMERCIO DE LIVROS E REVISTAS | AV WASHINGTON LUIS S/N | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,746.99 |
| TEGA ENGENHARIA E MEIO AMBIENTE LTD | R HYPOLITO CLEMENTINO MAGRIN 225 | | | CORDEIROPOLIS | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $16,765.50 |
| TELAIR INTERNATIONAL GMBH | 2 BODENSCHNEIDSTRASSE. 2 | | | MIESBACH | | | GERMANY | TRADE PAYABLES | 4/28/2020 | $10,401.18 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TELEFONICA BRASIL SA | R SILVEIRA MARTINS 1036. 1036 | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $471,231.36 |
| TELEFONICA BRASIL SA | R SILVEIRA MARTINS 1036. 1036 | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 5/21/2020 | $124,903.50 |
| TELEFONICA BRASIL SA | R SILVEIRA MARTINS 1036. 1036 | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $86,034.94 |
| TELEFONICA BRASIL SA | R SILVEIRA MARTINS 1036. 1036 | | | SALVADOR | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $15,737.63 |
| TELEMAR NORTE LESTE SA | R DO LAVRADIO 71 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $79,848.31 |
| TELEMAR NORTE LESTE SA | R DO LAVRADIO 71 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/21/2020 | $17,620.90 |
| TELEMAR NORTE LESTE SA | R DO LAVRADIO 71 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $12,372.91 |
| TELEMAR NORTE LESTE SA | R DO LAVRADIO 71 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $4,695.79 |
| TELEMAR NORTE LESTE SA | R DO LAVRADIO 71 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $2,222.56 |
| TELEPERFORMANCE CRM S.A. | RUA WERNER VON SIEMENS 1111 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $195,379.21 |
| TELLUS GESTAO DA INFORMACAO LTDA | RUA ALEXANDRE DUMAS 1711 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $12,971.97 |
| TEMPEST SERVICOS DE INFORMATICA LTD | RUA ALFANDEGA 35. | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $103,751.34 |
| TEMPEST SERVICOS DE INFORMATICA LTD | RUA ALFANDEGA 35. | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $56,843.12 |
| TEMPEST SERVICOS DE INFORMATICA LTD | RUA ALFANDEGA 35. | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $18,192.26 |
| TERESA PEREZ VIAGENS E TURISMO EIRE | AV BRIGADEIRO FARIA LIMA 2601 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $6,717.80 |
| TERESA PEREZ VIAGENS E TURISMO EIRE | AV BRIGADEIRO FARIA LIMA 2601 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $4,068.42 |
| TERESA PEREZ VIAGENS E TURISMO EIRE | AV BRIGADEIRO FARIA LIMA 2601 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $65.36 |
| TERRA PRETA REFORM COM DE PNEUS | AV DESIDERIO SERAFIM 100. 100 | | | MAIRIPORA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $12,392.73 |
| THE BOEING COMPANY | ATTN: GENERAL COUNSEL | PO BOX 3707 | | SEATTLE | WA | 98124 | | TRADE PAYABLES | 4/30/2020 | $592,888.41 |
| THE BOEING COMPANY | ATTN: GENERAL COUNSEL | PO BOX 3707 | | SEATTLE | WA | 98124 | | TRADE PAYABLES | 4/8/2020 | $363,248.12 |
| THE BOEING COMPANY | ATTN: GENERAL COUNSEL | PO BOX 3707 | | SEATTLE | WA | 98124 | | TRADE PAYABLES | 4/22/2020 | $130,893.46 |
| THE UNION HOTEL LTDA | KELLY FRANCISCA DE SOUSA, CONTROLLER | SMAS TRECHO 03 S/N CONJUNTO 02 BLOCO A GUARÁ | | BRASÍLIA | DF | 71215-300 | BRAZIL | TRADE PAYABLES | 7/2/2020 | $11,208.72 |
| THE UNION HOTEL LTDA | KELLY FRANCISCA DE SOUSA, CONTROLLER | SMAS TRECHO 03 S/N CONJUNTO 02 BLOCO A GUARÁ | | BRASÍLIA | DF | 71215-300 | BRAZIL | TRADE PAYABLES | 4/17/2020 | $4,478.85 |
| THE UNION HOTEL LTDA | KELLY FRANCISCA DE SOUSA, CONTROLLER | SMAS TRECHO 03 S/N CONJUNTO 02 BLOCO A GUARÁ | | BRASÍLIA | DF | 71215-300 | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,710.95 |
| THERMO PRINT ETIQUETAS E ROTULOS EI | RUA MANGANÊS 130. | | | ITAQUAQUECETUBA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $28,383.31 |
| THYSSENKRUPP AUTOMATA INDUSTRIA DE | | | | | | | | TRADE PAYABLES | 7/2/2020 | $20,427.20 |
| TICKET SOLUCOES HDFGT SA | R MACHADO DE ASSIS 50. | | | CAMPO BOM | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $99,971.93 |
| TICKET SOLUCOES HDFGT SA | R MACHADO DE ASSIS 50. | | | CAMPO BOM | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $87,991.92 |
| TICKET SOLUCOES HDFGT SA | R MACHADO DE ASSIS 50. | | | CAMPO BOM | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $25,267.37 |
| TIM S/A | AVENIDA ERMANO MARCHETTI 172 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/16/2020 | $4,775.38 |
| TIM S/A | AVENIDA ERMANO MARCHETTI 172 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $4,508.94 |
| TIM S/A | AVENIDA ERMANO MARCHETTI 172 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/16/2020 | $2,346.32 |
| TIM S/A | AVENIDA ERMANO MARCHETTI 172 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $727.70 |
| TITANLOG SERV AUX TRANSP AEREO LTDA | RUA DOUTOR RAMOS DE AZEVEDO, 159 | 4TH FLOOR - ROOM 406 | CENTRO - GUARULHOS | SAO PAULO | CEP | 07012-020 | BRAZIL | TRADE PAYABLES | 4/9/2020 | $12,184.77 |
| TJ 15 CAMARA DE DIREITO PRIVADO | RUA AFONSO CELSO 1065. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/14/2020 | $12,641.85 |
| TJ 22 CAMARA DE DIREITO PRIVADO | LARGO PATIO DO COLOGIO 73. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $7,253.63 |
| TJ4 TRANSPORTES LTDA EPP | RUA FRANCISCO DE SOUSA E MELO 1590 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $16,036.85 |
| TJ4 TRANSPORTES LTDA EPP | RUA FRANCISCO DE SOUSA E MELO 1590 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $11,228.53 |
| TJ4 TRANSPORTES LTDA EPP | RUA FRANCISCO DE SOUSA E MELO 1590 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $8,660.80 |
| TJ4 TRANSPORTES LTDA EPP | RUA FRANCISCO DE SOUSA E MELO 1590 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $8,524.76 |
| TOLEDO DO BRASIL IND DE BALANCAS LT | LOT VARANDAS TROPICAIS SN. SN | | | LAURO DE FREITAS | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $11,822.41 |
| TOLEDO DO BRASIL IND DE BALANCAS LT | LOT VARANDAS TROPICAIS SN. SN | | | LAURO DE FREITAS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $742.62 |
| TOLEDO DO BRASIL IND DE BALANCAS LT | LOT VARANDAS TROPICAIS SN. SN | | | LAURO DE FREITAS | | | BRAZIL | TRADE PAYABLES | 6/16/2020 | $373.27 |
| TOLEDO DO BRASIL IND DE BALANCAS LT | LOT VARANDAS TROPICAIS SN. SN | | | LAURO DE FREITAS | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $209.38 |
| TOLENTINO ENGENHARIA LTDA | R FLAVIO GUERRA 185. 185 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $3,695.50 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TOLENTINO ENGENHARIA LTDA | R FLAVIO GUERRA 185. 185 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,163.06 |
| TOLENTINO ENGENHARIA LTDA | R FLAVIO GUERRA 185. 185 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $1,877.05 |
| TOLENTINO ENGENHARIA LTDA | R FLAVIO GUERRA 185. 185 | | | RECIFE | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $1,497.40 |
| TOP DADOS SOLUCOES CALL E DATA EIRE | | | | | | | | TRADE PAYABLES | 5/19/2020 | $13,956.00 |
| TOP DADOS SOLUCOES CALL E DATA EIRE | | | | | | | | TRADE PAYABLES | 7/7/2020 | $13,846.19 |
| TOP DADOS SOLUCOES CALL E DATA EIRE | | | | | | | | TRADE PAYABLES | 7/3/2020 | $7,691.31 |
| TOP DADOS SOLUCOES CALL E DATA EIRE | | | | | | | | TRADE PAYABLES | 4/24/2020 | $495.56 |
| TOPCAST AVIATION USA INC. | ATTENTION SAM LIANG | 2100 S. RESERVOIR STREET | | POMONA | CA | 91766 | | TRADE PAYABLES | 4/30/2020 | $119,595.63 |
| TOPCAST AVIATION USA INC. | ATTENTION SAM LIANG | 2100 S. RESERVOIR STREET | | POMONA | CA | 91766 | | TRADE PAYABLES | 6/19/2020 | $43,682.85 |
| TOPCAST AVIATION USA INC. | ATTENTION SAM LIANG | 2100 S. RESERVOIR STREET | | POMONA | CA | 91766 | | TRADE PAYABLES | 5/4/2020 | $1,580.00 |
| TOUR HOUSE VIAGENS E TURISMO LTDA | AV PRESIDENTE VARGAS 534. 534 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $29,883.24 |
| TOUR HOUSE VIAGENS E TURISMO LTDA | AV PRESIDENTE VARGAS 534. 534 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $8,884.44 |
| TOUR HOUSE VIAGENS E TURISMO LTDA | AV PRESIDENTE VARGAS 534. 534 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $332.25 |
| TOUR HOUSE VIAGENS E TURISMO LTDA | AV PRESIDENTE VARGAS 534. 534 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $236.53 |
| TOUR HOUSE VIAGENS E TURISMO LTDA | AV PRESIDENTE VARGAS 534. 534 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $187.35 |
| TOUR HOUSE VIAGENS E TURISMO LTDA | AV PRESIDENTE VARGAS 534. 534 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $169.32 |
| TOUR HOUSE VIAGENS E TURISMO LTDA | AV PRESIDENTE VARGAS 534. 534 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $152.76 |
| TOUR HOUSE VIAGENS E TURISMO LTDA | AV PRESIDENTE VARGAS 534. 534 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $105.39 |
| TOUR HOUSE VIAGENS E TURISMO LTDA | AV PRESIDENTE VARGAS 534. 534 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $82.31 |
| TOUR HOUSE VIAGENS E TURISMO LTDA | AV PRESIDENTE VARGAS 534. 534 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/6/2020 | $65.28 |
| TOUR HOUSE VIAGENS E TURISMO LTDA | AV PRESIDENTE VARGAS 534. 534 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $55.45 |
| TOUR HOUSE VIAGENS E TURISMO LTDA | AV PRESIDENTE VARGAS 534. 534 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $23.05 |
| TRADE MARKETING HOTEIS TUR EV LTDA | AV RONDON PACHECO 2080 | | | UBERLANDIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $5,105.62 |
| TRADE MARKETING HOTEIS TUR EV LTDA | AV RONDON PACHECO 2080 | | | UBERLANDIA | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $3,905.79 |
| TRADE WASTE MANAGEMENT SOL AMBI LTD | RUA BONIFACIO VERONESE 245 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $18,680.09 |
| TRADE WASTE MANAGEMENT SOL AMBI LTD | RUA BONIFACIO VERONESE 245 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $10,453.26 |
| TRANSBRITTO EXPRESS LTDA ME | CALC DOS CRAVOS 264. 264. 264. | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $9,320.20 |
| TRANSBRITTO EXPRESS LTDA ME | CALC DOS CRAVOS 264. 264. 264. | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $108.85 |
| TRANSBUCA SL | EDIFICIO BLOQUE TECNICO | AEROPUERTO | | AEROPUERTO | | | SPAIN | TRADE PAYABLES | 5/14/2020 | $4,007.74 |
| TRANSBUCA SL | EDIFICIO BLOQUE TECNICO | AEROPUERTO | | AEROPUERTO | | | SPAIN | TRADE PAYABLES | 6/11/2020 | $2,736.36 |
| TRANSBUCA SL | EDIFICIO BLOQUE TECNICO | AEROPUERTO | | AEROPUERTO | | | SPAIN | TRADE PAYABLES | 7/2/2020 | $125.48 |
| TRANSPERFECT COMUNICACOES DO BRASIL | | | | | | | | TRADE PAYABLES | 7/2/2020 | $13,872.80 |
| TRANSPERFECT COMUNICACOES DO BRASIL | | | | | | | | TRADE PAYABLES | 6/24/2020 | $13,363.01 |
| TRANSPORTADORA MANENTI LTDA ME. | AVENIDA PRESIDENTE CASTELO BRA 2195 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $39,695.79 |
| TRANSPORTADORA MANENTI LTDA ME. | AVENIDA PRESIDENTE CASTELO BRA 2195 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $29,343.34 |
| TRANSPORTADORA MANENTI LTDA ME. | AVENIDA PRESIDENTE CASTELO BRA 2195 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $14,645.10 |
| TRANSPORTADORA MANENTI LTDA ME. | AVENIDA PRESIDENTE CASTELO BRA 2195 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $5,660.77 |
| TRANSPORTADORA MANENTI LTDA ME. | AVENIDA PRESIDENTE CASTELO BRA 2195 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $986.40 |
| TRANSPORTADORA RISSO LTDA | | | | | | | | TRADE PAYABLES | 5/15/2020 | $21,274.31 |
| TRANSPORTADORA RISSO LTDA | | | | | | | | TRADE PAYABLES | 7/7/2020 | $18,688.11 |
| TRANSPORTADORA RISSO LTDA | | | | | | | | TRADE PAYABLES | 4/9/2020 | $7,241.43 |
| TRANSPORTADORA RISSO LTDA | | | | | | | | TRADE PAYABLES | 7/2/2020 | $3,789.44 |
| TRANSPORTES AEREOS DEL MERCOSUR | PRESIDENTE RIESCO 5711 | | | LAS CONDES | | | CHILE | INTERCOMPANY PAYME | 5/20/2020 | $56,000,000.00 |
| TRANSPORTES AEREOS DEL MERCOSUR | PRESIDENTE RIESCO 5711 | | | LAS CONDES | | | CHILE | INTERCOMPANY PAYME | 7/1/2020 | $25,000,000.00 |
| TRANSPORTES BLINDADOS, S.A. | CALLE CAMI DELS REIS | S/N DEL POLI | | PALMA DE MALLORCA | | | SPAIN | TRADE PAYABLES | 6/30/2020 | $20,210.93 |
| TRANSPORTES BLINDADOS, S.A. | CALLE CAMI DELS REIS | S/N DEL POLI | | PALMA DE MALLORCA | | | SPAIN | TRADE PAYABLES | 4/30/2020 | $19,229.65 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TRANSPORTES BLINDADOS, S.A. | CALLE CAMI DELS REIS | S/N DEL POLI | | PALMA DE MALLORCA | | | SPAIN | TRADE PAYABLES | 6/5/2020 | $3,162.83 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $81,723.89 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $62,089.53 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $59,035.85 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $58,944.22 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $51,523.15 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $43,381.13 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $42,335.52 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $40,935.41 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $35,223.34 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $33,929.36 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $33,638.59 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $31,014.22 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $28,227.96 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $26,629.39 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $12,278.12 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $11,502.16 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $10,987.80 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $10,154.32 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $9,943.92 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $9,426.36 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $9,294.71 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $9,027.59 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $8,950.13 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $8,225.57 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $8,026.09 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $7,163.11 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $4,853.77 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $3,830.61 |
| TRANSPORTES GRITSCH LTDA | AVENIDA FRANCA 1438. 1438 | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $3,594.82 |
| TRANSTAXI COOPERATIVA DE TAXI ESPEC | AER PRES C PINTO S/N. S/N | | | BAYEUX | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $17,544.22 |
| TRANSTAXI COOPERATIVA DE TAXI ESPEC | AER PRES C PINTO S/N. S/N | | | BAYEUX | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $436.16 |
| TREINNAR SERV EQUIP CONTRA INCEND L | RUA CARAMURU 515. 515 | | | DIADEMA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $20,316.57 |
| TREINNAR SERV EQUIP CONTRA INCEND L | RUA CARAMURU 515. 515 | | | DIADEMA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $6,113.97 |
| TREINNAR SERV EQUIP CONTRA INCEND L | RUA CARAMURU 515. 515 | | | DIADEMA | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $220.95 |
| TRES CORACOES ALIMENTOS SA | R LANDRI SALES 1070 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $103,795.45 |
| TRESELES TRANSP DE CARGAS LTDA | RUA ANA MEROTTO STEFANON 363. 363 | | | VILA VELHA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $8,313.91 |
| TRESELES TRANSP DE CARGAS LTDA | RUA ANA MEROTTO STEFANON 363. 363 | | | VILA VELHA | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $4,772.97 |
| TRESELES TRANSP DE CARGAS LTDA | RUA ANA MEROTTO STEFANON 363. 363 | | | VILA VELHA | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $4,632.88 |
| TRESELES TRANSP DE CARGAS LTDA | RUA ANA MEROTTO STEFANON 363. 363 | | | VILA VELHA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,402.55 |
| TREUNI COM DE ARTIGOS PARA INTERIOR | R ABOLICAO 302 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $5,988.60 |
| TREUNI COM DE ARTIGOS PARA INTERIOR | R ABOLICAO 302 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $2,914.89 |
| TREUNI COM DE ARTIGOS PARA INTERIOR | R ABOLICAO 302 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $2,803.44 |
| TREX LOGISTICA E TRANSPORTADORA LTD | RUA SAO JANUARIO 355. 355 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $5,256.96 |
| TREX LOGISTICA E TRANSPORTADORA LTD | RUA SAO JANUARIO 355. 355 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $3,738.02 |
| TREX LOGISTICA E TRANSPORTADORA LTD | RUA SAO JANUARIO 355. 355 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $3,328.20 |
| TREX LOGISTICA E TRANSPORTADORA LTD | RUA SAO JANUARIO 355. 355 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,106.59 |
| TRIANGLE SERVICES INC | P.O. BOX 768 - MIDTOWN STATION. | | | NEW YORK | NY | 10018 | | TRADE PAYABLES | 6/5/2020 | $478,127.62 |
| TRIANGLE SERVICES INC | P.O. BOX 768 - MIDTOWN STATION. | | | NEW YORK | NY | 10018 | | TRADE PAYABLES | 7/3/2020 | $141,082.02 |
| TRIBUNAL DE JUSTICA SP | PC DA SE SN | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/16/2020 | $244,874.76 |
| TRIBUNAL DE JUSTICA SP | PC DA SE SN | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/1/2020 | $15,508.05 |
| TRIBUNAL DE JUSTICA SP | PC DA SE SN | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $10,455.45 |
| TRIPSERVICE AGENCIA DE VIAGENS E TU | R CAMBORIU 79. 79 | | | ITAJAI | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $6,973.79 |
| TRIPSERVICE AGENCIA DE VIAGENS E TU | R CAMBORIU 79. 79 | | | ITAJAI | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $1,872.11 |
| TRIPSERVICE AGENCIA DE VIAGENS E TU | R CAMBORIU 79. 79 | | | ITAJAI | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $751.61 |
| TRISTAR VIAGENS E TURISMO LTDA EPP | AV PAULISTA 2006 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $4,833.20 |
| TRISTAR VIAGENS E TURISMO LTDA EPP | AV PAULISTA 2006 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $4,180.04 |
| TRISTAR VIAGENS E TURISMO LTDA EPP | AV PAULISTA 2006 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $2,505.26 |
| TRISTAR VIAGENS E TURISMO LTDA EPP | AV PAULISTA 2006 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $136.34 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| TRYNOVA CONSULTORIA IMOBILIARIA LTD | R DUQUE DE CAXIAS 164. 164. | | | SANTA ISABEL | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $44,212.91 |
| TRYNOVA CONSULTORIA IMOBILIARIA LTD | R DUQUE DE CAXIAS 164. 164. | | | SANTA ISABEL | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $33,949.73 |
| TTS VIAJES S.A. | PARAGUAY 935 | | | CAPITAL FEDERAL | | | ARGENTINA | TRADE PAYABLES | 4/15/2020 | $5,320.68 |
| TTS VIAJES S.A. | PARAGUAY 935 | | | CAPITAL FEDERAL | | | ARGENTINA | TRADE PAYABLES | 7/3/2020 | $4,176.72 |
| TUCANO TOURS S.R.L. | | | | | | | ARGENTINA | TRADE PAYABLES | 4/15/2020 | $10,725.50 |
| TUCANO TOURS S.R.L. | | | | | | | ARGENTINA | TRADE PAYABLES | 7/3/2020 | $6,028.04 |
| TYLLER PASSAGENS E TURISMO LTDA EPP | R SETE DE ABRIL 127 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $13,804.32 |
| TYLLER PASSAGENS E TURISMO LTDA EPP | R SETE DE ABRIL 127 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $9,130.75 |
| TYLLER PASSAGENS E TURISMO LTDA EPP | R SETE DE ABRIL 127 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $2,423.86 |
| TYLLER PASSAGENS E TURISMO LTDA EPP | R SETE DE ABRIL 127 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $1,183.10 |
| TYLLER PASSAGENS E TURISMO LTDA EPP | R SETE DE ABRIL 127 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $923.39 |
| TYLLER PASSAGENS E TURISMO LTDA EPP | R SETE DE ABRIL 127 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $695.56 |
| TYLLER PASSAGENS E TURISMO LTDA EPP | R SETE DE ABRIL 127 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $271.17 |
| TYLLER PASSAGENS E TURISMO LTDA EPP | R SETE DE ABRIL 127 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $4.71 |
| U S DEPT OF AGRICULTURE | PO BOX 979039 | | | SAINT LOUIS | MO | 63197-9000 | | TRADE PAYABLES | 6/16/2020 | $574,348.32 |
| U.S CUSTOM AND BORDER PROTECTION | TELECOM DR. STE 100 6650. | | | INDIANAPOLIS | IN | 46278 | | TRADE PAYABLES | 6/16/2020 | $1,263,076.97 |
| U.S. CUSTOMS & BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, NW. | | | WASHINGTON | DC | 20004 | | TRADE PAYABLES | 5/4/2020 | $8,524.50 |
| U.S. CUSTOMS & BORDER PROTECTION | 1300 PENNSYLVANIA AVENUE, NW. | | | WASHINGTON | DC | 20004 | | TRADE PAYABLES | 7/1/2020 | $1,000.00 |
| UA GRAFICA PRESTACAO SERV GRAFICOS | RUA SOLDADO TEODORO FRANCISCO RI 59 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/13/2020 | $26,881.43 |
| UA GRAFICA PRESTACAO SERV GRAFICOS | RUA SOLDADO TEODORO FRANCISCO RI 59 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/13/2020 | $25,868.24 |
| UA GRAFICA PRESTACAO SERV GRAFICOS | RUA SOLDADO TEODORO FRANCISCO RI 59 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $24,363.91 |
| UA GRAFICA PRESTACAO SERV GRAFICOS | RUA SOLDADO TEODORO FRANCISCO RI 59 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $19,183.33 |
| UA GRAFICA PRESTACAO SERV GRAFICOS | RUA SOLDADO TEODORO FRANCISCO RI 59 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $16,506.14 |
| UA GRAFICA PRESTACAO SERV GRAFICOS | RUA SOLDADO TEODORO FRANCISCO RI 59 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $7,537.65 |
| UA GRAFICA PRESTACAO SERV GRAFICOS | RUA SOLDADO TEODORO FRANCISCO RI 59 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $4,597.44 |
| UA GRAFICA PRESTACAO SERV GRAFICOS | RUA SOLDADO TEODORO FRANCISCO RI 59 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $3,525.23 |
| UA GRAFICA PRESTACAO SERV GRAFICOS | RUA SOLDADO TEODORO FRANCISCO RI 59 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $1,603.12 |
| UA GRAFICA PRESTACAO SERV GRAFICOS | RUA SOLDADO TEODORO FRANCISCO RI 59 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/14/2020 | $1,123.62 |
| UA GRAFICA PRESTACAO SERV GRAFICOS | RUA SOLDADO TEODORO FRANCISCO RI 59 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $768.51 |
| UA GRAFICA PRESTACAO SERV GRAFICOS | RUA SOLDADO TEODORO FRANCISCO RI 59 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/27/2020 | $759.67 |
| UATUMA EMP TURISTICOS LTDA EPP | AVENIDA DJALMA BATISTA 1719. | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $11,198.03 |
| UATUMA EMP TURISTICOS LTDA EPP | AVENIDA DJALMA BATISTA 1719. | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $4,924.36 |
| UATUMA EMP TURISTICOS LTDA EPP | AVENIDA DJALMA BATISTA 1719. | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $3,939.15 |
| UATUMA EMP TURISTICOS LTDA EPP | AVENIDA DJALMA BATISTA 1719. | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $2,451.92 |
| UATUMA EMP TURISTICOS LTDA EPP | AVENIDA DJALMA BATISTA 1719. | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $1,830.86 |
| UATUMA EMP TURISTICOS LTDA EPP | AVENIDA DJALMA BATISTA 1719. | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $1,365.50 |
| UATUMA EMP TURISTICOS LTDA EPP | AVENIDA DJALMA BATISTA 1719. | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $677.51 |
| UATUMA EMP TURISTICOS LTDA EPP | AVENIDA DJALMA BATISTA 1719. | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $66.55 |
| UBER DO BRASIL TECNOLOGIA LTDA | RUA DA QUITANDA 86 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $11,350.30 |
| UBER DO BRASIL TECNOLOGIA LTDA | RUA DA QUITANDA 86 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $7,020.67 |
| UBER DO BRASIL TECNOLOGIA LTDA | RUA DA QUITANDA 86 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $492.55 |
| UBER DO BRASIL TECNOLOGIA LTDA | RUA DA QUITANDA 86 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $139.11 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| UNI SOLUCOES COMER.E SERV.EMBALADOS | RUA MARIA DE ABREU MORAES 301. | | | CAIEIRAS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $70,269.91 |
| UNI SOLUCOES COMER.E SERV.EMBALADOS | RUA MARIA DE ABREU MORAES 301. | | | CAIEIRAS | | | BRAZIL | TRADE PAYABLES | 6/24/2020 | $48,210.07 |
| UNICATER ALIMENTOS E SERVICOS LTDA | RUA FERMINIO HENRIQUE DOS SANTOS 02 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $14,614.36 |
| UNICATER ALIMENTOS E SERVICOS LTDA | RUA FERMINIO HENRIQUE DOS SANTOS 02 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $13,882.86 |
| UNICATER ALIMENTOS E SERVICOS LTDA | RUA FERMINIO HENRIQUE DOS SANTOS 02 | | | FLORIANOPOLIS | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $9,089.30 |
| UNIDAD ADMINISTRATIVA ESPECIAL | | | | | | | | TRADE PAYABLES | 7/8/2020 | $175,338.68 |
| UNIDAD ADMINISTRATIVA ESPECIAL | | | | | | | | TRADE PAYABLES | 7/2/2020 | $8,795.79 |
| UNIDAS S A | RUA CINCINATO BRAGA 388 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $150,608.89 |
| UNIDAS S A | RUA CINCINATO BRAGA 388 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $11,516.87 |
| UNIDAS S A | RUA CINCINATO BRAGA 388 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $703.13 |
| UNIMED SAO CARLOS COOP TRAB MED | R VICENTE PELICANO 945 945 945 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $173,785.42 |
| UNIMED SAO CARLOS COOP TRAB MED | R VICENTE PELICANO 945 945 945 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $156,924.57 |
| UNITAXI COOPERATIVA DOS TAXISTAS DO | PC SANTOS DUMONT 100 | | | BOA VISTA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $4,665.70 |
| UNITAXI COOPERATIVA DOS TAXISTAS DO | PC SANTOS DUMONT 100 | | | BOA VISTA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,419.85 |
| UNITAXI COOPERATIVA DOS TAXISTAS DO | PC SANTOS DUMONT 100 | | | BOA VISTA | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $269.42 |
| UNITAXI COOPERATIVA DOS TAXISTAS DO | PC SANTOS DUMONT 100 | | | BOA VISTA | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $191.48 |
| UNITED AEROSPACE CORP | 9800 PREMIER PKWY # 9800 | | | MIRAMAR | FL | 33025-3211 | | TRADE PAYABLES | 4/30/2020 | $180,908.47 |
| UNITED AEROSPACE CORP | 9800 PREMIER PKWY # 9800 | | | MIRAMAR | FL | 33025-3211 | | TRADE PAYABLES | 6/19/2020 | $150,342.10 |
| UNITED AEROSPACE CORP | 9800 PREMIER PKWY # 9800 | | | MIRAMAR | FL | 33025-3211 | | TRADE PAYABLES | 7/3/2020 | $75,182.55 |
| UNITED STATES DEPT OF HOMELAND SECU | 245 MURRAY LANE, SW | | | WASHINGTON | DC | 20528-0075 | | TRADE PAYABLES | 5/18/2020 | $152,090.40 |
| UNITED STATES DEPT OF HOMELAND SECU | 245 MURRAY LANE, SW | | | WASHINGTON | DC | 20528-0075 | | TRADE PAYABLES | 6/16/2020 | $70,890.40 |
| UP ASSET BOTAFOGO HOTEL LTDA | | | | | | | | TRADE PAYABLES | 7/8/2020 | $87,624.70 |
| USINAGEM WZ LTDA | R SEGUNDO GREGORIO BELLODI 301 | | | VARZEA PAULISTA | | | | TRADE PAYABLES | 7/2/2020 | $7,307.36 |
| USINAGEM WZ LTDA | R SEGUNDO GREGORIO BELLODI 301 | | | VARZEA PAULISTA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $1,749.64 |
| UXOPEN SOLUTION INVENT COMPANY LTDA | RUA RUBEM BRAGA 58 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $10,211.29 |
| UXOPEN SOLUTION INVENT COMPANY LTDA | RUA RUBEM BRAGA 58 | | | BARUERI | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $7,338.98 |
| VAGAS TECNOLOGIA DE SOFTWARE LTDA | AV DAS NACOES UNIDAS 11633. 11633. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $10,173.12 |
| VALERO MARKETING AND SUPPLY COMPANY | PO BOX 696000 | | | SAN ANTONIO | TX | 78269-6000 | | TRADE PAYABLES | 6/26/2020 | $21,923.85 |
| VALFILM MG INDUSTRIA EMBALAGEM LTDA | RODOVIA PRESIDENTE DUTRA SN | | | LORENA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $56,794.89 |
| VALFILM MG INDUSTRIA EMBALAGEM LTDA | RODOVIA PRESIDENTE DUTRA SN | | | LORENA | | | BRAZIL | TRADE PAYABLES | 5/27/2020 | $13,953.39 |
| VAPZA ALIMENTOS SA | RODOVIA PR-340. | | | CASTRO | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $63,398.03 |
| VAPZA ALIMENTOS SA | RODOVIA PR-340. | | | CASTRO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $39,138.26 |
| VAPZA ALIMENTOS SA | RODOVIA PR-340. | | | CASTRO | | | BRAZIL | TRADE PAYABLES | 6/9/2020 | $14,631.90 |
| VAPZA ALIMENTOS SA | RODOVIA PR-340. | | | CASTRO | | | BRAZIL | TRADE PAYABLES | 5/6/2020 | $5,767.92 |
| VAPZA ALIMENTOS SA | RODOVIA PR-340. | | | CASTRO | | | BRAZIL | TRADE PAYABLES | 4/23/2020 | $676.60 |
| VAPZA ALIMENTOS SA | RODOVIA PR-340. | | | CASTRO | | | BRAZIL | TRADE PAYABLES | 5/28/2020 | $288.66 |
| VEIRANO ADVOGADOS | AV BRIGADEIRO FARIA LIMA 3477. 3477 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $534,401.42 |
| VEIRANO ADVOGADOS | AV BRIGADEIRO FARIA LIMA 3477. 3477 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $432,904.73 |
| VEIRANO ADVOGADOS | AV BRIGADEIRO FARIA LIMA 3477. 3477 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $86,109.10 |
| VEIRANO E ADVOGADOS ASSOCIADOS | RUA DONA LAURA 320. 320. | | | PORTO ALEGRE | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $27,793.98 |
| VELHO ARTHUR TRANSP TUR LTDA ME | RUA COMENDADOR VICENTE CRUZ 1002 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $13,707.95 |
| VELHO ARTHUR TRANSP TUR LTDA ME | RUA COMENDADOR VICENTE CRUZ 1002 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $12,766.26 |
| VELHO ARTHUR TRANSP TUR LTDA ME | RUA COMENDADOR VICENTE CRUZ 1002 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $8,993.91 |
| VELHO ARTHUR TRANSP TUR LTDA ME | RUA COMENDADOR VICENTE CRUZ 1002 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $1,266.92 |
| VENTURE AUTOMACAO PNEUMATICA LTDA. | AVENIDA GETULIO VARGAS 2260 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $9,978.28 |
| VG SERVICOS PREDIAIS LTDA | ROD TAPIR ROCHA 16219 | | | VIAMAO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $63,761.53 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| VG SERVICOS PREDIAIS LTDA | ROD TAPIR ROCHA 16219 | | | VIAMAO | | | BRAZIL | TRADE PAYABLES | 5/8/2020 | $53,234.19 |
| VG SERVICOS PREDIAIS LTDA | ROD TAPIR ROCHA 16219 | | | VIAMAO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $20,718.76 |
| VG SERVICOS PREDIAIS LTDA | ROD TAPIR ROCHA 16219 | | | VIAMAO | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $9,044.22 |
| VG SERVICOS PREDIAIS LTDA | ROD TAPIR ROCHA 16219 | | | VIAMAO | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $3,389.41 |
| VG SERVICOS PREDIAIS LTDA | ROD TAPIR ROCHA 16219 | | | VIAMAO | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $79.92 |
| VIA CATARINA HOTELARIA E PARTICIP L | AV BRASIL 1500. 1500 | | | BALNEARIO CAMBORIU | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $17,923.10 |
| VIA LOG SERVICOS LTDA ME | ALAMEDA MUTUMBA 43 | | | UBERLÂNDIA | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $8,084.65 |
| VIA LOG SERVICOS LTDA ME | ALAMEDA MUTUMBA 43 | | | UBERLÂNDIA | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $7,822.23 |
| VIA LOG SERVICOS LTDA ME | ALAMEDA MUTUMBA 43 | | | UBERLÂNDIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $6,307.77 |
| VIA LOG SERVICOS LTDA ME | ALAMEDA MUTUMBA 43 | | | UBERLÂNDIA | | | BRAZIL | TRADE PAYABLES | 6/19/2020 | $6,230.74 |
| VIA LOG SERVICOS LTDA ME | ALAMEDA MUTUMBA 43 | | | UBERLÂNDIA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,767.79 |
| VIA LOG SERVICOS LTDA ME | ALAMEDA MUTUMBA 43 | | | UBERLÂNDIA | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $242.69 |
| VIA LOG SERVICOS LTDA ME | ALAMEDA MUTUMBA 43 | | | UBERLÂNDIA | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $232.30 |
| VIA LOG SERVICOS LTDA ME | ALAMEDA MUTUMBA 43 | | | UBERLÂNDIA | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $205.83 |
| VIACAO PARATY LTDA. | AV OTTO ERNANI MULLER 10. 10 | | | ARARAQUARA | | | BRAZIL | TRADE PAYABLES | 4/24/2020 | $7,548.10 |
| VIACAO PARATY LTDA. | R D. CARMINE ROCCO 710. 710 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 5/22/2020 | $153,097.49 |
| VIACAO PARATY LTDA. | R D. CARMINE ROCCO 710. 710 | | | SAO CARLOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $40,409.78 |
| VIAJES FALABELLA SA | | | | | | | | TRADE PAYABLES | 4/15/2020 | $24,585.87 |
| VINDI TECNOLOGIA E MARKETING LTDA E | RUA DOUTOR DIOGO DE FARIA 775 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/5/2020 | $9,517.23 |
| VINDI TECNOLOGIA E MARKETING LTDA E | RUA DOUTOR DIOGO DE FARIA 775 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,555.83 |
| VIP GSA VIAGENS E TURISMO LTDA | | | | | | | | TRADE PAYABLES | 4/30/2020 | $7,821.82 |
| VIP GSA VIAGENS E TURISMO LTDA | | | | | | | | TRADE PAYABLES | 7/6/2020 | $4,610.23 |
| VIP GSA VIAGENS E TURISMO LTDA | | | | | | | | TRADE PAYABLES | 4/20/2020 | $1,683.72 |
| VIP GSA VIAGENS E TURISMO LTDA | | | | | | | | TRADE PAYABLES | 5/18/2020 | $800.75 |
| VIP GSA VIAGENS E TURISMO LTDA | | | | | | | | TRADE PAYABLES | 5/4/2020 | $264.85 |
| VIP GSA VIAGENS E TURISMO LTDA | | | | | | | | TRADE PAYABLES | 6/25/2020 | $215.94 |
| VIP SERVICE CLUB LOCADORA E SERVICO | ST SAU/SUL QUADRA 05 | BLOCO K | P 17 | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $9,347.94 |
| VIP SERVICE CLUB LOCADORA E SERVICO | ST SAU/SUL QUADRA 05 | BLOCO K | P 17 | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $7,686.06 |
| VISAO NF LOGISTICA E PARTICIPACOES | PRACA MARCILIO DIAS 53 | | | NOVA FRIBURGO | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $57,282.39 |
| VISAO NF LOGISTICA E PARTICIPACOES | PRACA MARCILIO DIAS 53 | | | NOVA FRIBURGO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $35,668.79 |
| VISAO NF LOGISTICA E PARTICIPACOES | PRACA MARCILIO DIAS 53 | | | NOVA FRIBURGO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $13,058.39 |
| VISAO NF LOGISTICA E PARTICIPACOES | PRACA MARCILIO DIAS 53 | | | NOVA FRIBURGO | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $2,689.80 |
| VISIONFLEX SOLUCOES GRAFICAS LTDA | R ABILIO BORIN 35. 35 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $19,311.41 |
| VISIONFLEX SOLUCOES GRAFICAS LTDA | R ABILIO BORIN 35. 35 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/22/2020 | $5,082.20 |
| VISIONFLEX SOLUCOES GRAFICAS LTDA | R ABILIO BORIN 35. 35 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/15/2020 | $1,817.04 |
| VITRINE EMPREENDIMENTOS LTDA | AVENIDA CABO BRANCO 4350. | | | JOAO PESSOA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $49,445.53 |
| VIVA AER IND COM E SERV AERO LTDA E | AVENIDA MARCOS PAULO GONCALVES 306 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $48,639.55 |
| VIVA RESTAURANTE E LANCHONETE LTDA | R HENRIQUE FAUSTO LANCELLOTTI 6333 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $9,347.55 |
| VIVA RESTAURANTE E LANCHONETE LTDA | R HENRIQUE FAUSTO LANCELLOTTI 6333 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $4,705.21 |
| VIVANTE NORTE SA | AV CARVALHO LEAL 1688 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $90,203.58 |
| VIVANTE NORTE SA | AV CARVALHO LEAL 1688 | | | MANAUS | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $80,410.44 |
| VIVANTE SA | RUA NORMA PIERUCCINI GIANNOTTI 327. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $50,157.47 |
| VIVANTE SA | RUA NORMA PIERUCCINI GIANNOTTI 327. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/8/2020 | $38,080.02 |
| VIVANTE SA | RUA NORMA PIERUCCINI GIANNOTTI 327. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $35,220.81 |
| VIVANTE SA | RUA NORMA PIERUCCINI GIANNOTTI 327. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $31,384.44 |
| VIVANTE SERVICOS DE FACILITIES LTDA | RODOVIA HOLIO SMIDT 2200 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $35,243.70 |
| VIVANTE SERVICOS DE FACILITIES LTDA | RODOVIA HOLIO SMIDT 2200 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $32,442.35 |
| VMI SISTEMAS DE SEGURANCA LTDA | AV UM 55 | | | LAGOA SANTA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,700.03 |
| VMI SISTEMAS DE SEGURANCA LTDA | AV UM 55 | | | LAGOA SANTA | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $3,628.30 |
| VMO TRANSPORTES RODOVIARIOS LTDA EP | RUA JOSE CALIXTO GUIMARAE 174. 174 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $2,921.87 |
| VMO TRANSPORTES RODOVIARIOS LTDA EP | RUA JOSE CALIXTO GUIMARAE 174. 174 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $2,886.92 |
| VMO TRANSPORTES RODOVIARIOS LTDA EP | RUA JOSE CALIXTO GUIMARAE 174. 174 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,353.76 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| VMO TRANSPORTES RODOVIARIOS LTDA EP | RUA JOSE CALIXTO GUIMARAE 174. 174 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $2,353.76 |
| VOECOPY SERVICOS LTDA EPP | R DR MARIO MOURAO 33. 33 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $32,598.35 |
| VOECOPY SERVICOS LTDA EPP | R DR MARIO MOURAO 33. 33 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $3,392.89 |
| VOECOPY SERVICOS LTDA EPP | R DR MARIO MOURAO 33. 33 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/5/2020 | $407.02 |
| VOETUR TURISMO E REPRESENT LTDA | Q SAU SUL 05 BLOCO K 17 ASA SUL 0 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $93,147.36 |
| VOETUR TURISMO E REPRESENT LTDA | Q SAU SUL 05 BLOCO K 17 ASA SUL 0 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $78,371.63 |
| VOETUR TURISMO E REPRESENT LTDA | Q SAU SUL 05 BLOCO K 17 ASA SUL 0 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $39,415.89 |
| VOETUR TURISMO E REPRESENT LTDA | Q SAU SUL 05 BLOCO K 17 ASA SUL 0 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $38,888.25 |
| VOETUR TURISMO E REPRESENT LTDA | Q SAU SUL 05 BLOCO K 17 ASA SUL 0 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $38,444.18 |
| VOETUR TURISMO E REPRESENT LTDA | Q SAU SUL 05 BLOCO K 17 ASA SUL 0 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $20,531.09 |
| VOETUR TURISMO E REPRESENT LTDA | Q SAU SUL 05 BLOCO K 17 ASA SUL 0 | | | BRASILIA | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $7,195.52 |
| VRR COMERCIO DE PECAS LTDA EPP | R PASTOR ORIAS XAVIER DE MENDONC 61 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $86,121.73 |
| VRR COMERCIO DE PECAS LTDA EPP | R PASTOR ORIAS XAVIER DE MENDONC 61 | | | GUARULHOS | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $42,332.88 |
| W L S BARROS ME | R PROFESSOR ERENITE JUSTINO 257 257 | | | NATAL | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $18,091.30 |
| W L S BARROS ME | R PROFESSOR ERENITE JUSTINO 257 257 | | | NATAL | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $14,928.73 |
| W L S BARROS ME | R PROFESSOR ERENITE JUSTINO 257 257 | | | NATAL | | | BRAZIL | TRADE PAYABLES | 6/26/2020 | $12,771.75 |
| W L S BARROS ME | R PROFESSOR ERENITE JUSTINO 257 257 | | | NATAL | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $7,879.02 |
| W L S BARROS ME | R PROFESSOR ERENITE JUSTINO 257 257 | | | NATAL | | | BRAZIL | TRADE PAYABLES | 5/15/2020 | $7,500.86 |
| W L S BARROS ME | R PROFESSOR ERENITE JUSTINO 257 257 | | | NATAL | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $5,039.75 |
| W L S BARROS ME | R PROFESSOR ERENITE JUSTINO 257 257 | | | NATAL | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,207.05 |
| W L S BARROS ME | R PROFESSOR ERENITE JUSTINO 257 257 | | | NATAL | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $1,091.95 |
| W L S BARROS ME | R PROFESSOR ERENITE JUSTINO 257 257 | | | NATAL | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $896.12 |
| W M BARBEZAN PRODUCOES ME | RUA BARAO TRIUNFO 88 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/8/2020 | $20,256.19 |
| W M BARBEZAN PRODUCOES ME | RUA BARAO TRIUNFO 88 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/12/2020 | $8,136.93 |
| W M BARBEZAN PRODUCOES ME | RUA BARAO TRIUNFO 88 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/24/2020 | $6,683.79 |
| W M BARBEZAN PRODUCOES ME | RUA BARAO TRIUNFO 88 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,665.46 |
| WACAPOU LEASING SA | | | | | | | | LEASE PAYMENT | 6/3/2020 | $814,887.15 |
| WAGNER DE ARAUJO 09104024770 | RUA MANOEL CARLOS MIRANDA 1. | | | SERRA | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $4,519.43 |
| WAGNER DE ARAUJO 09104024770 | RUA MANOEL CARLOS MIRANDA 1. | | | SERRA | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $4,213.80 |
| WEBTRIP AGENCIA VIAGENS TURISMO EIR | RUA HUMBERTO MORONA 185 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $8,211.68 |
| WEBTRIP AGENCIA VIAGENS TURISMO EIR | RUA HUMBERTO MORONA 185 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $1,874.08 |
| WEBTRIP AGENCIA VIAGENS TURISMO EIR | RUA HUMBERTO MORONA 185 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $144.54 |
| WEBTRIP AGENCIA VIAGENS TURISMO EIR | RUA HUMBERTO MORONA 185 | | | CURITIBA | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $60.57 |
| WECHSEL LTDA | AVENIDA DR FONSECA BRASIL 207 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $105,464.88 |
| WECHSEL LTDA | AVENIDA DR FONSECA BRASIL 207 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/3/2020 | $37,110.63 |
| WECHSEL LTDA | AVENIDA DR FONSECA BRASIL 207 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 6/17/2020 | $22,334.13 |
| WECHSEL LTDA | AVENIDA DR FONSECA BRASIL 207 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $1,223.19 |
| WEG DRIVES E CONTROLS AUTOMACAO LTD | AV. PREFEITO WALDEMAR GRUBBA 3 3300 | | | JARAGUA DO SUL | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $29,246.24 |
| WERT SOLUTIONS LTDA | | | | | | | | TRADE PAYABLES | 7/2/2020 | $7,703.80 |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA: Part 2, Question 3 - Payments or transfers made to creditors within 90 days preceding commencement of this case

| Creditor Name | Address1 | Address2 | Address3 | City | State | Zip | Country | Reasons for payment or transfer | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|---|---|
| WFS WORLDWIDE FLIGHT SERVICES LTD. | BLDG 552 SHOREHAM ROAD EAST | | | LONDON | | | UNITED KINGDOM | TRADE PAYABLES | 7/3/2020 | $98,704.80 |
| WINDSOR ADM HOTEIS E SERVICOS LTDA | AVENIDA ATLANTICA 656. | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $12,891.80 |
| WINDSOR ADM HOTEIS E SERVICOS LTDA | AVENIDA ATLANTICA 656. | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $7,684.94 |
| WINDSOR ADM HOTEIS E SERVICOS LTDA | AVENIDA ATLANTICA 656. | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $767.15 |
| WINDSOR BARRA HOTEL SA | AVENIDA LUCIO COSTA 2630 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $54,471.55 |
| WINDSOR BARRA HOTEL SA | AVENIDA LUCIO COSTA 2630 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $2,253.29 |
| WINDSOR BARRA HOTEL SA | AVENIDA LUCIO COSTA 2630 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/8/2020 | $1,710.48 |
| WINDSOR BARRA HOTEL SA | AVENIDA LUCIO COSTA 2630 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $1,376.28 |
| WOODPEL INDUSTRIA DE EMBALAGENS LTD | ALAMEDA VÊNUS 219. 219 | | | INDAIATUBA | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $11,396.30 |
| WORLD FUEL INTERNATIONAL S.R.L CR | OFICENTRO EJECUTIVO LA SABANA 7 PIS | | | SAN JOSE | | | COSTA RICA | TRADE PAYABLES | 6/30/2020 | $169,903.42 |
| WORLD FUEL INTERNATIONAL S.R.L CR | OFICENTRO EJECUTIVO LA SABANA 7 PIS | | | SAN JOSE | | | COSTA RICA | TRADE PAYABLES | 7/3/2020 | $7,766.58 |
| WORLD FUEL SERVICES MEXICO S DE R | PASEO DE LA REFORMA 231 PISO 8. | | | CUAUHTEMOC | | | MEXICO | TRADE PAYABLES | 7/2/2020 | $306,530.80 |
| WORLD FUEL SERVICES MEXICO S DE R | PASEO DE LA REFORMA 231 PISO 8. | | | CUAUHTEMOC | | | MEXICO | TRADE PAYABLES | 7/1/2020 | $126,408.00 |
| WORLD FUEL SERVICES MEXICO S DE R | PASEO DE LA REFORMA 231 PISO 8. | | | CUAUHTEMOC | | | MEXICO | TRADE PAYABLES | 7/6/2020 | $39,029.38 |
| WORLD FUEL SERVICES, INC | 950 SOUTH CHERRY STREET SUITE 1600 | | | DENVER | CO | 80246 | | TRADE PAYABLES | 7/6/2020 | $1,139,430.56 |
| WORLD FUEL SERVICES, INC | 950 SOUTH CHERRY STREET SUITE 1600 | | | DENVER | CO | 80246 | | TRADE PAYABLES | 6/5/2020 | $1,006,323.90 |
| WORLD FUEL SERVICES, INC | 950 SOUTH CHERRY STREET SUITE 1600 | | | DENVER | CO | 80246 | | TRADE PAYABLES | 7/3/2020 | $376,965.75 |
| WORLD TURISMO TRANSPORTE E LOCACAO | TV RUI BARBOSA | ED J. M. BITAR 1242 | | BELEM | | | BRAZIL | TRADE PAYABLES | 4/20/2020 | $94,117.40 |
| WORLD TURISMO TRANSPORTE E LOCACAO | TV RUI BARBOSA | ED J. M. BITAR 1242 | | BELEM | | | BRAZIL | TRADE PAYABLES | 5/18/2020 | $27,647.18 |
| WORLD TURISMO TRANSPORTE E LOCACAO | TV RUI BARBOSA | ED J. M. BITAR 1242 | | BELEM | | | BRAZIL | TRADE PAYABLES | 5/11/2020 | $22,883.39 |
| WORLD TURISMO TRANSPORTE E LOCACAO | TV RUI BARBOSA | ED J. M. BITAR 1242 | | BELEM | | | BRAZIL | TRADE PAYABLES | 5/25/2020 | $21,262.89 |
| WORLD TURISMO TRANSPORTE E LOCACAO | TV RUI BARBOSA | ED J. M. BITAR 1242 | | BELEM | | | BRAZIL | TRADE PAYABLES | 7/3/2020 | $19,753.59 |
| WORLD TURISMO TRANSPORTE E LOCACAO | TV RUI BARBOSA | ED J. M. BITAR 1242 | | BELEM | | | BRAZIL | TRADE PAYABLES | 6/25/2020 | $14,615.34 |
| WORLD TURISMO TRANSPORTE E LOCACAO | TV RUI BARBOSA | ED J. M. BITAR 1242 | | BELEM | | | BRAZIL | TRADE PAYABLES | 4/30/2020 | $11,015.25 |
| WORLD TURISMO TRANSPORTE E LOCACAO | TV RUI BARBOSA | ED J. M. BITAR 1242 | | BELEM | | | BRAZIL | TRADE PAYABLES | 6/2/2020 | $10,941.26 |
| WORLD TURISMO TRANSPORTE E LOCACAO | TV RUI BARBOSA | ED J. M. BITAR 1242 | | BELEM | | | BRAZIL | TRADE PAYABLES | 5/4/2020 | $6,592.14 |
| WORLD TURISMO TRANSPORTE E LOCACAO | TV RUI BARBOSA | ED J. M. BITAR 1242 | | BELEM | | | BRAZIL | TRADE PAYABLES | 6/18/2020 | $295.13 |
| WORLD TURISMO TRANSPORTE E LOCACAO | TV RUI BARBOSA | ED J. M. BITAR 1242 | | BELEM | | | BRAZIL | TRADE PAYABLES | 6/10/2020 | $138.80 |
| X5 COM DE EQUIP E SERV AERO LTDA | AV ENG JUAREZ S B WANDERLEY 600 | | | SAO JOSE DOS CAMPOS | | | BRAZIL | TRADE PAYABLES | 4/9/2020 | $7,313.64 |
| XNG AVIATION ASSESSO CONSUL SERV AE | RUA MONSENHOR MAGALDI 287. 287 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $13,299.42 |
| XNG AVIATION ASSESSO CONSUL SERV AE | RUA MONSENHOR MAGALDI 287. 287 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $6,649.71 |
| XNG AVIATION ASSESSO CONSUL SERV AE | RUA MONSENHOR MAGALDI 287. 287 | | | RIO DE JANEIRO | | | BRAZIL | TRADE PAYABLES | 5/29/2020 | $6,214.74 |
| YDP CONSULTORIA E SISTEMAS LTDA | RUA GERALDO FLAUSINO GOMES 42 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/2/2020 | $26,694.11 |
| YDP CONSULTORIA E SISTEMAS LTDA | RUA GERALDO FLAUSINO GOMES 42 | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 7/7/2020 | $9,479.16 |
| YELLOW GREEN AEROSPACE INC | | | | | | | | TRADE PAYABLES | 7/7/2020 | $8,322.00 |
| YPF S.A. | AVDA VILLARRICA 322 | | | QUILICURA | | | CHILE | TRADE PAYABLES | 6/18/2020 | $76,360.21 |
| YPF S.A. | AVDA VILLARRICA 322 | | | QUILICURA | | | CHILE | TRADE PAYABLES | 6/11/2020 | $72,823.51 |
| ZONTA IND COM ESQUADRIAS METALICAS | RUA IQUIRIRIM 128. | | | SAO PAULO | | | BRAZIL | TRADE PAYABLES | 4/17/2020 | $38,756.63 |
| | | | | | | | | | TOTAL: | $512,015,784.14 |

89 of 89

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| A R LOUREIRO LOCACAO DE VEICULOS | 0002849-27.2020.8.01.0070 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| A S BRAGA AGENCIA DE TURISMO-ME | 5028792-71.2017.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| A. C. D. M. | 5152747-71.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ABADIA JOSE DE OLIVEIRA | 5001741-83.2020.8.13.0702 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ABDECON – ASSOCIAÇÃO BAIANA DE DEFESA DO CONSUMIDOR | 8028773-03.2020.8.05.0001 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | 5ª VARA DAS RELAÇÕES DE CONSUMO | Yes | No | No |
| ABDON BANDEIRA ANDRE FILHO | 0826335-45.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ABDUL KARIM RACHED AMINE | 1050511-18.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ABEL ARMANDO NOWOSIOLSKI | 1098916-82.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ABEL CAIO DE CARVALHO | 0147700-84.2008.5.02.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ABEL CARLOS DE SOUSA COUTINHO | 23.001.001.20-0005507 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ABEL CARLOS DE SOUSA COUTINHO | 23.001.001.20-0005507 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ABEL CHICORA | 1000156-91.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ABEL DA SILVA MIRANDA | 1000139-86.2020.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ABEL HENRIQUE FERRAZ DE QUEIROZ | 0004848-22.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ABEL MACHADO VERDEJO | 0020242-27.2017.5.04.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| ABELARDO APARECIDO BETTONI | 0010846-80.2018.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ABELARDO PIO VILANOVA E SILVA | 0800833-39.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| ABIGAIL AMANDA DE JESUS | 0009881-94.2020.8.26.0100 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ABILIO ALVES DA SILVA NETTO | 0700343-71.2020.8.02.0082 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ABILIO KYRILLOS FILHO | 1002184-08.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ABML SERVICOS DE LOCACAO LTDA EPP | 0044751-59.2020.8.05.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SALVADOR | Yes | No | No |
| ABNER BRAGATTI GOMES | 1001496-28.2016.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ABNER DE SOUZA | 7015306-97.2020.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ABNER PAULO ALVES | 1000560-83.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ABNER SOUZA NASCIMENTO | 0000385-46.2014.5.02.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ABRAAO HENRIQUE DE LIRA DA SILVA | 1001368-50.2017.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ABRAAO LUCAS LOPES DO NASCIMENTO | 0009105-53.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ABRAHAO JEFFERSON BATISTA SILVA | CARTA CONVITE 92019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ABRAHAO LINCOLN SAUAIA FILHO | 0847119-72.2017.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ABSOLUT BANK FOMENTO COMERCIAL EIRELLI | 1003062-09.2020.8.26.0009 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AC PARCERIA E TERRAPLENAGEM LTDA | 5134092-51.2019.8.13.0024 | CIVIL LITIGATION - CARGO | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ACACIO OLIVEIRA FRAGA | 0050528-25.2020.8.05.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SALVADOR | Yes | No | No |
| ACACIO ROCHA DOS SANTOS JUNIOR | 0001174-40.2019.5.11.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ACACIO ROCHA DOS SANTOS JUNIOR | 0002350-23.2016.5.11.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - AM | Yes | Yes | No |
| ACACYO RAFFAELL ALMEIDA DA SILVA | 0701183-20.2019.8.02.0146 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PALMEIRA DOS ÍNDIOS | Yes | Yes | No |
| ACACYO RAFFAELL ALMEIDA DA SILVA | 0701183-20.2019.8.02.0146 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PALMEIRA DOS ÍNDIOS | Yes | Yes | No |
| ACE SEGURADORA | 0034123-49.2016.8.26.0071 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF BAURU | Yes | No | No |
| ACHILES AUGUSTUS CAVALLO | 1011448-90.2018.8.26.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ACHILES NUNES DOS SANTOS JUNIOR | 1000770-32.2020.8.26.0565 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| ACILEGNA PALMEIRA DE TEIVE E ARGOLO | 0001501-14.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| ACIR BENTO GARCIA | 3432020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| ACIT - ASSOCIACAO EMPRESARIAL DE TUBARAO | 0302968-26.2018.8.24.0075 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TUBARÃO | Yes | No | No |
| ACUCENA TRAYA | 0006895-94.2020.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ACYR PEREIRA DE ARAUJO JUNIOR | 0000510-59.2020.8.19.0017 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CASIMIRO DE ABREU | Yes | No | No |
| ADA FERNANDA SALES NAZARENO | 0038193-62.2019.8.03.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| ADA JULIANA CABRAL DA SILVA MACEDO | 52.001.001.20-0011968 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ADAELTON LOPES DE LIMA | 1009997-74.2019.8.26.0664 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| ADAGILSON PEREIRA DA SILVA | 0001710-96.2014.5.07.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ADAIL MANTELATTO GONCALVES | 0000287-31.2018.5.05.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ADAILTON AQUINO DE FREITAS | 0857391-19.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELÉM | Yes | No | No |
| ADAILTON BRITO DA SILVA | 1001874-42.2016.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ADAILTON JOSE ALMEIDA | 1001413-98.2014.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ADAILTON NASCIMENTO BRITO | 0802165-93.2018.8.10.0036 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ESTREITO | Yes | No | No |
| ADAILTON SANTANA DE SOUZA | 1000257-71.2016.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ADAILZA RIQUE NARCISIO | 1066557-82.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADAIR ALVES DA SILVA | 5037110-38.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ADAIR FERNANDES MURTA JUNIOR | 5000199-20.2020.8.13.0188 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| ADAIR JOAO IOCA | 1015367-70.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ADAIZA MACEDO SILVA | 1001510-58.2015.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ADAIZI DA SILVA ALMEIDA | 0001753-46.2015.5.02.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ADALBERTO ALMEIDA ASSUNCAO | 0005477-45.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ADALBERTO CANDIDO VIEIRA | 1026136-37.2019.8.26.0071 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BAURU | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ADALBERTO CARVALHO DE REZENDE | 5013240-61.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ADALBERTO CARVALHO DE REZENDE | 5013240-61.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ADALBERTO EXTERKOTTER | 5008827-40.2019.8.24.0054 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DO SUL | Yes | No | No |
| ADALBERTO FIORE | 1004109-08.2020.8.26.0562 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTOS | Yes | Yes | No |
| ADALBERTO FIORE | 1004109-08.2020.8.26.0562 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTOS | Yes | Yes | No |
| ADALBERTO MUFARIG | 1020204-71.2020.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ADALBERTO OLIVEIRA DO NASCIMENTO | 3000734-34.2019.8.06.0019 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ADALBERTO PASCELLI MEDEIROS ARAUJO | 7054954-21.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ADALBERTO SANTOS DE JESUS | 0060217-93.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ADALEISON PAIVA DANTAS | 0008431-96.2020.8.16.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| ADALGISA CANCADO ALMEIDA | 0813814-73.2017.8.15.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ADALGISA TERESA DE OLIVEIRA | 0001519-68.2013.5.02.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ADALGIZA DE LEON ALANO | 9000091-65.2020.8.21.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAGÉ | Yes | No | No |
| ADALGIZO LUIZ VARGAS SARMENTO JUNIOR | 1024230-88.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADALMICIO DA LAPA CARGNIN | 5001580-42.2019.8.24.0075 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TUBARÃO | Yes | No | No |
| ADALMIR GIRARDI | 5005769-62.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| ADALSIMA ALVES ALEXANDRE | 521470 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ADALTO GOMES DA SILVA | 1015889-10.2019.8.26.0002 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADALTON ROBERTO GRANDE | 0064816-64.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| ADAMIS SILVA DA COSTA | 0001494-15.2016.5.06.0011 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| ADAO CAETANO | 0100627-12.2019.5.01.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ADAO DANTAS DE OLIVEIRA | 0000635-65.2015.8.15.0000 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ADAO DANTAS DE OLIVEIRA | 0060561-22.2014.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ADÃO DANTAS DE OLIVEIRA | 0068839-12.2014.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ADAO FEITOSA CAMPOS | 0802754-76.2019.8.14.0024 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF ITAITUBA | Yes | No | No |
| ADAO JOSE RIBEIRO NETO | 0009275-30.2015.8.21.0052 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF GUAÍBA | Yes | No | No |
| ADAO LOURENCO CONDESSA | 0002447-19.2020.8.19.0207 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ADAO PEDRO DA SILVA | 1001415-74.2019.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ADAUTO ALVES DAMANTE DA SILVA | 1007828-29.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADAUTO GALDINO RICARDO | 9001170-61.2020.8.21.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAXIAS DO SUL | Yes | Yes | No |
| ADAUTO GALDINO RICARDO | 9001170-61.2020.8.21.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAXIAS DO SUL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ADAUTO KARKOSKI NETO | 5005308-72.2019.8.13.0342 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ITUIUTABA | Yes | No | No |
| ADCELI NOBRE DA SILVA JESUS | 1003389-40.2020.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ADDA MATHEUS RAPHAEL | 0701129-81.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ADEBALDO MAIA LEITE | 0015294-24.2020.8.25.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| ADEBALDO MAIA LEITE | 0015294-24.2020.8.25.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| ADEILDO BEZERRA DE LUCENA | 0048200-18.2008.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ADEILSON AMANCIO DOS SANTOS | 0010394-53.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ADEIR KLEVISON DE SOUZA SILVA | 1001709-38.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ADEJAIR GONCALVES DE OLIVEIRA | 0000852-48.2016.5.06.0009 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| ADELAR ANTONIO MOTTER | 0080017-96.2019.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| ADELAR JULIO BORTOLAZ NETO | 5124203-71.2017.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ADELCIO DO ESPIRITO SANTO | 0000470-91.2010.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| ADELGIDES GORETI VANINI | 0328817-64.2015.8.24.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ADELIA DUTRA DA SILVA | 0832385-28.2018.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ADELIA PROCOPIO CAMILO | 5020164-88.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ADELIA PROCOPIO CAMILO | 5020164-88.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ADELICE MOTTA BORGES | 0034770-06.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ADELICE MOTTA BORGES | 0034770-06.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ADELINA DE LIMA E SILVA | 0004393-25.2015.8.16.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ADELINA MARIA FERREIRA | 1002088-32.2017.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ADELINA SOARES BARBOSA | 9047418-02.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ADELINE MARIE CHRISTIANE FRANCOISE MERLIER | 1001851-56.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADELIO FERNANDES DA SILVA | 5000048-08.2019.8.08.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF AFONSO CLÁUDIO | Yes | No | No |
| ADELITA KELEN ANTUNES GOMES | 33.001.014.20-0003198 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ADELITA KELEN ANTUNES GOMES | 33.001.014.20-0003198 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ADELMO CALDEIRA DOS SANTOS | 0000692-63.2011.5.05.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| ADELSO SENA DE OLIVEIRA | 0047772-43.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ADELSO SENA DE OLIVEIRA | 0047772-43.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ADELSON BONFIM | 5000648-86.2019.8.13.0325 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAMARANDIBA | Yes | No | No |
| ADELSON MARCOS | 0001421-94.2018.8.16.0156 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOÃO DO IVAÍ | Yes | No | No |
| ADEMAR DA ROSA FILHO | 0009389-47.2019.8.19.0031 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARICÁ | Yes | No | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ADEMAR MUNIZ PORTELLA | 0020718-03.2015.5.04.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| ADEMILSON DE FREITAS CORDEIRO | 0000258-79.2019.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ADEMILSON DE FREITAS CORDEIRO | 0000259-64.2019.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ADEMILSON DE FREITAS CORDEIRO | 0000260-49.2019.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ADEMILSON PALHARIN | 249/19 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF ASSIS | Yes | No | No |
| ADEMIR ANSELMO JOSE CORDEIRO | 1000469-89.2016.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ADEMIR CARDOSO LEDO | 1001468-07.2018.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ADEMIR CESTARI | 0021540-46.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| ADEMIR COSTA DA SILVA | 0001460-71.2017.5.11.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ADEMIR DO NASCIMENTO FERRAZ | 0000838-09.2019.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ADEMIR DO NASCIMENTO FERRAZ | 0000839-91.2019.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ADEMIR DO NASCIMENTO FERRAZ | 0000840-76.2019.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ADEMIR GONCALVES MILEIPP | 0019189-30.2019.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ADEMIR HENTZ | 0021448-88.2017.5.04.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ADEMIR MAÇANEIRO | 0305321-44.2017.8.24.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| ADEMIR MENDES PUJOL | 5011034-24.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ADEMIR MENDONCA DE CARVALHO | 0802004-70.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| ADEMIR PEREIRA RAMOS JUNIOR | 7056376-31.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ADEMIR SILVA | 0001276-93.2020.8.25.0034 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITABAIANA | Yes | No | No |
| ADEMIR SOUSA ARRUDA | 0702014-83.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ADEMIR VANIN | 1054154-81.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADENILDE DA SILVA VIEIRA | 0011785-34.2015.5.01.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ADENILSON DOS SANTOS CHAVES | 0750651-14.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ADENILSON LIMA NUNES | 0800139-29.2020.8.10.0012 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ADENISE LORENCI WOICIECHOWSKI | 0059284-61.2017.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ADER LUCIO MACHADO | 5073236-58.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ADERBAL DA SILVA GRILLO | 0301023-22.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ADERBAL PEREIRA DE MATOS | 1001910-04.2020.8.26.0565 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| ADERBAL SOUZA COSTA JUNIOR | 0001988-43.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ADERINETE DO CARMO DE SOUZA NUNES | 0000722-86.2015.5.17.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| ADEVALDO DE ALMEIDA NOBRE | 0001468-15.2013.5.02.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ADEVANILSON ROMAO DE FREITAS | 0003335-46.2019.8.25.0048 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOSSA SENHORA DA GLÓRIA | Yes | No | No |
| ADHEMAR EUCLYDES DE SOUZA | 1026583-38.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ADILA JAQUELINE ROSARIO DE PINHO | 0047759-44.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ADILAN OLIVEIRA DE SOUSA | 1001896-14.2015.5.02.0468 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - SBC | Yes | Yes | No |
| ADILINA MARIA PINHEIRO MARTINS | 0800265-50.2020.8.10.0151 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA INÊS | Yes | No | No |
| ADILSON ALMEIDA MACEDO | 0010409-57.2020.5.18.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ADILSON AMORIM PUERTES | 0823121-14.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ADILSON APARECIDO GONCALVES | 1002138-81.2014.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ADILSON CARLOS DA SILVA | 1000025-50.2020.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO ROQUE | Yes | No | No |
| ADILSON CRISTIANO LEONARDI | 1014189-16.2019.8.11.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| ADILSON D ANGELO | 0000685-36.2020.8.26.0477 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PRAIA GRANDE | Yes | Yes | No |
| ADILSON D ANGELO | 0000685-36.2020.8.26.0477 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PRAIA GRANDE | Yes | Yes | No |
| ADILSON DOMINGOS DA SILVA | 0023781-15.2019.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ADILSON JOSE FERREIRA MANOEL | 0001882-86.2016.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| ADILSON JOSE SANTOS RIBEIRO | 0161117-21.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ADILSON MICHALSKI | 0001832-88.2016.8.16.0195 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ADILSON NERIS DE JESUS | 0000164-36.2019.5.05.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ADILSON PIRES DE LIMA | 5006528-08.2019.8.13.0439 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MURIAÉ | Yes | No | No |
| ADILSON RODRIGUES DE ARAUJO | 0652477-62.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| ADILSON RODRIGUES DE MORAIS | 1006595-94.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADILSON RUSSO DE MORAES | 1002717-26.2020.8.26.0047 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ASSIS | Yes | No | No |
| ADILSON SANTOS CONCEICAO | 0012107-27.2015.5.15.0093 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| ADILSON SANTOS FERREIRA DE ALMEIDA | 5610484-43.2019.8.09.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CIDADE OCIDENTAL | Yes | No | No |
| ADILSON TEODOSIO GOMES | 1011792-33.2019.8.26.0562 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTOS | Yes | No | No |
| ADILTON CARBONI JUNIOR | 0301521-79.2018.8.24.0082 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ADILTON DE CARVALHO GONCALVES | 1046179-08.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADILTON JOSE SILVA DOS SANTOS | 0068566-22.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ADIMILSON VIEIRA DUARTE | 1015247-37.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADINAIR MEDEIROS DA SILVA | 0003159-11.2019.8.17.8222 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PAULISTA | Yes | No | No |
| ADINOEL FERREIRA DE ALMEIDA | 0000088-08.2020.8.05.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMAÇARI | Yes | Yes | No |
| ADINOEL FERREIRA DE ALMEIDA | 0000088-08.2020.8.05.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMAÇARI | Yes | Yes | No |
| ADIRSON DE SOUZA E SILVA | 5202360-60.2019.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ADISON CARVALHO SANTOS | 1001187-24.2018.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ADJUTO RODRIGUES AFONSO | 0637575-96.2019.8.04.0015 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF MANAUS | Yes | No | No |
| ADLER MARINHO GOULART | 0010366-11.2015.5.18.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GOIÂNIA | Yes | Yes | No |
| ADLINE ADA DE LIMA CASTRO | 0600980-77.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| ADMILSON BARBOSA RIBEIRO | 1001473-63.2017.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ADMILSON CONCEICAO DE CASTRO TEIXEIRA JUNIOR | 0671081-71.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| ADMILSON DA SILVA FREITAS | 1001181-32.2018.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ADMILSON SANTOS MEDEIROS | 1001366-47.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ADMS TADEU DOS SANTOS FARIAS | 1001657-11.2020.8.26.0405 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OSASCO | Yes | No | No |
| ADNA FERREIRA SILVA GARCIA | 9000764-98.2020.8.21.0023 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO GRANDE | Yes | No | No |
| ADNA PONTES ELOY | 0000715-15.2019.5.13.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| ADNERIA NISIA PAULINA DE MEDEIRO PEREIRA | 1001586-95.2014.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ADNICLENES FERREIRA SILVA | 7003864-25.2020.8.22.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| ADNILSON DE SOUZA NUNES | 0002074-80.2014.5.02.0058 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| ADNILSON RIBEIRO FILHO | 5069105-23.2020.8.09.0140 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANCLERLÂNDIA | Yes | No | No |
| ADNILTON HEBERT PINTO ESTEVES | 0011797-57.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ADNILTON HEBERT PINTO ESTEVES | 0011797-57.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ADOLAR NARDES JUNIOR | 5000592-70.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ADOLFO GABRIEL RICARDO DA COSTA | 1015570-34.2018.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADOLFO IGNACIO BARROS ROMO | 0160710-85.2019.8.06.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ADOLFO IGNACIO BARROS ROMO | 0160710-85.2019.8.06.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ADOLFO PEREZ FONSECA | 5029253-38.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ADOLFO RANBERT PONTES CASTELLAN | 1001685-75.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| ADONIAS DE SENA FERREIRA | 0001309-87.2017.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ADONIAS FERNANDES DE MEDEIROS NETTO | 0825983-87.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ADRESSE NUANCE OLIVEIRA DE ARAUJO | 0629378-55.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| ADRIA BITENCOURT DA SILVA | 0141218-37.2019.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ADRIA BORGES SILVA | 5002479-71.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ADRIANA ALMEIDA DE ARAUJO | 0704083-42.2020.8.07.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ADRIANA ALVES DE ALMEIDA BRAUM | 5018131-33.2019.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| ADRIANA APARECIDA DA SILVA | 1006039-12.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ADRIANA APARECIDA DE MORAES RADOVANOVICH | 1017179-26.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADRIANA APARECIDA POVODENIAK | 0023706-71.2018.8.16.0030 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| ADRIANA ARAUJO PEREIRA | 0031248-68.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ADRIANA ARAUJO PEREIRA | 0031248-68.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ADRIANA ATALYTA CARDIN SPADA | 1000856-78.2020.8.26.0152 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COTIA | Yes | No | No |
| ADRIANA BANDEIRA LAUAR | 0073185-58.2020.8.05.0001 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ADRIANA BARBOSA DE PAULA CRUZ | 1022778-43.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADRIANA BERNARDOCKI | 00556/2020-ADM | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINAS | Yes | No | No |
| ADRIANA BETTEGA CASTOR | 0044329-54.2019.8.16.0182 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ADRIANA BORGES DELGADO | 0702258-12.2020.8.07.0020 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ADRIANA BORGES DELGADO | 0702258-12.2020.8.07.0020 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ADRIANA BORGES RAMOS | 1018936-58.2019.8.26.0562 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SANTOS | Yes | No | No |
| ADRIANA CARLA CUTRIM SOARES | 0038581-85.2019.8.19.0205 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ADRIANA CASTILHO PEREIRA | 5000004-66.2020.8.13.0210 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PEDRO LEOPOLDO | Yes | No | No |
| ADRIANA COIMBRA RODRIGUES | 0003931-23.2020.8.27.2737 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO NACIONAL | Yes | No | No |
| ADRIANA CRISTINA SIQUEIRA CALAZANS | 0010720-40.2018.8.19.0212 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| ADRIANA CUNHA DE ABREU SILVA | 0335375-20.2019.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ADRIANA DA COSTA SOUSA | 0600131-92.2020.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| ADRIANA DA SILVA DIAS | 1110303-94.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADRIANA DE ABREU SILVA | 0090927-33.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ADRIANA DE ARAUJO SILVA | 0000221-91.2015.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ADRIANA DE AZEVEDO GUIMARAES | 0334580-14.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ADRIANA DE CARVALHO MONTEIRO | 1123712-40.2019.8.26.0100 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADRIANA DE KASSIA RIBEIRO PIMENTA | 7052895-60.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ADRIANA DE OLIVEIRA BELARDINELLI | 9004587-49.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ADRIANA DE SOUZA FERNANDES | 0001944-63.2012.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ADRIANA DE SOUZA FERREIRA | 32.001.001.20-0012955 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ADRIANA DIAS DE SOUZA | 9042684-08.2019.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ADRIANA DIB DE ALMEIDA | 0631987-19.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ADRIANA DIB DE ALMEIDA | 0631987-19.2020.8.14.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ADRIANA EVANGELISTA FERNANDES | 0027422-08.2019.8.18.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| ADRIANA FARIA FERREIRA NOGUEIRA | 0350571-30.2019.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ADRIANA FARIA FERREIRA NOGUEIRA | 0350571-30.2019.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ADRIANA FARIA GONTIJO ASSUNCAO | 5044408-18.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ADRIANA FARIA GONTIJO ASSUNCAO | 5085936-32.2019.8.13.0024 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ADRIANA FARIAS HACKMANN | 5008401-42.2020.8.24.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOINVILLE | Yes | No | No |
| ADRIANA FIGUEIREDO LANDIM | 0187939-47.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ADRIANA FREIRE DA COSTA | 0600942-65.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| ADRIANA GABRIEL CARRIEL LOUZADA | 1000117-40.2016.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| ADRIANA GOMES DE ARAUJO | 0002179-51.2020.8.16.0173 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UMUARAMA | Yes | No | No |
| ADRIANA GOMES DE ARAUJO | 0000936-73.2019.5.13.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ADRIANA GOMES DOS SANTOS | 1005810-27.2019.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADRIANA GOMES MOCHIZUKI | 0002319-14.2020.8.19.0202 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ADRIANA GOMES MOCHIZUKI | 0007769-32.2020.8.19.0203 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ADRIANA GOMES MOCHIZUKI | 0002319-14.2020.8.19.0202 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ADRIANA GOMES OLIVEIRA CAVALCANTE | 1000570-60.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ADRIANA GOMES RIBEIRO | 35.001.003.20-1178173 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADRIANA GOULART SPANHOLI | 5016133-72.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ADRIANA GRAMACHO BAHIA DE FREITAS | 0164720-05.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ADRIANA GRUMBERG | 1015364-83.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADRIANA HARUMI IGASHIYAMA | 0010602-65.2019.8.16.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ADRIANA LASAS PRADO | 1000623-42.2020.8.26.0068 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARUERI | Yes | Yes | No |
| ADRIANA LASAS PRADO | 1000623-42.2020.8.26.0068 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARUERI | Yes | Yes | No |
| ADRIANA LEAL IBIAPINA | 0002097-32.2019.8.19.0045 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RESENDE | Yes | No | No |
| ADRIANA LEON RAMIREZ | 0000812-29.2019.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ADRIANA LESSA GAMA | 0110071-86.2019.8.19.0038 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| ADRIANA LIMA DO NASCIMENTO | 0822453-83.2019.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | No | No |
| ADRIANA LOMBARDO GARCIA | 0002223-75.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ADRIANA LOSCHIAVO MARCHETTI | 1017467-68.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADRIANA MARCIA DE CARVALHO | 0000283-18.2013.5.15.0101 | INDIVIDUAL LABOR CLAIM | 2ª VARA DO TRABALHO DE MARILIA | Yes | No | No |
| ADRIANA MARIA DOS SANTOS PAGLIARINI | 1000613-64.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ADRIANA MARIA LOCH | 5005424-96.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| ADRIANA MARIA QUAGLIATO VESSONI | 1002753-23.2018.8.26.0408 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF OURINHOS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ADRIANA MARIA SILVA CUTRIM | 0623088-24.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| ADRIANA MARIA VIDAL GIANNOTTI | 0208728-67.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ADRIANA MARQUES DE BRITO | 0035542-76.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ADRIANA MARQUES DE BRITO | 0035542-76.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ADRIANA MARTINS DA CRUZ | 1015416-44.2019.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ADRIANA MARTINS DA SILVA | 0000166-62.2018.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ADRIANA MARTINS DE JESUS | 0025347-38.2017.8.08.0035 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ADRIANA MARTINS NASCIMENTO | 0825239-63.2018.8.15.2001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ADRIANA MATTOS SIMOES ROSSETTO | 0006938-95.2020.8.05.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ADRIANA MELO DE ARAUJO | 0802576-54.2020.8.20.5124 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| ADRIANA MESQUITA RAMOS GOULART | 0800237-05.2020.8.10.0015 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ADRIANA MIGUEL DE SOUZA BARBOSA | 1073641-37.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADRIANA MILANI DE CARVALHO | 1002066-75.2020.8.26.0408 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF OURINHOS | Yes | No | No |
| ADRIANA MONTEIRO TAJRA CASTELO BRANCO | 0803186-27.2019.8.18.0140 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| ADRIANA MORALES | 1001066-34.2016.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| ADRIANA MUDENUTI DE SOUZA | 0028297-56.2020.8.16.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LONDRINA | Yes | No | No |
| ADRIANA MULLER LARA | 5000503-66.2019.8.21.0047 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ESTRELA | Yes | No | No |
| ADRIANA NAKAHARA HIRATA | 0003026-33.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ADRIANA NEVES CABRAL MIRANDA | 0010210-33.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| ADRIANA NEVES CABRAL MIRANDA | 0010210-33.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| ADRIANA NUNES WOLFFENBUTTEL | 0002423-75.2017.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ADRIANA OLIVEIRA MENEZES | 1001519-60.2014.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ADRIANA OLIVEIRA SANTOS | 0012367-97.2019.8.26.0161 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF DIADEMA | Yes | No | No |
| ADRIANA PADUA DE MATTOS | 1003023-33.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADRIANA PEREIRA DIAS FRANCO | 1002395-03.2014.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ADRIANA PEREIRA MACHIN | 1001274-38.2017.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ADRIANA PINHEIRO AREDO | 0702449-17.2020.8.07.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ADRIANA PINTO MARTINS COUTINHO | 0012054-44.2018.8.13.0223 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| ADRIANA PIRES DE SOUZA | 7010790-68.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ADRIANA RAFAEL GONCALVES | 1001065-19.2015.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ADRIANA REGINA SOARES | 0812071-50.2019.8.14.0040 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARAUAPEBAS | Yes | Yes | No |
| ADRIANA REGINA SOARES | 0812071-50.2019.8.14.0040 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARAUAPEBAS | Yes | Yes | No |
| ADRIANA REZENDE FERNANDES | 0015429-73.2019.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ADRIANA ROCHA RIBEIRO ARAUJO | 0607022-79.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| ADRIANA ROCHA RIBEIRO ARAÚJO | 0708019-54.2017.8.01.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| ADRIANA RODRIGUES FONTENELE | 1010661-20.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADRIANA RODRIGUES NOGUEIRA | 1004774-58.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADRIANA RUWER | 9068033-60.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ADRIANA SANTOS DE ARRUDA | 0800388-71.2020.8.10.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ADRIANA SANTOS VALOIS | 0000669-54.2019.8.05.0137 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JACOBINA | Yes | No | No |
| ADRIANA SAROLLI SARAIVA GOMEZ | 0032586-45.2019.8.16.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CASCAVEL | Yes | No | No |
| ADRIANA SENA DE JESUS | 0024692-50.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ADRIANA SILVA FERREIRA | 1000970-63.2020.8.11.0013 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PONTES E LACERDA | Yes | No | No |
| ADRIANA SILVA OLIVEIRA | 0800480-62.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF TERESINA | Yes | No | No |
| ADRIANA VIANA DA SILVA | 0001539-30.2014.5.02.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ADRIANA VIEIRA DE LUCENA CRUZ | 0010175-76.2018.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ADRIANA VIEIRA FARIAS MUSSI | 5001756-50.2019.8.24.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| ADRIANA VIEIRA ZAHDI MACHADO | 0023481-50.2019.8.16.0019 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| ADRIANE BATISTA FERREIRA VINAGRE | 0844760-77.2018.8.14.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | No | No |
| ADRIANE BORBA KARSBURG | 9000930-24.2020.8.21.0026 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA CRUZ DO SUL | Yes | No | No |
| ADRIANE BURTET GHISI | 5007022-41.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ADRIANE CRISTIANE TURMAN | 5003216-41.2019.8.24.0011 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRUSQUE | Yes | No | No |
| ADRIANE CRISTINA ZEVE DE SOUSA | 1002760-98.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADRIANE DAHER ABU JAMRA | 0007761-24.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| ADRIANE DO ESPIRITO SANTO RANGEL | 0011045-21.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ADRIANE FATIMA DARIVA | 7000270-49.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ADRIANE FORMIGHIERI | 0027950-07.2017.8.16.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CASCAVEL | Yes | No | No |
| ADRIANE KATIA FACCIN | 0010136-76.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| ADRIANE LUIZA SODRE DE SOUZA | 0063218-28.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ADRIANE LUIZA SODRE DE SOUZA | 0063218-28.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ADRIANE MARIA GABARDO | 5000728-36.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ADRIANE MATOS DE ARAUJO | 0041919-52.2019.8.19.0210 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ADRIANE NOGUEIRA NAVES PEREZ | 5130263-82.2020.8.09.0042 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FAZENDA NOVA | Yes | No | No |
| ADRIANE SILVINO DE MOURA | 0002244-66.2020.8.05.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMAÇARI | Yes | No | No |
| ADRIANE WENDLAND FERREIRA | 5050158-91.2020.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ADRIANO AMARAL TAVARES FILHO | 0035400-62.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ADRIANO ANTONIO DOS SANTOS | 0000785-90.2014.5.05.0491 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ILHÉUS | Yes | Yes | No |
| ADRIANO BREUNIG | 1009028-28.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ADRIANO BREUNIG JUNIOR | 1041885-07.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ADRIANO CARREIRO DE MELO | 1000432-92.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ADRIANO COSMO DO NASCIMENTO | 0001138-77.2017.5.06.0013 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 06ª REGIÃO | Yes | Yes | No |
| ADRIANO DA FONTE LIMA | 0000890-12.2017.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ADRIANO DA SILVA CORDEIRO | 0638767-72.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ADRIANO DA SILVA CORDEIRO | 0638682-86.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| ADRIANO DA SILVA CORDEIRO | 0638767-72.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ADRIANO DA SILVA ROCHA | 0010913-53.2015.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| ADRIANO DA SILVA SPADETO | 0000104-29.2019.5.17.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ADRIANO DE ARAUJO BRITO | 0016273-91.2015.5.16.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE IMPERATRIZ - MA | Yes | Yes | No |
| ADRIANO DE CASTRO ALVES | 0002536-34.2015.5.02.0080 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ADRIANO DE FARIA AUGUSTO | 1001154-94.2017.5.02.0087 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| ADRIANO DE MENDONCA PIMENTA | 5048341-62.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ADRIANO DE PADUA NAKASHIMA | 5001338-30.2020.8.13.0439 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MURIAÉ | Yes | No | No |
| ADRIANO DE PADUA NAKASHIMA | 5003692-96.2018.8.13.0439 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MURIAÉ | Yes | No | No |
| ADRIANO DE PADUA NAKASHIMA | 5001338-30.2020.8.13.0439 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MURIAÉ | Yes | No | No |
| ADRIANO DE SOUZA CALMON SANTOS | 0000964-96.2016.5.05.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| ADRIANO DRUMOND | 9049520-94.2019.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ADRIANO ELIAS DA SILVA | 1001522-56.2017.5.02.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| ADRIANO FONSECA GLORIA | 0010674-55.2019.5.03.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ADRIANO FRANCISCO DOS SANTOS | 0001489-66.2018.8.08.0059 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FUNDÃO | Yes | No | No |
| ADRIANO FRIEDRICH PRETTO | 0026567-45.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ADRIANO GABRIEL ZEN | 0000818-03.2020.8.16.0204 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| ADRIANO GABRIEL ZEN | 0000818-03.2020.8.16.0204 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| ADRIANO GARCIA MAGALHAES | 0839661-13.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ADRIANO GENIS GHELMAN | 1049687-59.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADRIANO GESUINO SERAFIN | 5005283-93.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| ADRIANO GESUINO SERAFIN | 5005283-93.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ADRIANO GONCALVES CORTEZ | 0834299-30.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ADRIANO GUINZELLI | 0004310-85.2020.8.27.2729 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PALMAS | Yes | No | No |
| ADRIANO HEEMANN PEREIRA NETO | 0004424-90.2018.8.21.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ALVORADA | Yes | No | No |
| ADRIANO HENRIQUE BAPTISTA | 0024269-45.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| ADRIANO HENRIQUE BAPTISTA | 0024269-45.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| ADRIANO HENRIQUE FONTANINI GONZALEZ | 1001728-15.2017.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ADRIANO JACINTHO PACHECO AMARO | 1000213-13.2020.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ADRIANO JOSE DA SILVA | 0000228-82.2016.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ADRIANO JOSE DE SOUZA LOURES | 5006657-95.2019.8.13.0056 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BARBACENA | Yes | No | No |
| ADRIANO LEINEKER | 0000816-65.2011.5.09.0892 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 09ª REGIÃO | Yes | Yes | No |
| ADRIANO LEONEL REZENDE | 0053289-85.2018.8.13.0515 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PIUMHI | Yes | No | No |
| ADRIANO LIMA DA SILVA | 1065682-15.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADRIANO LIMA DA SILVA | 1065682-15.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADRIANO LOBAO DE SOUSA | 35.001.003.20-1363624 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADRIANO MACHADO | 1005624-36.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ADRIANO MARCELO BATISTA MARIANO | 7024910-19.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ADRIANO MARCOS FURTADO | 0000416-22.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| ADRIANO MARCUS BRITO DE ASSIS | 0139348-54.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SALVADOR | Yes | No | No |
| ADRIANO MARCUS URIZZI TEIXEIRA | 1002714-12.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADRIANO MARTINS | 1000388-39.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ADRIANO MOREIRA AVILA | 7056438-71.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ADRIANO MOURA FERREIRA DE SOUSA | 1000653-72.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ADRIANO NEVES DA SILVA JUNIOR | 0059100-11.2019.8.19.0002 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF NITERÓI | Yes | No | No |
| ADRIANO NEVES DE ALMEIDA | 9042468-18.2017.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ADRIANO NOGUEIRA CASEMIRO | 1004085-35.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ADRIANO OBACH LEPPER | 1000151-42.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADRIANO OLIVEIRA BRANDAO FERREIRA | 0850737-54.2019.8.10.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ADRIANO OLIVEIRA DA SILVA | 1000242-14.2016.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ADRIANO OLIVEIRA DOS SANTOS | 1052755-48.2018.8.26.0100 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ADRIANO OLIVEIRA LOPES | 1002176-71.2016.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ADRIANO OSCAR ROCHA DINIZ | 0012550-41.2016.5.15.0093 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| ADRIANO PAULO BRUNETTI | 0000102-95.2017.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ADRIANO PRADO DE OLIVEIRA | 0001831-13.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ADRIANO ROBERTO BRASILIANO PEREZ | 0100418-21.2016.5.01.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ADRIANO ROBERTO DE ARAUJO CARDOSO | 1018969-75.2019.8.26.0068 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARUERI | Yes | Yes | No |
| ADRIANO ROBERTO DE ARAUJO CARDOSO | 1018969-75.2019.8.26.0068 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARUERI | Yes | Yes | No |
| ADRIANO ROTELA FERREIRA | 0001672-40.2017.5.09.0303 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ADRIANO SANTOS DA SILVA | 1001867-73.2017.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ADRIANO SANTOS SERAFIM | 1002550-26.2020.8.26.0009 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ADRIANO SANTOS SERAFIM | 1002550-26.2020.8.26.0009 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ADRIANO SANTOS SILVA | 0001004-09.2016.5.20.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | No | No |
| ADRIANO SANTOS SILVA | 0001621-32.2017.5.20.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | No | No |
| ADRIANO SCHULZ | 5002308-89.2019.8.24.0073 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TIMBÓ | Yes | No | No |
| ADRIANO SELVA | 7023322-74.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ADRIANO SILVA DE ALMEIDA | 0002874-07.2020.8.19.0210 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ADRIANO SOARES MARTINS | 5000348-39.2015.8.13.0625 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOÃO DEL REI | Yes | No | No |
| ADRIANO SOUSA COSTA | 0087887-81.2016.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÁS | Yes | No | No |
| ADRIANO SOUSA LEAL | 0000740-37.2020.8.05.0229 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | No | No |
| ADRIANO WANDERLEY DE BARROS | 0002833-68.2013.5.02.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ADRIEL LOPES FERREIRA | 5114340-09.2020.8.09.0012 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| ADRIELE CRISTINA BARROS GOMES | 755/2020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF INDAIATUBA | Yes | No | No |
| ADRIELE NEPOMUCENO DE AZEVEDO | 0000410-74.2020.8.05.0250 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SIMÕES FILHO | Yes | No | No |
| ADRIELLE CRISTINA DE SOUZA | 0045042-29.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ADRIELLE WESLEIANA AMARO PINTO | 0007694-54.2020.8.19.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DUQUE DE CAXIAS | Yes | No | No |
| ADRIELLY DE ARAUJO MARQUES | 0800927-45.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| ADRIELY EVANGELISTA BARROSO | 7003506-64.2019.8.22.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUAJARÁ-MIRIM | Yes | No | No |
| ADRIENE MARIA DE MIRANDA VERAS | 5002266-55.2020.8.13.0188 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| ADRIVAN DA SILVA BERNARDES | 0001122-72.2017.5.08.0109 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ADROALDO BROCH | 0027444-38.2016.8.16.0030 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| ADROALDO NOBREGA FONSECA | 0010813-55.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ADSON ALMEIDA DA SILVA | 0013950-11.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| ADSON ALMEIDA DA SILVA | 0013950-11.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| ADSON DA CONCEICAO NASCIMENTO | 0000225-80.2017.5.05.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| ADSON SILVA FRANCO | 0001050-03.2020.8.05.0113 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITABUNA | Yes | No | No |
| ADVAIR ZAGUE | 0044500-95.2013.5.16.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE IMPERATRIZ - MA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ADVENTURE TRAVEL AGENCIA DE VIAGENS E TURISMO | 1107592-87.2017.8.26.0100 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AECIO BRUNO DA CUNHA LIMA | 0800234-34.2020.8.18.0013 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| AEROCARGAS TRANSPORTES E LOGÍSTICA LTDA | 1013117-42.2017.8.26.0100 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AEROLINEAS ARGENTINAS S/A ; AEROMEXICO MEXICAN AIRLINE; AEROSUR S/A; AIR CANADA; AIR CHINA INTERNATIONAL; AIR FRANCE BRASIL; ALITALIA AIRLINES; AMERICAN AIRLINES; AVIANCA S/A; CIA/ AEREA BOLIVIANA DE AVIACION; BRITISH AIRWAYS; CONTINENTAL AIRLINES; COPA AIRLINES; DELTA AIRLINES; EL AL ISRAEL AIRLINES; EMIRATES AIRLINES; GOL LINHAS AEREAS; IBERIA; KLM CIA/ REAL HOLANDESA DE AVIACAO; KOREAN AIRLINES; LAN AIRLINES; LUFTHANSA AIRLINES; PANTANAL LINHAS AEREAS; PASSAREDO LINHAS AEREAS; PLUNA LINHAS AEREAS URUGUAYAS; PUMA AIR LINHAS AEREAS; QATAR AIRWAYS; SINGAPOURE AIRLINES; SOUTH AFRICAN AIRWAYS; SWISS INTERNATIONAL AIRLINES; TAAG LINHAS AEREAS DE ANGOLA; TACA AIRLINES LINHAS AEREAS DO PERU; TAP PORTUGAL AIRLINES; TRIP LINHAS AEREAS; TURKISH AIRLINES; UNITED AIRLINES; WEBJET LINHAS AEREAS | 0007657-61.2011.403.6119 | CIVIL LITIGATION - OVERBOOKING | 1ª VARA FEDERAL | Yes | No | No |
| AEROPORTOS BRASIL VIRACOPOS S.A. | 1014061-02.2018.8.26.0114 | CIVIL LITIGATION - SERVICE PROVIDER | CIVIL COURT OF CAMPINAS | Yes | No | No |
| AEROTEC SERVIÇOS AUXILIARES DE TRANSPORTES AÉREOS LTDA. | 0112766-46.2007.8.26.0100 (583.00.2007.112766) | CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AEROTURISMO AGENCIA DE VIAGENS LTDA | 0708330-81.2018.8.02.0001 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF MACEIÓ | Yes | No | No |
| AEROTURISMO AGENCIA DE VIAGENS LTDA | 0714824-59.2018.8.02.0001 | CIVIL LITIGATION - TICKETING | CIVIL COURT OF MACEIÓ | Yes | No | No |
| AFC COUROS LTDA ME | 1002824-21.2014.8.26.0196 | CIVIL LITIGATION - CARGO | CIVIL COURT OF FRANCA | Yes | No | No |
| AFFONSO HENRIQUE COSTA DE CARVALHO | 0005592-19.2020.8.19.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| AFONSO AGUIAR LIMA | 1006772-51.2020.8.26.0554 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| AFONSO ANDREOZZI NETO | 1002430-34.2019.8.26.0068 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BARUERI | Yes | No | No |
| AFONSO AZEVEDO DE BRITO MARQUES DINIZ | 1011450-19.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AFONSO BATISTA DA SILVA | 7000772-51.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| AFONSO CEZAR DE OLIVEIRA BOLACELL | 9000403-28.2020.8.21.0073 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TRAMANDAÍ | Yes | No | No |
| AFONSO FERREIRA BERNARDES | 0638081-72.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MANAUS | Yes | No | No |
| AFONSO JULIO PELUSO | 5169721-86.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| AFONSO MENDES DOS SANTOS | 0000296-85.2020.8.05.0105 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IPIAÚ | Yes | No | No |
| AFONSO PAULO DA SILVA | 0008873-53.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| AFONSO REPRESENTAÇÕES | 2000.1.000048-8 | CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | CIVIL COURT OF MARABÁ | Yes | No | No |
| AFRANIO CAVALCANTE SILVA | 0033164-79.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | Yes | No |
| AFRANIO CAVALCANTE SILVA | 0033164-79.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | Yes | No |
| AFRANIO FELIPE DE CASTRO DORNAS | 0101356-97.2016.5.01.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| AFRANIO FELIPE DE CASTRO DORNAS | 0100766-86.2017.5.01.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| AFRANIO SILVEIRA DE ALMEIDA | 1001544-59.2017.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| AGAMENON PRIEBE DE SOUZA | 1058574-32.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AGATA DEPOLLO ECHEBARRIE | 0021175-75.2017.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| AGATHA CORREA GUIDO | 0004971-20.2020.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| AGATHA MENDONCA DE FREITAS | 0807420-06.2019.8.10.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| AGATHA MURATORI | 0176555-22.2013.8.13.0439 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MURIAÉ | Yes | No | No |
| AGDA RIOS OLIVA | 8042399-26.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| AGDA VIRGINIA DE SOUZA | 5746147-12.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| AGENCIA DE VIAGENS UNIVERSAL LTDA M | 1034641-27.2019.8.11.0041 | CIVIL LITIGATION - TAM TRAVEL | CIVIL COURT OF CUIABÁ | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 4196/2016 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 6217/2018 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 000097/2012 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 001086/2014 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 001065/2014 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 1781/2015 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 2390/2015 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 880/2015 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 881/2015 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 882/2015 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 883/2015 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 884/2015 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 885/2015 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 886/2015 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 887/2015 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 888/2015 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 152/2016 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 4049/2016 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 4542/2016 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 5842/2016 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 444/2017 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 3200/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 2926/2018 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 4982/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 000738/2015 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 1326/2015 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 1191/2015 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 4619/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 004545/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 4092/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 5602/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 5611/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 5612/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 5624/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 5629/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 5630/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 5689/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 5690/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 5692/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 5747/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 5751/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 1248/2012 / 649927159 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 05061/2010 / 637840134 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 00015/2015 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 2510/2014 / 661962172 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 2455/2014 (661709173) | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 5916/2010 / 637841132 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 141/SAC-AR/2007 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 1666/2015 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 5632/2016. | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 1816/2017 (663414181) | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 630554117 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 612897051 - 189/SACGR/04 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 613045053 - 380/2T0-7/04 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 613047050 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 613048058 - 027/ANT/04 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 613049056 - 028/ANT/04 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 613050050 - 05/AIL/04 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 613051058 - 084/SACBR/04 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 613723067 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 613868063 - 015/SACBR/06 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 647558152 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 616968086 - 090/ANT/2006 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 617158083 - 101/SACVT/2006 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 617808081 - 265/ANACGL-2/2006 GER3 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 467/2016 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 6409/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 6411/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 6445/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 6299/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 6723/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 6839/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 6803/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 7028/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 4577/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 7606/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 7607/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 7738/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 7830/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 7829/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 7831/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 7496/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 7236/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 7400/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 7671/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 007848/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 007934/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 007857/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 7852/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 007998/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 007936/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 008253/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 009020/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 8686/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 008831/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 009072/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 009074/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 009073/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 009146/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 007514/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 008931/2019 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 008754/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 008927/2019 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 007557/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 007560/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 007569/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 007553/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 007567/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 007554/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 007565/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 007566/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 6493/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 007561/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 007552/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 009164/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 009170/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 04630/2012/SSO (641145142) | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 4125/2016 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 007559/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 007558/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 007563/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 007568/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 009172/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 007555/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 04629/2012 / 641144144 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 8550/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 9581/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 8551/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 9455/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 015/SAC-BR/2006 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 027-ANT/04 | CIVIL LITIGATION - FINES | | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 028/ANT/2004 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 189/SAC-GR/04 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 17/2TO-7/05 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 002611/2017 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 263/SACBR/05 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 021/ANACSACVT/06 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 10202/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 010311/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 7404/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 010370/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 10410/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 99/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 59/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 90/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 145/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 265/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 329/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 178/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 266/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 293/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 294/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 137/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 347/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 140/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 302/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 94/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 373/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 275/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 374/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 191/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 58/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 239/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 204/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 208/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 235/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 004700/2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 001588/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 001427/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 001573/2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| AGENOR CAVALCANTI DE VASCONCELOS NETO | 0601609-85.2017.8.04.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MANAUS | Yes | No | No |
| AGENOR MAGNUSSON JUNIOR | 0000173-67.2016.5.20.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| AGEU BORGHEZAN ORBEM | 5001128-66.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| AGEU DE SOUZA RIBEIRO | 0000075-75.2016.5.17.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| AGILOG LOGISTICA E TRANSPORTE LTDA | 0016530-41.2014.8.08.0048 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SERRA | Yes | No | No |
| AGLAINE DE FATIMA VILAR DE OLIVEIRA | 0002519-15.2020.8.05.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMAÇARI | Yes | No | No |
| AGLAIS CRISTINA DE SOUZA SANTIAGO | 0043250-84.2019.8.19.0205 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| AGNALDA MENEZES DOS SANTOS SOUZA | 0219219-36.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| AGNALDO AUGUSTO MARCELINO | 1000295-60.2014.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| AGNALDO AZEVEDO MELLO | 0201603-48.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| AGNALDO CORREIA DE JESUS | 1001706-68.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| AGNALDO DUARTE COIMBRA | 5111540-22.2020.8.09.0169 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ÁGUAS LINDAS DE GOIÁS | Yes | Yes | No |
| AGNALDO DUARTE COIMBRA | 5111540-22.2020.8.09.0169 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ÁGUAS LINDAS DE GOIÁS | Yes | Yes | No |
| AGNALDO FRANCISCO DE SOUZA | 1001506-23.2017.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| AGNALDO JUARES DAMASCENO | 0001860-07.2020.8.16.0069 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CIANORTE | Yes | Yes | No |
| AGNALDO JUARES DAMASCENO | 0001860-07.2020.8.16.0069 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CIANORTE | Yes | Yes | No |
| AGNALDO JUAREZ DAMASCENO | 0002226-46.2020.8.16.0069 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CIANORTE | Yes | No | No |
| AGNALDO TONO JUNIOR | 0000979-16.2012.5.09.0664 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| AGNES MOURA MARQUES | 1008100-15.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AGNES SARMENTO TAVARES | 0029198-48.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| AGNES SOPHIA SILVA DOS SANTOS | 0040347-53.2019.8.03.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| AGOSTINHO FILIE JUNIOR | 0002088-07.2014.5.02.0077 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| AGOSTINHO LUCAS MANTOVAN | 1000527-89.2020.8.26.0306 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | No | No |
| AGOSTINHO RODRIGUES DA SILVA | 0000097-06.2016.5.07.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| AGOSTINHO SABINO DOS SANTOS FILHO | 0857661-86.2016.8.10.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| AGRIMAR PEREIRA DA CONCEICAO | 1060086-50.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AGRINALDO DE SOUSA WANDERLEY | 0199801-25.2019.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| AGUALBERTO LIMA DOURADO | 0636584-23.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| AGUIA SISTEMAS DE ARMAZENAGEM S.A. | 1014539-97.2019.8.26.0224 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF GUARULHOS | Yes | No | No |
| AGUILAR DE AGASSIS SIQUEIRA DA SILVA | 0011310-21.2019.8.16.0194 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| AGUINALDO DA SILVA LOPES | 0000323-12.2019.5.06.0013 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 06ª REGIÃO | Yes | Yes | No |
| AGUINALDO DA SILVA LOPES | 0000179-83.2020.5.06.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | Yes | No | No |
| AGUINALDO DA SILVA LOPES | 0000253-58.2020.5.06.0013 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 06ª REGIÃO | Yes | No | No |
| AGUINALDO DO NASCIMENTO SILVA | 1000637-95.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| AGUINALDO GONZAGA DE OLIVEIRA | 0001054-75.2016.5.11.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| AGUINALDO JOSE DA ROCHA FILHO | 0000559-56.2020.8.26.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AGUINALDO JOSE DE OLIVEIRA CASTANHEIRA | 5208628-33.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| AIALA CARDEAL LAGO MATHEO | 0006594-89.2019.8.05.0150 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| AIALA CARDEAL LAGO MATHEO | 0185233-91.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| AIALRO SILVA NASCIMENTO | 0846660-02.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| AIALRO SILVA NASCIMENTO | 0846669-61.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| AIDA HELENA FERRAZ DE GOES | 0033159-20.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| AIDA TORRI | 0004378-55.2020.8.16.0170 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TOLEDO | Yes | No | No |
| AIDE NUNES | 5003986-69.2019.8.24.0064 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| AIG SEGUROS BRASIL S A | 1008169-55.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S A | 1010932-29.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S A | 1072884-43.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S A | 1072883-58.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S A | 1008158-26.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S A | 1009315-34.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S A | 1016272-51.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S A | 1023528-45.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S A | 1023529-30.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S A | 1023812-53.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S A | 1024188-39.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S A | 1021981-67.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S A | 1015441-03.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S A | 1016711-62.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1004297-71.2016.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1009636-08.2016.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1009759-06.2016.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1039701-86.2016.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1021350-60.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1005401-93.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1045027-22.2019.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1054818-15.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1049316-95.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1048867-40.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1062507-13.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1003532-61.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1003427-84.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1004188-18.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1005306-29.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1005294-15.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1005877-97.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1001554-49.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1073339-08.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1013554-81.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1010176-20.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1023488-63.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1023485-11.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1023524-08.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1024326-06.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1024325-21.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1044065-96.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1018958-16.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1021870-83.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1017867-85.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1019668-36.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| AIG SEGUROS BRASIL S.A | 1019272-59.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1019659-74.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1017869-55.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1010181-42.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A | 1008733-34.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1014175-78.2020.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1012540-33.2018.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1040070-12.2018.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1046373-42.2018.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1050877-91.2018.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1038485-85.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1042227-21.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1061432-36.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1002497-66.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1071612-14.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1003969-05.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1003972-57.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1004303-39.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1004215-98.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1005286-38.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1005879-67.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1005281-16.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1005275-09.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1004799-68.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1005899-58.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1006456-45.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1006910-25.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1073307-03.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1009688-65.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1001883-61.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1010938-36.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1009025-19.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1010930-59.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1008730-79.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1074217-30.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1009036-48.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1012892-20.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1013413-62.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1014299-61.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1009328-33.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1011790-60.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1012389-96.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1014825-28.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1012904-34.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1017418-30.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1016713-32.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| AIG SEGUROS BRASIL S.A. | 1015176-98.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1010194-41.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1021180-54.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1016932-45.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1022972-43.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1022970-73.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1015745-02.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1015979-81.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S.A. | 1015665-38.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S/A | 0005311-71.2019.8.17.2001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RECIFE | Yes | No | No |
| AIG SEGUROS BRASIL S/A | 1024489-54.2018.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S/A | 1004793-95.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S/A | 1004637-73.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S/A | 1006596-79.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL S/A | 1070725-30.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1011833-33.2016.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1062489-89.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1004185-63.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1006206-12.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1007792-84.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1007777-18.2020.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1009071-08.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1008739-41.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1010055-89.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1010929-74.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1070728-82.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1001884-46.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1000613-02.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1072885-28.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1012182-97.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1012394-21.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1011853-85.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1011906-66.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1012181-15.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1012610-79.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1014298-76.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1072903-49.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1013555-66.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1014826-13.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1014429-51.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1008602-59.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1012234-93.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1000284-87.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1011563-70.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1008735-04.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1010733-07.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| AIG SEGUROS BRASIL SA | 1000954-28.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1010171-95.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1009119-64.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1000953-43.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1010179-72.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1010185-79.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1010522-68.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1009696-42.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1013192-79.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1008152-19.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1008192-98.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1016702-03.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1012573-52.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1012889-65.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1009048-62.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1010178-87.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1012240-03.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1071983-75.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1072891-35.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1013557-36.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1018393-52.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1020723-22.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1020733-66.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1020678-18.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1015005-44.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1021185-76.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1016668-28.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1021188-31.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1021184-91.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1027322-71.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1016945-44.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1021182-24.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1016942-89.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1022050-02.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1016934-15.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1020721-52.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1023809-98.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1010969-56.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1023805-61.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1016269-96.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1015662-83.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1019014-49.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1017331-74.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1017505-83.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1019013-64.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1016378-13.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1015987-58.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| AIG SEGUROS BRASIL SA | 1015678-37.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1018741-70.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1015744-17.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1011842-56.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1018490-52.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1019751-52.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1019011-94.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1015982-36.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1018777-15.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1022501-27.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIG SEGUROS BRASIL SA | 1021186-61.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AILA LIMA DE MELO | 0019100-30.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| AILA MIRTES TELES | 0018455-04.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AILES BEZERRA CAMPOS | 0000204-24.2016.5.10.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| AILMA CARDOSO NUNES | 0701585-08.2019.8.02.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| AILTON ALVES SILVA | 1000289-12.2016.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| AILTON BARBOSA DE ASSIS JUNIOR | 0015986-78.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| AILTON BERNARDINO DOS SANTOS | 1001789-10.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AILTON CANEZ DA ROCHA | 9005740-85.2019.8.21.0023 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO GRANDE | Yes | Yes | No |
| AILTON CANEZ DA ROCHA | 9005740-85.2019.8.21.0023 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO GRANDE | Yes | Yes | No |
| AILTON CESAR NUNES | 1001903-55.2019.8.26.0659 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VINHEDO | Yes | No | No |
| AILTON DA PENHA ISIDORIO | 0001327-62.2016.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| AILTON DA SILVA | 1029362-87.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| AILTON DA SILVA | 1000811-98.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| AILTON DA SILVA COUTINHO | 1000140-75.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| AILTON DOS SANTOS PEREIRA | 0000762-08.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| AILTON GOMES ARAUJO | 0000077-98.2020.5.10.0003 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | No | No |
| AILTON GOMES ARAUJO | 0000079-68.2020.5.10.0003 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| AILTON GOMES ARAUJO | 0000080-53.2020.5.10.0003 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| AILTON GOMES ARAUJO | 0000078-83.2020.5.10.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| AILTON LUIZ DO NASCIMENTO | 0004855-14.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| AILTON RODRIGO OLIVEIRA SANTOS | 0001242-35.2012.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| AILTON RODRIGUES DE OLIVEIRA | 0000863-59.2018.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| AILTON RODRIGUES DE OLIVEIRA | 0000035-29.2019.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| AILTON RODRIGUES DE OLIVEIRA | 0000986-57.2018.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| AINER RAMOS SAMPAIO | 5000112-91.2020.8.08.0030 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF LINHARES | Yes | No | No |
| AIRA ALBERNAZ THOMAS FORTES | 5018528-87.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| AIRDES DORIAN DRUMOND SAMPAIO | 23.001.002.20-0005060 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FORTALEZA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| AIRTKT | 1025942-13.2020.8.26.0100 (AGRAVO DE INSTRUMENTO Nº 2061044-88.2020.8.26.0000) | CIVIL LITIGATION - BSP SIGNAL CUT | 17ª VARA CÍVEL | Yes | No | No |
| AIRTO MADALOZZO | 0001762-74.2019.8.21.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MONTENEGRO | Yes | No | No |
| AIRTON COIMBRA DE SA | 1008567-64.2019.8.26.0704 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AIRTON DA COSTA | 0020324-96.2020.5.04.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| AIRTON DE OLIVEIRA FERNANDES | 1000409-38.2019.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| AIRTON LUIZ FALEIRO | 0006968-64.2014.8.14.0301 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF BELÉM | Yes | No | No |
| AIRTON SALVIANO RAMOS DE SOUZA | 0804468-47.2018.8.20.5001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF NATAL | Yes | No | No |
| AIRTON SANTANA DA SILVA | 1001552-69.2018.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| AISLAN PEREIRA DE OLIVEIRA SANTOS | 8001205-66.2018.8.05.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMACAN | Yes | No | No |
| AKBAR ALI ZEITOUN | 1002868-30.2020.8.26.0099 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF BRAGANÇA PAULISTA | Yes | No | No |
| AKNAR FREIRE DE CARVALHO CALABRICH | 0053257-24.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| AKNAR FREIRE DE CARVALHO CALABRICH | 0062338-94.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| AKZO NOBEL PULP AND PERFORMANCE QUÍMICA LTDA | 1042531-67.2018.8.26.0224 | CIVIL LITIGATION - CARGO | CIVIL COURT OF GUARULHOS | Yes | No | No |
| ALAERCIO DOS SANTOS | 1001967-36.2019.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALAICE FERREIRA DA SILVA | 0000854-35.2018.5.07.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALAIDE BORGES DE ARAUJO MAGALHAES | 7035952-65.2019.8.22.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ALAIDE DA SILVA PARPINELLI | 1001755-91.2020.8.26.0438 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PENÁPOLIS | Yes | No | No |
| ALAIDE DOS ANJOS SANTOS | 0027838-02.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALAIDE SILVANI STRZALKOWSKI LAURENTINO | 5018840-42.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BLUMENAU | Yes | No | No |
| ALAIN HAGGIAG | 1114548-51.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALAIN MARCELLO VNETURINI | 1017765-36.2015.8.26.0003 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALAISE MARIA COSTA JORGE | 0801204-64.2017.8.10.0012 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ALAN ALENCAR SANTOS DE OLIVEIRA | 0040658-63.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALAN ARILDO LEME | 0001508-63.2020.8.16.0129 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PARANAGUÁ | Yes | Yes | No |
| ALAN ARILDO LEME | 0001508-63.2020.8.16.0129 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PARANAGUÁ | Yes | Yes | No |
| ALAN BARZILAY | 0000185-92.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALAN BARZILAY | 0000185-92.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ALAN CALADIO DA SILVA | 0000655-76.2019.5.12.0056 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 12 REGIÃO | Yes | No | No |
| ALAN CARDEK DE SOUZA LIMA JUNIOR | 5142197-45.2020.8.09.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| ALAN CARLOS FRANCISCO VENTURA | 1000166-02.2016.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ALAN DA CRUZ OLIVEIRA | 0001184-34.2014.5.05.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALAN DA SILVA BASTOS | 9001464-11.2019.8.21.0023 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO GRANDE | Yes | No | No |
| ALAN DAVIDSON DE OLIVEIRA | 0011955-87.2014.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |
| ALAN DE CAMPOS LINTZ GERALDO | 0101194-66.2016.5.01.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| ALAN DE LIMA SILVA | 0001841-52.2020.8.05.0248 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SERRINHA | Yes | No | No |
| ALAN DE VARGAS MARTINS | 0316975-30.2018.8.24.0008 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| ALAN DEL REI GASPAR | 0000604-64.2016.5.05.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALAN DEL REI GASPAR | 0001091-54.2017.5.05.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALAN DO NASCIMENTO MARIANO | 0205176-94.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALAN DOMINGOS SEIXAS | 0000546-30.2020.8.19.0073 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUAPIMIRIM | Yes | No | No |
| ALAN FABRE | 5001000-80.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| ALAN FARIAS DA COSTA | 1018402-14.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALAN FRANCA PAIVA SILVA | 0010844-57.2020.8.05.0110 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF IRECÊ | Yes | No | No |
| ALAN FREITAS AVILA | 0020391-93.2017.5.04.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALAN GARCIA DOS SANTOS | 0020148-29.2020.5.04.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALAN GOMES FERREIRA | 1001543-42.2015.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALAN GUSTAVO DA ROCHA RATES | 0009165-91.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| ALAN HANSEN PASCON | 35.001.003.20-1167769 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALAN HENRIQUE RODRIGUES SILVA | 0808693-30.2018.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ALAN HIGOR XAVIER SAMPAIO | 0000069-97.2020.8.26.0271 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAPEVI | Yes | No | No |
| ALAN JOSE RIBEIRO CANABRAVA | 5009413-42.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ALAN JOSE RIBEIRO CANABRAVA | 5009413-42.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ALAN LINCON MOSENA | 0002501-47.2015.5.11.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| ALAN LUIS VILELA CARVALHO | 0023197-79.2019.8.19.0206 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALAN MARCELO MARCHIORO | 0000120-62.2017.8.16.0184 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF CURITIBA | Yes | No | No |
| ALAN MARTINS DOS ANJOS | 1001029-07.2015.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ALAN NUNES MOTTA | 0020671-14.2014.5.04.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| ALAN OLIVEIRA DE MELO | 0657788-34.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| ALAN OLIVEIRA FONSECA | 0000690-80.2013.5.20.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| ALAN RICARDO DA SILVA | 0001317-64.2014.5.02.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ALAN RICARDO JESUS AZEVEDO DE SOUZA | 1000325-03.2020.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALAN RICARDO MORALES | 0011392-09.2016.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| ALAN ROCHA DA ROSA | 5004204-79.2020.8.24.0091 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ALAN ROGE DE CASTILHO | 0000190-65.2020.8.16.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IBIPORÃ | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALAN ROGE DE CASTILHO | 0007271-02.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| ALAN SOUZA ALVES | 5022073-68.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALANA ARAUJO AGUIAR | 5031206-37.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALANA CACILHAS MENEZES | 0032747-97.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALANA CRISTINA SANTANA OLIVEIRA ALVES | 0203003-97.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALANA DA SILVA DIAS | 5011441-43.2019.8.21.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CANOAS | Yes | No | No |
| ALANA DZIUBATE CANOVA | 0010922-23.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| ALANA DZIUBATE CANOVA | 0010922-23.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| ALANA MARTINS CARVALHO | 0014645-03.2019.8.27.2729 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PALMAS | Yes | No | No |
| ALANA MAYARA OLIVEIRA FEITOSA | 0875784-06.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| ALANA MAYARA OLIVEIRA FEITOSA | 0875784-06.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| ALANA MELISSA CRUZ E SILVA BEZERRA | 0007519-67.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACAPÁ | Yes | No | No |
| ALANA REZENDE PEREIRA | 0010031-95.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| ALANDERSON CAMELO MAXIMO | 0013531-15.2015.8.19.0038 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| ALANE SAMPAIO SACHINI | 0177886-07.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALANIA DIOGENES HOLANDA SALDANHA | 0026684-46.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ALANIA DIOGENES HOLANDA SALDANHA | 0026682-76.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ALANIA DIOGENES HOLANDA SALDANHA | 0026684-46.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ALANIA DIOGENES HOLANDA SALDANHA | 0026682-76.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ALANNA ALVES REGIS DE CARVALHO | 0830419-26.2019.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ALANY CAVALCANTE DO NASCIMENTO | 0702523-35.2020.8.02.0058 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ARAPIRACA | Yes | No | No |
| ALAOR GOMES NETO | 0711306-35.2019.8.07.0018 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALAQUECIO SILVA MATOS | 0011151-98.2017.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALAYDIA LUZ DOS SANTOS | 0800220-93.2020.8.10.0006 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ALBA LUISA CASTAGNOLI CECCOTTI | 0022712-78.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALBA SOLANGE FERREIRA DOS SANTOS GUIMARAES | 7057466-74.2019.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ALBA SOLANGE FERREIRA DOS SANTOS GUIMARAES | 7057466-74.2019.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ALBANISA SANDRA CORDEIRO DE ARAUJO | 0865606-32.2018.8.15.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALBATROZ REPRESENTAÇÃO AÉREA E PRESTAÇÃO DE SERVIÇOS LTDA. E OUTROS | 0015696-53.2012.8.26.0003 | CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALBELEIDE SIQUEIRA DA SILVA | 0100345-17.2020.5.01.0067 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALBEMAR ALBUQUERQUE ABUD | 0603962-98.2019.8.01.0070 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| ALBENI GERALDO DE JESUS FILHO | 0000351-37.2012.5.10.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BRASÍLIA | Yes | Yes | No |
| ALBENICE DA SILVA PINHO ROSA | 0002008-86.2020.8.05.0113 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITABUNA | Yes | No | No |
| ALBENIS DE JESUS ROCHA | 0006571-52.2016.8.10.0040 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| ALBERDRAN ALVES COSTA JUNIOR | 0004882-38.2019.8.05.0191 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PAULO AFONSO | Yes | No | No |
| ALBERICO DE BRITO MONTENEGRO NETO | 0001304-86.2020.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALBERICO DE LIMA PENA JUNIOR | 0069666-90.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ALBERSON SOUSA SANTOS | 0000222-57.2020.5.10.0003 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| ALBERT DA HORA ALVES | 0009727-35.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALBERTA MENDES BORGES | 5000642-27.2020.8.13.0040 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARAXÁ | Yes | Yes | No |
| ALBERTA MENDES BORGES | 5000642-27.2020.8.13.0040 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARAXÁ | Yes | Yes | No |
| ALBERTINA CARMELITA DA SILVA | 0004759-98.2019.8.19.0078 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARMAÇÃO DOS BÚZIOS | Yes | No | No |
| ALBERTINA GALVAN MEURER | 5000161-26.2019.8.24.0159 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ARMAZÉM | Yes | No | No |
| ALBERTINO DE AREA LEAO COSTA NETO | 0027302-33.2017.8.18.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | No | No |
| ALBERTO ALEXANDRE ASSIS | 0395479-81.2014.8.13.0433 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MONTES CLAROS | Yes | No | No |
| ALBERTO ANDRE ALVES | 1008049-78.2020.8.26.0562 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTOS | Yes | No | No |
| ALBERTO ANDREI DOS SANTOS NOGUEIRA | 1009268-72.2019.8.11.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SINOP | Yes | No | No |
| ALBERTO BRANDÃO RODRIGUES JUNIOR | 0301727-69.2018.8.24.0090 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ALBERTO CANAVARRO MOREIRA DOS SANTOS | 0700836-14.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALBERTO CURY ESPER FILHO | 0219970-23.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALBERTO DA SILVA CAMPOS | 0000639-25.2013.8.14.0801 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BELÉM | Yes | No | No |
| ALBERTO DE FARIA | 0003626-79.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALBERTO DOS SANTOS KIESS | 1000074-91.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALBERTO GARCIA ROSS | 0001579-74.2014.5.02.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ALBERTO GONCALVES PEREIRA NETO | 0000620-81.2020.8.05.0103 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ILHÉUS | Yes | No | No |
| ALBERTO HEYMANN | 1046252-74.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALBERTO ISAACS PARRA SOJO | 5025284-15.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALBERTO JORGE LEMOS DE MELO FILHO | 0700053-77.2020.8.02.0075 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| ALBERTO JORGE LEMOS DE MELO FILHO | 0700053-77.2020.8.02.0075 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| ALBERTO JORGE RIBEIRO MENESES FILHO | 3002705-05.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALBERTO JORGE RIBEIRO MENESES FILHO | 3002705-05.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| ALBERTO LUIS DE SOUZA ARAUJO | 0087328-41.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| ALBERTO LUIZ NIEDERAUER | 9000350-83.2020.8.21.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ALBERTO MACHADO LACERDA | 0020312-07.2018.5.04.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALBERTO MANSUR | 1103386-59.2019.8.26.0100 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALBERTO MARTIN ANTONIO PADRON ABAD | 0000371-05.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACAPÁ | Yes | No | No |
| ALBERTO MARTINS DA SILVA JUNIOR | 1060586-19.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALBERTO MARTINS DE ALMEIDA NETO | 0001122-89.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ALBERTO NELIO BANDEIRA BARROS | 0803454-94.2019.8.10.0046 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| ALBERTO PEREIRA ALI MAHMOUD ASSI | 0101604-63.2017.5.01.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALBERTO RAUL PIWONKA ZANARTUR | 0038190-60.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| ALBERTO RODRIGUEZ OVELAR | 0049229-80.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ALBERTO SAPOCZNIK | 1007398-84.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALBERTO SAPOCZNIK | 1036034-84.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALBERTO SILVA | 0801054-12.2019.8.10.0013 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ALBERTO SOUZA SACRAMENTO | 0031360-37.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALBERTO VAROTTO RINCO DUTRA | 5015255-03.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALBERTO VIEIERA FECHO | 0010137-36.2019.8.19.0207 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALBINA PIRES | 5009832-41.2019.8.24.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| ALBINO GADOMSKI JUNIOR | 1011987-15.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALBINO GADOMSKI JUNIOR | 1011987-15.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALBINO QUEIROZ FERREIRA NETO | 0049720-59.2019.8.17.8201 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RECIFE | Yes | No | No |
| ALCELIA DAS NEVES PANTOJA CAMPOS | 7001998-91.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ALCELIA DAS NEVES PANTOJA CAMPOS | 7001998-91.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ALCEMAR PEREIRA DE FREITAS DUQUES | 1001342-48.2020.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ALCEMIR LOUREIRO DE MELO | 0614517-72.2020.8.04.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MANAUS | Yes | No | No |
| ALCENIR SANTOS CRUZ | 0011513-91.2014.5.01.0075 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 1ª REGIÃO | Yes | Yes | No |
| ALCENIR VASCONCELLOS MISSEL | 52.016.001.20-0006478 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| ALCEU JOSE FORNARI GOMES CHUEIRE | 1002867-69.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALCEU JOSE FORNARI GOMES CHUEIRE | 1002867-69.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| ALCEU MACHADO DE SOUSA | 3000493-24.2018.8.06.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ALCEU SUBTIL CHUEIRE NETO | 1010753-22.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ALCIDES BATISTA DE LIMA NETO | 1001789-40.2020.8.26.0576 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| ALCIDES BATISTA DE LIMA NETO | 1001789-40.2020.8.26.0576 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| ALCIDES CAETANO DA SILVA NETO | 5093787-44.2020.8.09.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ANICUNS | Yes | Yes | No |
| ALCIDES CAETANO DA SILVA NETO | 5093787-44.2020.8.09.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ANICUNS | Yes | Yes | No |
| ALCIDES GOELZER DE ARAUJO VARGAS E PINTO | 0022769-97.2018.8.16.0018 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ALCIDES GOELZER DE ARAUJO VARGAS E PINTO | 0022756-98.2018.8.16.0018 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ALCIDES GOELZER DE ARAUJO VARGAS E PINTO | 0007997-61.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ALCIDES GRIGOLATO | 1000511-88.2020.8.26.0063 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARRA BONITA | Yes | No | No |
| ALCIDES MELO DA SILVA | 0038258-12.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ALCILENIO WILSON DE ASSIS | 0010806-51.2017.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | No | No |
| ALCIMAR DOS SANTOS PAULA | 1005008-11.2020.8.26.0625 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TAUBATÉ | Yes | No | No |
| ALCINA MIRANDA DE LIMA | 5053336-48.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ALCINE PEREIRA LIMA | 1013881-26.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALCINE PEREIRA LIMA | 1013881-26.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALCINO CUNHA FILHO | 0020782-75.2017.8.24.0038 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOINVILLE | Yes | No | No |
| ALCINO MENDES MARQUES | 0010398-44.2017.5.15.0106 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| ALCIONE GONCALVES CRISTINO | 5200964-35.2020.8.09.0150 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TRINDADE | Yes | No | No |
| ALCIONE SOUZA DE ALEXANDRIA | 5180496-61.2017.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ALCIRENE FERNANDES DA SILVA | 1013414-47.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALDA AUXILIADORA GHISI FRIGI | 1001982-22.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| ALDA AUXILIADORA GHISI FRIGI | 0100006-94.2018.5.01.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALDA FATIMA DE SOUZA | 1034230-08.2019.8.26.0577 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| ALDA LEMOS DE BRITO CURADO | 0833028-83.2018.8.12.0001 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ALDA LOPES SANTANA | 0136751-15.2019.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALDA MADALENA ROSITO DA SILVA | 5002163-39.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ALDA MARIA SANTOS | 0045137-26.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALDA VILELA DIAS | 0000084-54.2020.8.12.0110 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALDACIR GOMES GOVEIA | 0020411-21.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ALDACIR JOSE CASASOLA | 0000647-16.2020.8.16.0117 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MEDIANEIRA | Yes | No | No |
| ALDAIR MARTINS BRABO | 0001320-74.2015.5.08.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELÉM | Yes | Yes | No |
| ALDAIR VIDAL DA SILVA | 0011519-24.2014.5.01.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ALDANA MESSUTI TARDELLI | 1014660-75.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALDANEI PRAZERES FERREIRA | 5002231-84.2019.8.24.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BIGUAÇU | Yes | No | No |
| ALDATUR VIAGENS E TURISMO LTDA | 0004024-23.2007.8.18.0140 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF TERESINA | Yes | No | No |
| ALDATUR VIAGENS E TURISMO LTDA | 0004218-23.2007.8.18.0140 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF TERESINA | Yes | No | No |
| ALDENICE DOS SANTOS LIMA | 0009531-28.2016.8.06.0028 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ACARAÚ | Yes | No | No |
| ALDENIZIO DE LIMA LOPES | 0004410-06.2020.8.26.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALDERLENE COSTA CUNHA | 7004590-11.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ALDILENE DE OLIVEIRA TELES | 1001481-73.2018.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALDINA CECILIA DE MOURA VIANA | 0763795-55.2019.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALDINÃ‰IA MARIA CORAZZA | 0065153-87.2018.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| ALDIR MAGALHAES TORRES | 0007291-19.2016.8.10.0040 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| ALDISLANIA CUNHA DA SILVA | 5040745-54.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ALDIZIO ADAM DOS SANTOS REBOUCAS | 7058039-15.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ALDIZIO ADAM DOS SANTOS REBOUCAS | 7058039-15.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ALDO JOSE DA SILVA | 1001823-65.2019.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALDO OLIVEIRA DE SOUZA | 0000597-69.2018.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALDO PASSIG | 5000527-82.2020.8.24.0045 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF PALHOÇA | Yes | No | No |
| ALDO SILVA DO ESPIRITO SANTO | 0056899-93.2019.8.03.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACAPÁ | Yes | No | No |
| ALDO ZANGHIERI | 1022904-93.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| ALDREN PIZZIO LOPES | 0023376-45.2018.8.21.0027 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| ALDYLENE MERICE TANARA ARAGAO FERREIRA DE CASTRO | 0001429-81.2017.5.10.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEANDRO DOS SANTOS | 0000150-61.2015.5.20.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| ALEANDRO DOS SANTOS | 0001443-06.2014.5.20.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| ALEANDRO SANTOS | 35.001.003.20-1134301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEANDRO SANTOS | 35.001.003.20-1134301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALECIO CLAUDIO BRANDAO ALVES FILHO | 0015645-52.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ILHÉUS | Yes | Yes | No |
| ALECIO CLAUDIO BRANDAO ALVES FILHO | 0015645-52.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ILHÉUS | Yes | Yes | No |
| ALECSANDER PINHEIRO MARQUES | 1001486-50.2017.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALECSANDRO ZACHER DUTRA | 9007276-79.2019.8.21.0008 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CANOAS | Yes | No | No |
| ALECSON ARANTES DOS SANTOS | 0011455-65.2013.5.11.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - AM | Yes | Yes | No |
| ALEF DA SILVA AMORIM | 3001215-38.2019.8.06.0167 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SOBRAL | Yes | No | No |
| ALEF WILLIAM PONTE DE MORAES | 1002018-71.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALEIXO ABREU TANURE | 0032409-16.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALEIXO BENFICA TINOCO | 0648101-33.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| ALEJANDRA DEBBO | 0018505-05.2019.8.25.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ARACAJU | Yes | No | No |
| ALEKSANDRO RODRIGUES DE QUEIROZ | 1001244-51.2018.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEMARCIO OLIVEIRA DOS SANTOS | 0000527-14.2013.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ALENA DO NASCIMENTO BITTENCOURT | 0716831-89.2019.8.07.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALENCAR NEGRI | 5023811-41.2020.8.21.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ALENIR CANTON | 0061743-85.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ALERRANDRO LIMA GOMES | 0801320-94.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| ALESANDRA FERNANDES DO CARMO VIANA | 0029515-77.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALESHANE GHISLERI | 0008249-07.2014.8.21.0157 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PAROBÉ | Yes | No | No |
| ALESSANDRA BACK | 5001448-41.2020.8.24.0045 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PALHOÇA | Yes | No | No |
| ALESSANDRA BARBOSA TAVEIRA | 0622774-86.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ALESSANDRA BARBOSA TAVEIRA | 0622774-86.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ALESSANDRA CAMARGO SCHEFFER | 1107849-20.2014.8.26.0100 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALESSANDRA CASSIANO CARVALHO DUMONT | 5014111-91.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALESSANDRA CHEPP KLEEMANN | 0089100-24.2006.5.02.0050 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ALESSANDRA CRISTINA RODRIGUES | 1000961-14.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ALESSANDRA CRISTINA RODRIGUES | 1000738-03.2017.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ALESSANDRA CZYKIEL | 0021291-76.2017.5.04.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALESSANDRA DAL ROVERE MANFRENATO | 1042688-17.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ALESSANDRA DE LIMA OLIVEIRA | 0613920-06.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| ALESSANDRA DE SOUZA DOS SANTOS | 7001369-20.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ALESSANDRA DEMENIS LUZ | 1004834-22.2019.8.26.0565 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| ALESSANDRA DIAS DE OLIVEIRA | 5002703-22.2019.8.24.0125 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAPEMA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALESSANDRA DIAS PAPA | 1001363-64.2017.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| ALESSANDRA DO NASCIMENTO BAZILIO | 0101743-25.2017.5.01.0060 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALESSANDRA DOS REIS MACHADO | 0001622-84.2020.8.05.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMAÇARI | Yes | Yes | No |
| ALESSANDRA DOS REIS MACHADO | 0001622-84.2020.8.05.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMAÇARI | Yes | Yes | No |
| ALESSANDRA DOS SANTOS NEVES | 1016687-50.2019.8.26.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALESSANDRA DOS SANTOS PETENON | 0310875-32.2019.8.24.0038 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF JOINVILLE | Yes | No | No |
| ALESSANDRA DULTRA MENDES | 0001437-04.2020.8.05.0150 | CIVIL LITIGATION - CARGO | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| ALESSANDRA FALLACE | 0000157-98.2020.5.05.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALESSANDRA FERNANDES ORNELAS | 0705227-12.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ALESSANDRA FERNANDES ORNELAS | 0705227-12.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ALESSANDRA FERREIRA DA ROCHA | 21.001.001.20-0008328 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ALESSANDRA GOMES LOPREATO | 1001087-73.2016.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| ALESSANDRA GONCALVES DE SOUZA TORRES | 5023158-89.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALESSANDRA GONCALVES MARTINS | 0807372-13.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ALESSANDRA GONCALVES MARTINS | 0807372-13.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ALESSANDRA GOUVEIA DE OLIVEIRA BERGAMASCHI | 0001522-17.2017.5.10.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | No | Yes | Yes |
| ALESSANDRA GRAZIELLA KOTI SILVA | 0012021-70.2017.5.15.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALESSANDRA HAEGLER FRAGOSO PIRES | 1011573-47.2019.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALESSANDRA LANGSDORFF ARBACH | 0029391-94.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALESSANDRA LORENZON ALMEIDA BARRETO | 0100283-06.2017.5.01.0059 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALESSANDRA MARCELINO CIDADE | 0020960-80.2015.5.04.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| ALESSANDRA MARCIA UETI PEQUENO | 7000446-91.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ALESSANDRA MARCIA VAZ DE LIMA CHISTE SILVA | 1002472-08.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPINAS | Yes | No | No |
| ALESSANDRA MARIA DOS SANTOS CONCEICAO | 35.004.001.20-0001528 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| ALESSANDRA MARIA MARCHIORI | 1006135-94.2019.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| ALESSANDRA MARIANE BORBOREMA CUSTODIO | 0223292-51.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALESSANDRA NASCIMENTO DE SOUZA | 0629175-93.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| ALESSANDRA NASCIMENTO MOREIRA | 5583015-08.2019.8.09.0007 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| ALESSANDRA PAIM CIPRIANO | 1001419-34.2016.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| ALESSANDRA PATRICIA GOMES LEAL | 25.002.001.20-0002077 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALESSANDRA PAULI | 0031733-38.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ALESSANDRA PEREZ | 1001013-87.2019.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | No | No |
| ALESSANDRA RODRIGUES FIGUEIRA | 0708883-74.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALESSANDRA RODRIGUES FIGUEIRA | 0708883-74.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALESSANDRA ROSA RAFAEL | 1001229-74.2020.8.26.0002 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALESSANDRA SILVA PINTO | 0000569-41.2016.5.08.0018 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE BELÉM/PA | Yes | Yes | No |
| ALESSANDRA SOFIA | 5000734-10.2020.8.21.1001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ALESSANDRA TEIXEIRA | 0047394-57.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ALESSANDRA TORRES VAZ MENDES | 0750706-62.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALESSANDRA VANESSA BEZERRA DE ALBUQUERQUE | 0802088-95.2018.8.15.0731 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CABEDELO | Yes | No | No |
| ALESSANDRA VIDAL DOS SANTOS | 0000245-26.2019.8.16.0195 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| ALESSANDRA ZANOLLI DA SILVA DIMAS | 5001287-09.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| ALESSANDRO ANDRADE LIMA | 5013339-17.2019.8.13.0525 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF POUSO ALEGRE | Yes | No | No |
| ALESSANDRO BULHOES BATISTA | 0052167-98.2019.8.19.0203 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALESSANDRO CARVALHO DA SILVA | 1016833-75.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALESSANDRO CRUZ HOMEM | 0000196-62.2019.5.05.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALESSANDRO DA CUNHA E SILVA VIEIRA | 0002795-76.2013.5.22.0004 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 22ª REGIÃO - TERESINA | Yes | Yes | No |
| ALESSANDRO DE ARAUJO GUIMARAES | 0025190-28.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| ALESSANDRO DE OLIVEIRA | 5054648-16.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ALESSANDRO DO ESPÍRITO SANTO BAPTISTA | 0031946-47.2017.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALESSANDRO DONIZETE FRANCO | 0184200-04.2006.5.02.0471 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALESSANDRO DOS SANTOS | 0000709-63.2019.5.05.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALESSANDRO DOS SANTOS FRANCES | 0100625-56.2016.5.01.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| ALESSANDRO ELKER GONCALVES GIMENEZ | 1001391-31.2019.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ALESSANDRO FERREIRA REBOUCAS | 0613915-81.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| ALESSANDRO FERREIRA REBOUCAS | 0632102-40.2020.8.04.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF MANAUS | Yes | No | No |
| ALESSANDRO FRANCOSO LABIGALINI | 0000950-22.2013.5.15.0095 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| ALESSANDRO GARCIA DOS SANTOS | 1068096-83.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALESSANDRO GOMES VIANA | 0049114-93.2018.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ALESSANDRO GONCALVES DE CASTRO | 5073955-96.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ALESSANDRO HENRIQUE DE OLIVEIRA CABRAL | 0060697-13.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALESSANDRO JUSTINO DOS SANTOS | 0101513-35.2017.5.01.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALESSANDRO LAHR | 1002144-60.2015.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ALESSANDRO LEITE DOS SANTOS LOURENCO | 1000549-85.2018.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALESSANDRO LIMA BARBOSA | 0000451-26.2016.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ALESSANDRO LUPO | 0043768-02.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| ALESSANDRO MARCELO MORO REBOLI | 0052197-83.2019.8.16.0182 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CURITIBA | Yes | No | No |
| ALESSANDRO MARCONDES CESAR | 1003867-07.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ALESSANDRO MIRANDA SANSONOVE | 0000353-20.2013.5.04.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALESSANDRO MORAES SUYAMA | 0049988-74.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ALESSANDRO MORAES SUYAMA | 0049988-80.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ALESSANDRO OLIVEIRA DIAS | 5005540-80.2019.8.13.0699 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBÁ | Yes | No | No |
| ALESSANDRO OLIVEIRA DO VALE | 1000318-93.2020.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALESSANDRO PEDROSO DE OLIVEIRA | 1001286-65.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALESSANDRO PIVETTA | 1014215-14.2019.8.11.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| ALESSANDRO PUGET OLIVA | 0841112-55.2019.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| ALESSANDRO RIBEIRO COUTO | 0004191-75.2020.8.05.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALESSANDRO SILVA | 0017150-75.2019.8.16.0173 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UMUARAMA | Yes | No | No |
| ALESSANDRO TINARELLI | 1000814-69.2018.5.02.0717 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ALESSANDRO TOLEDO | 1000415-81.2020.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ALESSANDRO VALERIO DIAS | 0012850-76.2017.8.21.6001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ALESSANDRO VAZ DE MELO PEDROSA | 0012186-75.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ALESSANDRO VIANA DE SOUSA | 0001479-83.2010.5.02.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ALESSIA TAIANA SANTOS PEREIRA | 0011865-07.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALEX ALVES MACHADO | 0577655-46.2018.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALEX ANDRADE DO NASCIMENTO | 1019769-25.2019.8.26.0482 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PRESIDENTE PRUDENTE | Yes | No | No |
| ALEX BANDEIRA DE MENEZES | 0000862-63.2020.8.05.0063 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CONCEIÇÃO DO COITÉ | Yes | No | No |
| ALEX BENEDITO ROLIM | 0002774-98.2013.5.02.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ALEX CAMPANHOLO TONICIOLI | 1053638-85.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ALEX CAMPOS RODRIGUES | 0000071-34.2020.5.10.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALEX CLAIR SILVA | 35.001.003.20-1152841 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEX CLAIR SILVA | 35.001.003.20-1152841 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEX CORREA BADRA | 7009876-67.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ALEX COSTA LIMA | 5000751-37.2020.8.24.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BIGUAÇU | Yes | No | No |
| ALEX COSTA SILVA | 0027857-08.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALEX DE JESUS SOUZA | 0001069-94.2020.8.25.0034 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITABAIANA | Yes | No | No |
| ALEX DE MELO OLIVEIRA | 0120160-75.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALEX DE OLIVEIRA DA PENHA | 0014117-35.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| ALEX DE OLIVEIRA PEREIRA | 0010498-38.2014.5.01.0059 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEX DIAS DE ALMEIDA | 5467572-71.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ALEX DOS SANTOS FIGUEIREDO | 1001028-47.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEX DOS SANTOS NUNES | 0001183-79.2016.5.08.0007 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 8ª REGIÃO - BELÉM | Yes | Yes | No |
| ALEX DOUGLAS MEAUX DIAS RODRIGUES | 0815607-42.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ALEX FABIANO MAJOLO | 0001852-46.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALEX FELISMINO DO NASCIMENTO | 1001648-22.2018.5.02.0087 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| ALEX FELISMINO DO NASCIMENTO | 1001081-54.2019.5.02.0087 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| ALEX FERREIRA PEIXOTO | 7016451-91.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ALEX GERVASIO VENTURA | 0300188-02.2017.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ALEX HUMBOLDT DE SOUZA RAMOS | 0800627-81.2020.8.10.0012 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| ALEX HUMBOLDT DE SOUZA RAMOS | 0800627-81.2020.8.10.0012 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| ALEX JONAN SAUER | 0062385-68.2020.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALEX JONAN SAUER | 0570459-25.2018.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALEX LOPES BRACCIALLI | 1001531-12.2019.8.26.0464 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF POMPÉIA | Yes | No | No |
| ALEX MANOEL DE ASSIS | 0800122-74.2020.8.14.0046 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CONCEIÇÃO DO ARAGUAIA | Yes | No | No |
| ALEX MANOEL DE ASSIS | 0800122-74.2020.8.14.0046 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CONCEIÇÃO DO ARAGUAIA | Yes | No | No |
| ALEX MATEUS | 1011341-25.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ALEX MAXIMIANO | 1000525-19.2020.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALEX MENDES ASSUNCAO | 1001508-43.2015.5.02.0717 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ALEX MOLINA | 1000084-56.2020.8.26.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ALEX MOLINA | 1000084-56.2020.8.26.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ALEX MOREIRA DOS SANTOS | 1001078-38.2019.5.02.0075 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | No | Yes | Yes |
| ALEX NASCIMENTO ARAUJO | 1001130-90.2019.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ALEX NASCIMENTO DOS SANTOS | 0001393-67.2017.5.05.0561 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEX NUNES GUIMARAES | 0001416-76.2017.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEX NUNES SAURIN | 1000442-02.2020.8.26.0081 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ADAMANTINA | Yes | Yes | No |
| ALEX NUNES SAURIN | 1000442-02.2020.8.26.0081 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ADAMANTINA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALEX OLIVEIRA SILVA | 0010911-25.2017.5.18.0010 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 18ª REGIÃO - GOIÂNIA | Yes | Yes | No |
| ALEX OMAIRI | 0304156-36.2019.8.24.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| ALEX PAGIOLA MACHADO | 0019917-59.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ALEX PATRICK SILVA ROLIM | 0021753-16.2016.5.16.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE IMPERATRIZ - MA | Yes | Yes | No |
| ALEX PIRES DE SOUZA | 0005188-89.2020.8.16.0021 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CASCAVEL | Yes | No | No |
| ALEX PRAZERES DOS SANTOS | 0011178-38.2014.5.01.0054 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ALEX RENNY DE OLIVEIRA MONTEIRO | 0016036-22.2017.5.16.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE IMPERATRIZ - MA | Yes | Yes | No |
| ALEX RENOSTRO BARBIERI | 0001527-55.2020.8.16.0069 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CIANORTE | Yes | No | No |
| ALEX REZENDE PARENTE | 0036449-41.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALEX RIBEIRO DE ALMEIDA | 1000783-25.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| ALEX RIOS DOS SANTOS | 0053193-14.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALEX ROBERTO SANTOS | 1001733-22.2017.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEX SANDRO CAMPO ROCHA | 0050581-73.2019.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| ALEX SANDRO CASTELLO BRANCO | 0011321-07.2016.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| ALEX SANDRO FABRICIO | 1002762-95.2019.8.26.0457 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PIRASSUNUNGA | Yes | No | No |
| ALEX SANDRO LOPES SANCHEZ | 1002011-48.2016.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| ALEX SANDRO MENEZES SOUZA | 0000155-32.2015.5.02.0087 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ALEX SANDRO RABELO PEREIRA | 0001941-47.2014.5.02.0055 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ALEX SANDRO RIBEIRO DE MELLO | 0011088-08.2019.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALEX SANDRO RODRIGUES CARDOSO | 1013058-72.2020.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ALEX SANDRO RODRIGUES DA SILVA | 0801343-91.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| ALEX SANDRO RODRIGUES DA SILVA | 0801343-91.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| ALEX SANDRO VICTORIO | 1000846-25.2018.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | Yes | No |
| ALEX SANTOS DA SILVA | 0700479-71.2020.8.02.0081 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ALEX TOSCANI FERNANDES | 0020677-96.2016.5.04.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEXA SANDRA FUJITA | 0011743-27.2018.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| ALEXANDER FREDERICO NAVARRO VIEIRA | 1018539-16.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ALEXANDER JAVIER RESK MATONTE | 0000090-74.2020.8.05.0201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO SEGURO | Yes | Yes | No |
| ALEXANDER JAVIER RESK MATONTE | 0000090-74.2020.8.05.0201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO SEGURO | Yes | Yes | No |
| ALEXANDER RICHARD WILLIAMSON | 1054289-93.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRA CANASSA | 0001768-86.2018.8.16.0105 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LOANDA | Yes | No | No |
| ALEXANDRA CRESPO CALLMANN | 0036158-64.2019.8.19.0202 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALEXANDRA CRESPO CALLMANN | 0036158-64.2019.8.19.0202 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ALEXANDRA DEISY CRUZ | 5027883-24.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ALEXANDRA DEISY CRUZ | 5027883-24.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ALEXANDRA DIAS DA SILVA | 5008073-90.2020.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ALEXANDRA FABYANA MILFONT LOURENCO | 0000728-64.2020.8.17.8223 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OLINDA | Yes | No | No |
| ALEXANDRA FERNANDES JOSIAS | 0702391-66.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALEXANDRA MARTINS CATOIRA | 4001742-38.2013.8.26.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRA MICHNOSKI TOMAZ DA SILVA | 5000579-38.2019.8.24.0005 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| ALEXANDRA PONTES MENEZES | 0059729-20.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| ALEXANDRA REZENDE ASSAD | 0126046-65.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALEXANDRE ABRUNHOSA LISBOA | 1093309-88.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE AGNELLO DE OLIVEIRA DISTEFANO | 0001321-51.2020.8.16.0195 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ALEXANDRE ALBERTO SANTOS DE OLIVEIRA | 0007847-23.2015.8.17.0990 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF OLINDA | Yes | No | No |
| ALEXANDRE ALFREDO SIEBERT | 0309534-61.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BLUMENAU | Yes | No | No |
| ALEXANDRE ALICINIO DA SILVA | 0000766-71.2018.5.10.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALEXANDRE ALMEIDA MOLLER | 0011086-89.2016.8.21.6001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ALEXANDRE ALONSO VIEIRA | 0000705-13.2020.8.26.0223 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GUARUJÁ | Yes | No | No |
| ALEXANDRE ALVES | 0014266-07.2019.8.26.0590 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO VICENTE | Yes | No | No |
| ALEXANDRE ALVES DE CASTRO | 1001830-80.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE ALVES FERREIRA | 0012683-56.2019.8.16.0075 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CORNÉLIO PROCÓPIO | Yes | No | No |
| ALEXANDRE ALVES MOREIRA | 1039302-52.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE AMARAL | 0010311-68.2015.5.03.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELO HORIZONTE - MG | Yes | Yes | No |
| ALEXANDRE ANTONIO ATAYDES SEABRA JUNIOR | 5001341-20.2019.8.13.0180 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CONGONHAS | Yes | No | No |
| ALEXANDRE APARIZI | 1003284-15.2019.8.26.0428 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PAULÍNIA | Yes | No | No |
| ALEXANDRE AUGUSTO CARRUSCA | 1000243-78.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE AUGUSTO DE OLIVEIRA LOPES | 0046877-83.2015.8.06.0016 | CIVIL LITIGATION - CARGO | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ALEXANDRE AUGUSTO FERREIRA DE OLIVEIRA | 5060239-02.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ALEXANDRE AUGUSTO GALGANI | 1009128-97.2019.8.26.0604 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SUMARÉ | Yes | No | No |
| ALEXANDRE AUGUSTO TEIXEIRA DE BRITO | 1074400-98.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE AUGUSTO VENIER | 0823770-54.2015.8.12.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALEXANDRE BAHIA DE MELO | 1001532-20.2018.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEXANDRE BAHRY PEREIRA | 0043788-21.2019.8.16.0182 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CURITIBA | Yes | No | No |
| ALEXANDRE BAIMA DA SILVA | 0829634-50.2019.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| ALEXANDRE BAIMA DA SILVA | 0829637-05.2019.8.14.0301 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BELÉM | Yes | No | No |
| ALEXANDRE BALEN | 5005490-62.2019.8.21.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| ALEXANDRE BARBIERI MESTRINER | 0015230-15.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE BATISTA FREGONESI | 1012774-44.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE BAZILIO SEQUEIRA | 1001464-70.2018.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEXANDRE BELMONTE SIPHONE | 1001452-55.2020.8.26.0704 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE BERTINO ARRAES | 0044234-93.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| ALEXANDRE BOTTINI | 0302922-71.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| ALEXANDRE BRUNO | 1071736-94.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE BULGHAKOW FERREIRA | 5006305-89.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ALEXANDRE CALIXTO RONDINA | 1000929-29.2018.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALEXANDRE CAMPOS DE OLIVEIRA | 5173408-71.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALEXANDRE CAPUA MARTIGNAGO | 0105657-59.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALEXANDRE CARROCINE | 1057803-54.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE CARVALHO ADRIANO | 3001929-39.2018.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ALEXANDRE CAUCHICK FALLEIROS | 1001985-83.2020.8.26.0196 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FRANCA | Yes | No | No |
| ALEXANDRE CESAR MASSARO | 0084409-79.2019.8.16.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LONDRINA | Yes | No | No |
| ALEXANDRE CESAR REZENDE | 1048143-36.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE CONSTANTIN MAVROPOULOS | 0007738-36.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ALEXANDRE CONSTANTIN MAVROPOULOS | 0007738-36.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ALEXANDRE CORREA DA SILVA | 0000962-24.2016.5.11.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANUAS - AM | Yes | Yes | No |
| ALEXANDRE CORREA TREIGER | 0065691-55.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALEXANDRE COSTA DA SILVA | 5117776-53.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| ALEXANDRE COSTA DA SILVA | 5117776-53.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| ALEXANDRE COUTO SILVA | 0081465-28.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ALEXANDRE COUTO SILVA | 0081465-28.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ALEXANDRE CUSTODIO | 35.001.003.20-1139342 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE CUSTODIO | 35.001.003.20-1139342 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE DA GAMA MOREIRA SILVA | 0009237-13.2020.8.19.0209 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALEXANDRE DA SILVA | 1001213-27.2018.5.02.0482 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALEXANDRE DA SILVA CAMPOS GONCALVES | 0043241-13.2019.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALEXANDRE DA SILVA FIALHO | 0101086-05.2019.5.01.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALEXANDRE DA SILVA FIALHO | 0011691-24.2015.5.01.0069 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ALEXANDRE DA SILVA PASSOS | 0001097-37.2012.5.01.0042 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ALEXANDRE DAMASCENO RAMOS | 0046406-08.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ALEXANDRE DAMIAO FERNANDES | 0100727-12.2016.5.01.0047 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEXANDRE DE ARAUJO ALBANO | 0020804-72.2018.5.04.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEXANDRE DE CARVALHO SOBRAL | 0020545-78.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ALEXANDRE DE CARVALHO SOBRAL | 0020545-78.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ALEXANDRE DE FREITAS CEZARIO | 5505648-61.2019.8.09.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TRINDADE | Yes | No | No |
| ALEXANDRE DE LIMA LAET | 0005857-19.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ALEXANDRE DE LIMA LAET | 0005857-19.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ALEXANDRE DE OLIVEIRA BARROS | 0001430-45.2015.5.05.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| ALEXANDRE DE OLIVEIRA BATISTA | 0003037-05.2020.8.05.0039 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMAÇARI | Yes | No | No |
| ALEXANDRE DE SOUZA MELO | 0054770-66.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ALEXANDRE DE SOUZA MELO | 0054770-66.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ALEXANDRE DE SOUZA SANTIAGO | 0624732-36.2018.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| ALEXANDRE DOS SANTOS PACHECO | 9000096-74.2020.8.21.0073 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TRAMANDAÍ | Yes | No | No |
| ALEXANDRE DUARTE DE AZEVEDO | 0009649-09.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| ALEXANDRE DUARTE DE AZEVEDO | 0009649-09.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| ALEXANDRE DUARTE MICHALICK | 5004127-13.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| ALEXANDRE EURICO KUHN | 0000583-82.2012.5.02.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| ALEXANDRE FERNANDES SOUZA | 5003716-75.2020.8.24.0075 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TUBARÃO | Yes | No | No |
| ALEXANDRE FERNANDES VIDAL | 1002145-85.2015.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ALEXANDRE FERNANDO DO NASCIMENTO | 1002191-68.2014.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ALEXANDRE FERREIRA | 35.001.003.20-1140087 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE FERREIRA | 35.001.003.20-1140087 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE FERREIRA DA SILVA FILHO | 0001383-68.2011.5.06.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| ALEXANDRE FERREIRA OLIVEIRA | 5011324-85.2018.8.13.0145 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| ALEXANDRE FERREIRA REIS | 1002763-50.2020.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE FOURNIER MACHADO | 0053392-06.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ALEXANDRE GADELHA FELIX JUNIOR | 3003043-76.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ALEXANDRE GANDARELA DO ESPIRITO SANTO | 0072815-79.2020.8.05.0001 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALEXANDRE GARCIA | 1000922-03.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALEXANDRE GOMES FERREIRA NETO | 0703049-90.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALEXANDRE GOMES RIBEIRO | 0626582-91.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALEXANDRE GOMES RUIZ | 1001051-02.2014.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ALEXANDRE GUSTAVO FIUZA DA COSTA | 0010379-84.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALEXANDRE GUSTAVO UGARTE | 0806103-75.2016.8.10.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ALEXANDRE HENRIQUE DOS SANTOS | 5002047-60.2017.8.13.0701 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERABA | Yes | No | No |
| ALEXANDRE HENRIQUE SANTOS DE CARVALHO | 0016747-94.2017.5.16.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO LUÍS - MA | Yes | Yes | No |
| ALEXANDRE HIGINO DA SILVA | 0001042-22.2010.5.02.0077 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ALEXANDRE HOLANDA DE MELO CESAR | 3001844-19.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ALEXANDRE JANUARIO DA SILVA | 1000621-09.2017.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ALEXANDRE JESUS DE QUEIROZ SANTIAGO | 7000027-71.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ALEXANDRE JESUS DE QUEIROZ SANTIAGO | 7000027-71.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ALEXANDRE JOSE DA SILVA | 0100876-22.2018.5.01.0052 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALEXANDRE JOSE DE SOUZA | 0000436-95.2015.5.12.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FLORIANÓPOLIS | Yes | Yes | No |
| ALEXANDRE JOSE DE SOUZA | 0000188-62.2016.5.12.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FLORIANÓPOLIS | Yes | No | No |
| ALEXANDRE JOSE DUARTE DA SILVA | 0020457-17.2014.8.17.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ALEXANDRE JOSE MAIA | 0011272-36.2019.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALEXANDRE KAISER RAUBER | 0758180-84.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALEXANDRE KAISER RAUBER | 0758180-84.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALEXANDRE KATSUMASSA SATO | 0003524-53.2020.8.26.0309 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JUNDIAÍ | Yes | No | No |
| ALEXANDRE KERESKI OLIVEIRA | 0021211-36.2017.5.04.0010 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | Yes | No |
| ALEXANDRE KIMURA LUZ | 1014153-06.2019.8.26.0309 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUNDIAÍ | Yes | No | No |
| ALEXANDRE KLEBER SILVEIRA | 1067103-74.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE KOEBSCH | 1000155-09.2017.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ALEXANDRE LAPA DOS SANTOS | 0001024-90.2018.5.22.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEXANDRE LAPA DOS SANTOS | 0002735-70.2017.5.22.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEXANDRE LENINE DE JESUS PEREIRA | 0700183-65.2020.8.02.0205 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ALEXANDRE LIMA DA SILVA | 0101350-47.2019.5.01.0055 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALEXANDRE LIMA DE FREITAS | 1007875-03.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE LIMA DE FREITAS | 1007875-03.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE LIMA DOS SANTOS | 0001775-28.2011.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ALEXANDRE LIMPIAS CUNHA | 0009710-43.2020.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE LOBO GOMES | 1000092-17.2020.8.26.0565 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| ALEXANDRE LOPES ARAUJO | 1024136-43.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE LOPES DA FONSECA | 7004161-44.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALEXANDRE LOPES DA FONSECA | 7004161-44.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ALEXANDRE LOPES DE SOUZA RIBEIRO | 0007170-11.2020.8.19.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| ALEXANDRE LOPES LASMAR | 0632450-50.2019.8.04.0015 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| ALEXANDRE LOSADA | 0000595-79.2013.5.15.0008 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEXANDRE LUCCI MERINO | 9004840-17.2019.8.21.0019 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| ALEXANDRE LUIS DE SOUZA | 1001799-43.2019.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALEXANDRE LUIZ BIASUZ | 0009585-26.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| ALEXANDRE MAGNO AMBROSINO DA CONCEICAO | 0012183-41.2017.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEXANDRE MAGNO FERREIRA RAMALHO | 5003889-70.2020.8.13.0313 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IPATINGA | Yes | No | No |
| ALEXANDRE MAGNO NOBREGA DE LIMA | 0005684-06.2019.8.05.0201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO SEGURO | Yes | No | No |
| ALEXANDRE MAGNUS DA COSTA SANTIAGO DE ANDRADE | 0000267-65.2019.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALEXANDRE MAGNUS DA COSTA SANTIAGO DE ANDRADE | 0000266-80.2019.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALEXANDRE MAGNUS DA COSTA SANTIAGO DE ANDRADE | 0000268-50.2019.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEXANDRE MALHEIRO DRUMON | 0058511-24.2016.8.19.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| ALEXANDRE MARCIO DE FREITAS | 1017172-34.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE MARCIO DE FREITAS | 1017172-34.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE MARINHO TEIXEIRA | 0068829-48.2015.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| ALEXANDRE MARLON DA SILVA ALBERTON | 5002104-52.2019.8.21.0033 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| ALEXANDRE MARTIM HOLZTRATNER | 0003010-37.2018.8.16.0184 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ALEXANDRE MASSAO NOZAKI | 1074377-55.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE MATHIAS | 0010453-29.2016.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| ALEXANDRE MAXIMO CUNHA CAMPOS | 0049057-71.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALEXANDRE MENDES DE ALMEIDA | 1001403-17.2015.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ALEXANDRE MENDES DE OLIVEIRA | 3000983-33.2019.8.06.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ALEXANDRE MESTRE TEJO | 0005763-21.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| ALEXANDRE MESTRE TEJO | 0005763-21.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| ALEXANDRE MODESTO GRICOLATO | 0003059-35.2020.8.26.0506 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| ALEXANDRE MOGNON SILVA | 5008541-87.2019.8.21.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CANOAS | Yes | No | No |
| ALEXANDRE MORAES BARBOSA | 1014529-95.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALEXANDRE MOREIRA COSTACURTA | 0003380-83.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALEXANDRE MOREIRA VAN DER BROOCKE | 0013207-86.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| ALEXANDRE MUBARACK AYOUB MALUF FILHO | 0800194-74.2020.8.10.0013 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ALEXANDRE NATHAN CHEONG DE FREITAS | 1017171-49.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE NAZARIO DE MELLO | 0303783-72.2018.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ALEXANDRE NEPOMUCENO | 0000592-24.2016.5.10.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ALEXANDRE NEVES PEREIRA | 1000376-02.2020.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALEXANDRE NONATO JOVIANO CASAGRANDE | 5153924-70.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALEXANDRE OLIVEIRA DA SILVA | 1000923-06.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALEXANDRE ONISHI DE OLIVEIRA | 1001585-61.2015.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ALEXANDRE PADULA JANNUZZI | 0712396-50.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALEXANDRE PADULA JANNUZZI | 0712396-50.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALEXANDRE PEREIRA | 1011161-23.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE PEREIRA | 0002425-18.2013.5.02.0081 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ALEXANDRE PEREIRA DE CAMARGO | 0012602-75.2018.8.16.0194 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ALEXANDRE PINTO DUQUE ESTRADA MOREIRA | 0800364-48.2019.8.10.0153 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ALEXANDRE PLETSCH HOFF | 0008593-79.2019.8.16.0018 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ALEXANDRE PRATA PICANCO | 0101086-82.2017.5.01.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ALEXANDRE PRATA PICANCO | 0100316-55.2018.5.01.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALEXANDRE RAPACE | 1001210-16.2017.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEXANDRE REZENDE SILVA | 5062463-45.2020.8.09.0007 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| ALEXANDRE RIVOIRO ROSADA | 1026968-26.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| ALEXANDRE ROCHA DE SOUZA | 0000738-51.2013.5.02.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ALEXANDRE RODOLFO ANDRE | 1001269-33.2016.5.02.0061 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ALEXANDRE RODRIGUES INACIO DE AZEVEDO | 5027294-32.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALEXANDRE RUSCHEL | 1001228-96.2015.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ALEXANDRE SANTOS DE SOUZA | 0001261-36.2016.5.05.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| ALEXANDRE SEVERINO DA SILVA | 0000678-31.2016.5.10.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ALEXANDRE SILVA DA COSTA | 5002189-22.2020.8.21.0027 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| ALEXANDRE SILVA E SILVA | 1011087-32.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE SILVA E SILVA | 1011087-32.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRE SOARES DE ASSIS | 5018285-46.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ALEXANDRE SOARES DE ASSIS | 5018285-46.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ALEXANDRE SOUZA DE OLIVEIRA | 0002406-32.2020.8.03.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTANA | Yes | No | No |
| ALEXANDRE STODIECK | 0300527-40.2019.8.24.0139 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO BELO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALEXANDRE STOFFEL | 9001887-72.2019.8.21.5001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ALEXANDRE TARGINO DE L MONFORTE | 52.001.001.20-0016021 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ALEXANDRE TEIXEIRA MACHADO | 0010107-97.2015.5.01.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| ALEXANDRE TEIXEIRA PINTO | 0000455-30.2020.8.19.0043 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PIRAÍ | Yes | No | No |
| ALEXANDRE TENORIO DE ALMEIDA | 0705166-34.2018.8.02.0058 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARAPIRACA | Yes | No | No |
| ALEXANDRE TEOFILO OTONI SILVA ANTUNES | 9039184-31.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALEXANDRE TERCINI NETO | 1054506-63.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ALEXANDRE TERCINI NETO | 1054506-63.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ALEXANDRE VACCAREZZA MIRANDA | 0010122-50.2019.8.05.0080 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ALEXANDRE VACCAREZZA MIRANDA | 0026649-86.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALEXANDRE VIEIRA SARTIN | 5257377-17.2017.8.09.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| ALEXANDRE WALTRICK CALDERARI | 0017667-24.2019.8.16.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| ALEXANDRE XAVIER DA COSTA | 9000058-91.2020.8.21.1001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| ALEXANDRE XAVIER DA COSTA | 9000058-91.2020.8.21.1001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| ALEXANDRE YUJI OGATA | 1007069-58.2020.8.26.0554 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| ALEXANDRE YUKIO TANAKA | 1009661-09.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| ALEXANDRE YUKIO TANAKA | 1009392-67.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ALEXANDRE YUKIO TANAKA | 1009661-09.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| ALEXANDRO AMARAL FREIRE | 0200439-60.2015.8.06.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ALEXANDRO BELCHIOR CORREA | 1024163-53.2019.8.26.0554 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRO BELCHIOR CORREA | 1024163-53.2019.8.26.0554 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRO BRENDOW RODRIGUES | 9000592-47.2020.8.21.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA MARIA | Yes | Yes | No |
| ALEXANDRO BRENDOW RODRIGUES | 9000592-47.2020.8.21.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA MARIA | Yes | Yes | No |
| ALEXANDRO DOS SANTOS PEREIRA | 0842293-88.2019.8.20.5001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| ALEXANDRO DUARTE FERREIRA | 0020111-14.2020.5.04.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALEXANDRO SOUZA DOS SANTOS | 0000437-08.2019.5.05.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEXANDRO STEIN ANTUNES | 0017960-57.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXANDRO TORRES DA SILVA CALFA | 0059881-89.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALEXANDRUS KACELNIKAS | 0003361-06.2013.5.02.0061 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ALEXANDRY VIEIRA | 0007986-57.2020.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ALEXANDRY VIEIRA | 0007986-57.2020.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALEXEI DOCZY | 0003520-76.2020.8.19.0061 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESÓPOLIS | Yes | No | No |
| ALEXEY RODRIGUES DANTAS | 0069147-13.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALEXIA BEZERRA GONCALVES | 1013675-14.2017.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ALEXIA CASOTTI DA ROCHA | 9001347-10.2020.8.21.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GRAVATAÍ | Yes | No | No |
| ALEXIA MARQUES DE SOUZA FERREIRA | 0058762-06.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALEXIA TEIXEIRA CALDAS | 0650139-18.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| ALEXIS DE SOUZA MALAVOLTA | 1055160-26.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXSANDER AMADIO SIMOES | 1000584-26.2015.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ALEXSANDER PENZ MENDES | 9000425-12.2020.8.21.0033 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| ALEXSANDER PESSOA DOMINGUES | 0100054-30.2016.5.01.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ALEXSANDER SCHAFFER | 0001158-97.2017.5.12.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEXSANDRA DE SOUZA SPADETE | 0000635-20.2015.5.02.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| ALEXSANDRA DE SOUZA TEIXEIRA DA SILVA | 1000084-84.2015.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ALEXSANDRA SOUSA GIARETTA | 1017027-75.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXSANDRO ALVES DA SILVA | 1010498-40.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXSANDRO BARROSO DE AMORIM | 0118941-05.2016.8.06.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ALEXSANDRO BATISTA DOS SANTOS | 1000839-40.2017.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ALEXSANDRO BRAULIO DA SILVA | 1000765-12.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEXSANDRO CARDOSO DE OLIVEIRA | 0000890-90.2015.5.02.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| ALEXSANDRO DA ROCHA RODRIGUES | 0021665-98.2017.5.04.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEXSANDRO DA ROCHA RODRIGUES | 0020145-06.2017.5.04.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| ALEXSANDRO DE OLIVEIRA | 0012179-20.2017.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALEXSANDRO DUARTE FERREIRA | 0020156-82.2020.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALEXSANDRO GOMES RAGE | 0628431-09.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| ALEXSANDRO GOMES TEIXEIRA | 0100367-76.2017.5.01.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEXSANDRO GOMES TEIXEIRA | 0100674-30.2017.5.01.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEXSANDRO PENHA DOS SANTOS | 9019840-64.2019.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALEXSANDRO SANTOS DE QUEIROZ | 1000464-03.2016.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALEXSANDRO SILVEIRA DE MELLO | 0000312-73.2011.5.04.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| ALEXSANY DE OLIVEIRA | 1017074-49.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALEXSSANDRO DE JESUS | 1000954-51.2018.5.02.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALFEU DE ARRUDA SOUZA | 0008659-28.2018.8.21.0027 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| ALFEU DE ARRUDA SOUZA | 0030280-81.2018.8.21.0027 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| ALFREDO ANGELO SILVA FORTES | 1013403-18.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALFREDO ANGELO SILVA FORTES | 1013403-18.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALFREDO AUGUSTO FERREIRA LACERDA | 0621738-09.2020.8.04.0001 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ALFREDO AUGUSTO FERREIRA LACERDA | 0621738-09.2020.8.04.0001 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ALFREDO BANDEIRA PERET NETO | 0000264-34.2020.8.16.0086 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUAÍRA | Yes | Yes | No |
| ALFREDO BANDEIRA PERET NETO | 0000264-34.2020.8.16.0086 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUAÍRA | Yes | Yes | No |
| ALFREDO CARLOS HONORATO REIS | 0712214-64.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ALFREDO CARLOS HONORATO REIS | 0712214-64.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ALFREDO CESAR CORREA RODRIGUEZ | 5004861-21.2020.8.24.0091 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| ALFREDO CESAR CORREA RODRIGUEZ | 5004861-21.2020.8.24.0091 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| ALFREDO DE CARVALHO FILHO | 0012065-50.2018.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALFREDO DE PAULA SILVA | 50.001.001.20-0002476 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ALFREDO DE PAULA SILVA | 50.001.001.20-0002476 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ALFREDO GILBERTO LIMA DE MAGALHAES | 5008371-79.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ALFREDO GONCALVES DOS SANTOS JUNIOR | 0001250-12.2012.5.03.0108 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELO HORIZONTE - MG | No | Yes | Yes |
| ALFREDO JOSE CATTANEO | 1022909-18.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALFREDO LUIZ NESPOLI LOUZADA | 0761699-67.2019.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALFREDO LUIZ NESPOLI LOUZADA | 0761699-67.2019.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALFREDO MACHADO PIRES | 9020466-83.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALFREDO MARIN JUNIOR | 5000131-93.2019.8.24.0125 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ITAPEMA | Yes | No | No |
| ALFREDO SILVA DE JESUS | 0005373-37.2018.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALFREDO SILVEIRA ALMEIDA | 0055882-31.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALI SAMOORI | 53.001.013.20-0030667 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALIANÇA DO BRASIL SEGUROS | 1007299-57.2019.8.26.0224 | CIVIL LITIGATION - CARGO | CIVIL COURT OF GUARULHOS | Yes | No | No |
| ALIANE MELO GUTERRES | 0021656-80.2015.5.04.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| ALICE ALVES FERNANDES DE CARVALHO | 0000836-66.2020.8.26.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALICE ARANTES RODRIGUES | 5051360-76.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALICE ARAUJO AMORIM | 5002016-83.2019.8.08.0030 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LINHARES | Yes | No | No |
| ALICE ARAUJO JACINTO | 1016677-87.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ALICE ARAUJO JACINTO | 1016677-87.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ALICE CRISTINA VITAL FERREIRA | 0002322-51.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALICE DE SA GOMES | 0807949-68.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ALICE DE SA GOMES | 0807951-38.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ALICE DE SA GOMES | 0807956-60.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ALICE ESTIVALLET BRATKOWSKI | 5008404-29.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ALICE FRAGA DE AGUIAR | 9000468-10.2019.8.21.4001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALICE FREITAS BAPTISTA MARINHO | 5071231-63.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALICE GOUVEIA DA NOBREGA | 0824956-40.2018.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARARA | Yes | No | No |
| ALICE MAIA GODOY | 1001719-65.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| ALICE MANGABEIRA GOMES | 1006844-42.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALICE MARIA PEREIRA CASTELO DE SA | 0037683-49.2019.8.03.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MACAPÁ | Yes | No | No |
| ALICE MARTENDAL CANTO DA SILVA | 5008276-56.2019.8.24.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ALICE MORAES PEREIRA | 0802727-49.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ALICE MOURA DE MEDEIROS | 0807445-12.2018.8.20.5001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| ALICE MOURA DOS SANTOS | 1013937-59.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALICE RODRIGUES CATALAN | 1000511-04.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ALICE RODRIGUES CATALAN | 1000509-34.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ALICE SABINO LIMA | 1011551-56.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALICE SILVA DE VILHENA | 0012268-98.2018.8.03.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MACAPÁ | Yes | No | No |
| ALICE SILVA GUIDA | 0007691-20.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALICE VIGIL CHALELA | 9000734-21.2020.8.21.0037 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF URUGUAIANA | Yes | No | No |
| ALICE VITORIA COSTA FARIA | 5130031-78.2020.8.09.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| ALICE YUKICO MANOEL | 0002259-07.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| ALICIA DEL VALLE FIGUEROA | 1021859-54.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALICIA FERREIRA COUTINHO | 1000506-80.2020.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALICIA MARIA FERREIRA CARVALHO CAVALCANTI DE ALBUQUERQUE | 0006864-48.2018.8.17.8223 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OLINDA | Yes | No | No |
| ALICIA MASSA BARROS | 0847559-10.2018.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ALICINEIA COSTA DE OLIVEIRA | 0807773-22.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BOA VISTA | Yes | No | No |
| ALIDA LUISA CORRADIN VERZOLA | 0025664-02.2019.8.08.0347 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ALINA CHAGAS DE MENDONÇA BRANDÃO | 0804589-41.2019.8.20.5001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| ALINA GABRIELLA GABARDO | 0003919-12.2019.8.16.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ALINE ABILIO FERREIRA | 5028592-59.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALINE ANGELICA FARIAS DE ASSIS | 0010119-14.2018.5.03.0185 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALINE APARECIDA DE MELO | 0005054-90.2020.8.16.0044 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF APUCARANA | Yes | No | No |
| ALINE APARECIDA DE OLIVEIRA CARDOSO | 1011137-58.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALINE ARIELE AZEVEDO SIMOES | 0800277-98.2020.8.14.0136 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CANAÃ DOS CARAJÁS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALINE ARIELE AZEVEDO SIMOES | 0800277-98.2020.8.14.0136 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CANAÃ DOS CARAJÁS | Yes | No | No |
| ALINE AUXILIADORA DE SOUZA | 1010865-84.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| ALINE AUXILIADORA DE SOUZA | 1010865-84.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| ALINE BARBARA GONCALVE S PINTO | 0200857-83.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALINE BARTALOTTI FURLANETTO | 1003517-92.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALINE BATISTA VASCONCELOS | 5006346-97.2020.8.24.0045 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALHOÇA | Yes | No | No |
| ALINE BERGAMO DA GUIA | 1005669-71.2020.8.26.0016 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALINE BERTOTTI DE ARAUJO | 1010013-43.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALINE BISINOTO | 0012584-68.2017.5.15.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALINE BOETTNER | 5003664-14.2019.8.24.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRUSQUE | Yes | No | No |
| ALINE BORGES RIBEIRO | 0020190-38.2020.5.04.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALINE BRANCO WILHELM | 0010233-42.2015.5.01.0078 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ALINE BRANDAO MARIATH | 0706696-93.2020.8.07.0016 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALINE BRASSANINI SCHULZ | 1061045-21.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALINE CAMILO EDE TEIXEIRA | 5019863-44.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALINE CARVALHO | 5002344-55.2019.8.13.0456 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF OLIVEIRA | Yes | No | No |
| ALINE CHAGAS SILVA LOURENCO DE SIQUEIRA | 0100553-22.2016.5.01.0073 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| ALINE CHAMUSCA GOMES | 0009224-46.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALINE CIAMBRONI | 0184000-06.2009.5.02.0046 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | No | Yes | Yes |
| ALINE CIBELE COSTA DA SILVA | 1001270-72.2015.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ALINE CONCEICAO DOS SANTOS | 1001281-38.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALINE CONCEICAO GOMES | 8000935-41.2019.8.05.0124 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VERA CRUZ | Yes | No | No |
| ALINE CORREA DA COSTA | 1008888-05.2018.8.11.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ALINE COSTA DE OLIVEIRA | 0131505-38.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALINE COSTA SILVA | 5043521-97.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALINE CRISTINA DA SILVA | 1000682-25.2016.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ALINE CRISTINA LOURENCAO | 1003469-60.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ALINE CRISTINA MENDONCA NEIVA DOS SANTOS | 0848712-61.2018.8.20.5001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NATAL | Yes | No | No |
| ALINE CRISTINA RAMOS | 1000948-76.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ALINE CRISTINA RAMOS | 1000948-76.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALINE CRISTINA RODRIGUES | 2005.38.00.015585-0 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALINE CRISTINA SODRE DE SOUZA | 0063302-29.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ALINE CRISTINA SODRE DE SOUZA | 0063302-29.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ALINE CRISTINE ALVES | 0002124-73.2015.5.02.0090 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ALINE CRISTINE FREIRE DE ARAUJO | 0826601-40.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NATAL | Yes | No | No |
| ALINE CUNHA SETUBAL | 0002738-83.2020.8.05.0150 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| ALINE DA GLORIA SANTOS | 5013409-10.2018.8.13.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BETIM | Yes | No | No |
| ALINE DA ROSA | 5001701-17.2019.8.24.0028 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IÇARA | Yes | No | No |
| ALINE DA SILVA BARBOSA | 1000094-67.2020.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALINE DA SILVA GIMENES | 1009115-74.2019.8.26.0127 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CARAPICUÍBA | Yes | No | No |
| ALINE DE ALMEIDA VIEIRA | 1001859-27.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| ALINE DE BARROS FRANCO RODRIGUES E STEINWASCHER | 1002432-50.2020.8.26.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ALINE DE BARROS FRANCO RODRIGUES E STEINWASCHER | 1002432-50.2020.8.26.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ALINE DE CASSIA RIBAS | 0003289-65.2019.8.16.0191 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ALINE DE LOURDES LUSTOSA CARVALHO FEITOSA BEZERRA | 0808752-23.2015.8.15.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ALINE DE MAGALHAES GOMES MOREIRA | 5001180-56.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALINE DE OLIVEIRA FREITAS NICOLAU | 5019172-26.2018.8.13.0145 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| ALINE DE OLIVEIRA SILVA ARAUJO | 0000279-28.2019.5.13.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| ALINE DE OLIVEIRA SOUZA | 0806876-43.2020.8.14.0301 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELÉM | Yes | Yes | No |
| ALINE DE OLIVEIRA SOUZA | 0806876-43.2020.8.14.0301 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELÉM | Yes | Yes | No |
| ALINE DE STEFANO | 1001647-30.2017.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA ZONA SUL | Yes | No | No |
| ALINE DERIS DE SOUZA GIMENEZ | 1000478-03.2020.8.26.0127 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CARAPICUÍBA | Yes | No | No |
| ALINE DOS SANTOS GONCALVES CINTRA | 1001349-10.2020.8.11.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MIRASSOL D'OESTE | Yes | No | No |
| ALINE DOS SANTOS ROCHA | 1002664-80.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALINE ESTEFANE DALBEM | 5007585-40.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONTAGEM | Yes | No | No |
| ALINE FALEIRO GAMERRO | 0043443-75.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ALINE FARIAS MOREIRA DA SILVA | 0005377-37.2020.8.19.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| ALINE FERNANDA GUERMANDI DOS SANTOS | 0000150-07.2020.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALINE FERNANDES SALLES | 0014894-98.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| ALINE FERRAZ FERRARESI | 5251572-15.2019.8.09.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ANÁPOLIS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALINE FONSECA DE GOES | 0053025-12.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALINE FRAGOSO ALVES DOS SANTOS | 0192640-51.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALINE FRANCIS GOES SILVA | 0002473-11.2014.5.02.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ALINE GABRIELE FELIX DE ALBUQUERQUE | 0809225-04.2019.8.23.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BOA VISTA | Yes | No | No |
| ALINE GALVAO MOURAO | 0619922-89.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| ALINE GASPARY | 0021329-76.2017.5.04.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| ALINE GOMES DA SILVA | 5085875-05.2020.8.09.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANÁPOLIS | Yes | Yes | No |
| ALINE GOMES DA SILVA | 5085875-05.2020.8.09.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANÁPOLIS | Yes | Yes | No |
| ALINE GOMES DA SILVA | 0000525-18.2019.5.13.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| ALINE GONCALVES DA SILVEIRA | 0000694-03.2019.5.17.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALINE GOUVEIA BRANQUINHO | 1000796-98.2020.8.26.0704 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALINE HADID JAGER | 0034086-91.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALINE HELENA PIRES GONCALVES BELUCO | 5000367-57.2020.8.13.0338 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAÚNA | Yes | Yes | No |
| ALINE HELENA PIRES GONCALVES BELUCO | 0058814-94.2018.8.13.0338 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ITAÚNA | Yes | No | No |
| ALINE HELENA PIRES GONCALVES BELUCO | 5000367-57.2020.8.13.0338 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAÚNA | Yes | Yes | No |
| ALINE HIGINO GONCALVES DE CARVALHO | 5204086-69.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALINE HITOMI KAWAKAMI YAMAGUCHI | 1053194-28.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALINE KASHINOKI | 0006521-97.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| ALINE LASS JORGE | 1000757-73.2016.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ALINE LEAL RIBEIRO SA | 0000203-08.2019.5.05.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALINE LEITE PERES | 5220317-70.2019.8.09.0029 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CATALÃO | Yes | No | No |
| ALINE LIMA CURCIO | 5023871-91.2020.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ALINE LIMA DE MELO | 1071723-95.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALINE LIMA NASCIMENTO | 5299593-20.2019.8.09.0137 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO VERDE | Yes | No | No |
| ALINE LONGO DE ALMEIDA | 9000787-02.2020.8.21.0037 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF URUGUAIANA | Yes | No | No |
| ALINE LUCIO DOS SANTOS | 7039602-23.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ALINE MACCAGNAN DE MATTOS | 1004988-46.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALINE MACCAGNAN DE MATTOS | 1004988-46.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALINE MANEA | 0151500-66.2003.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ALINE MANZI BORGES | 0701816-35.2019.8.02.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ALINE MARIA ADRIANO | 0300905-46.2015.8.24.0103 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARAQUARI | Yes | No | No |
| ALINE MARIA COTRIM FERREIRA | 1074178-33.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALINE MARIA GRASSELI | 9003731-10.2019.8.21.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BENTO GONÇALVES | Yes | No | No |
| ALINE MARIA REINBOLD SIMOES | 9005403-31.2020.8.21.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ALINE MARIA TRENTO MUNIZ | 1010392-66.2019.8.26.0664 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| ALINE MARINHO DE OLIVEIRA | 1019338-39.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALINE MARQUES ROLIM | 5048843-82.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ALINE MELO IMAGEM DE MORAES | 0002290-70.2015.5.02.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ALINE MODESTO ARAUJO | 0051243-09.2019.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| ALINE MONIZ DE ARAGAO LEITE | 0044160-97.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ALINE MONIZ DE ARAGAO LEITE | 0044160-97.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ALINE MONTEIRO DE ARAUJO | 0700166-28.2020.8.02.0076 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ALINE MONTEIRO DE ASSIS | 0011072-73.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| ALINE MORAES GANTES | 0163749-44.2017.8.21.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ALINE MOREIRA BUSTAMANTE | 1026744-06.2018.8.26.0577 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| ALINE NATASKA PEDROZA | 1026943-57.2019.8.26.0071 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BAURU | Yes | No | No |
| ALINE OLIVEIRA LIMA | 0036713-49.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ALINE PARO TEIXEIRA GUEDES | 35.001.003.20-1267362 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALINE PENA DE SOUZA | 1000017-76.2020.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALINE PEREIRA CESAR | 1009772-69.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALINE PEREIRA DE ANDRADE | 0010696-86.2014.5.01.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ALINE PINTO DE ALMEIDA | 1001324-56.2016.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ALINE PRAZERES | 0002132-67.2015.8.24.0064 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| ALINE QUEIROZ DE SOUZA SANTANA | 0011880-90.2019.8.05.0039 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMAÇARI | Yes | No | No |
| ALINE REBELO DE ARAUJO | 1023592-32.2019.8.26.0021 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF GUARUJÁ | Yes | No | No |
| ALINE RIBEIRO CAMPOS | 0044796-42.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| ALINE RIBEIRO CORREIA E SILVA | 0001168-76.2020.8.16.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LONDRINA | Yes | No | No |
| ALINE RIBEIRO DA CONCEICAO | 5603683-62.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ALINE RODRIGUES | 1000093-94.2020.8.11.0055 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF TANGARÁ DA SERRA | Yes | No | No |
| ALINE RODRIGUES DE SANTANA | 0216553-62.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALINE SANT ANNA EMMERICK | 0019814-52.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ALINE SANTANA SILVA | 0042386-32.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALINE SANTOS BARRETO | 0002156-45.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALINE SANTOS BORGES DE ARAUJO | 0802531-69.2019.8.20.5129 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO GONÇALO DO AMARANTE | Yes | No | No |
| ALINE SANTOS MENEZES | 0001460-89.2020.8.05.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMAÇARI | Yes | Yes | No |
| ALINE SANTOS MENEZES | 0001460-89.2020.8.05.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMAÇARI | Yes | Yes | No |
| ALINE SANTOS PEREIRA | 1001099-71.2018.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ALINE SERVA DE FARIA BORGES | 5194540-87.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALINE SILVA DE JESUS SANTOS | 0032602-22.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ALINE SILVA LIMA | 5004196-68.2019.8.13.0148 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LAGOA SANTA | Yes | No | No |
| ALINE SILVEIRA MEIRA CAVALCANTI | 0200432-56.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALINE SOARES DA SILVA | 0000012-02.2013.5.01.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALINE TAGAWA DE PAULA | 5633085-46.2019.8.09.0163 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VALPARAÍSO DE GOIÁS | Yes | No | No |
| ALINE TAROUQUELA VIEIRA BRASIL | 0030212-30.2018.8.19.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPOS DOS GOYTACAZES | Yes | No | No |
| ALINE TAVARES GOMES | 1011771-54.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALINE TEIXEIRA FERRAZ | 5000309-72.2020.8.13.0720 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VISCONDE DO RIO BRANCO | Yes | Yes | No |
| ALINE TEIXEIRA FERRAZ | 5000309-72.2020.8.13.0720 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VISCONDE DO RIO BRANCO | Yes | Yes | No |
| ALINE TEIXEIRA PIMENTA | 5005468-50.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ALINE THAIS SAUER | 0001045-48.2018.5.09.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALINE THIESEN BECSI | 0005635-73.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ALINE TOMAZ DE SOUZA | 0001726-62.2020.8.12.0110 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ALINE XIMENES GOMES | 7001311-17.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ALINNE PEREIRA LEITAO | 0805308-40.2020.8.23.0010 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BOA VISTA | Yes | No | No |
| ALINNE SUELEN PEREIRA DOS REIS | 5009433-33.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ALINNE SUELEN PEREIRA DOS REIS | 5009433-33.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ALINY BRUSCHI DE SOUSA | 0021741-53.2019.8.08.0545 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| ALINY BRUSCHI DE SOUSA | 0021741-53.2019.8.08.0545 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| ALIOMAR SAMPAIO RINO | 1005766-03.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| ALIRIO HENRIQUE DUARTE | 7002946-21.2020.8.22.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| ALISON RODRIGUES DE ANDRADE | 1001133-30.2019.5.02.0708 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ALISSA CRISTINA CAMPOS | 9086393-30.2018.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALISSON ALFLEN MARQUES | 0000137-52.2020.8.16.0036 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALISSON ANDRE HAMUD | 7015304-30.2020.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ALISSON AUGUSTO ALMEIDA COSTA | 0802819-02.2016.8.12.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF DOURADOS | Yes | No | No |
| ALISSON BERTAO MACHADO | 0000355-37.2020.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | Yes | No |
| ALISSON BERTAO MACHADO | 0000355-37.2020.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | Yes | No |
| ALISSON BORGES DA COSTA | 5195698-80.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALISSON BOTELHO DA SILVA | 0000272-69.2019.8.02.0010 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF COLÔNIA LEOPOLDINA | Yes | No | No |
| ALISSON CORREIA USSLER | 0000391-73.2018.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALISSON DE OLIVEIRA MARTINS | 0021307-88.2017.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALISSON DE OLIVEIRA MARTINS | 0020045-29.2017.5.04.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALISSON DE OLIVEIRA MARTINS | 0021031-17.2017.5.04.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALISSON GUIMARAES RUAS | 1012833-32.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALISSON HENRIQUE CORREIA | 1001843-74.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALISSON LUCAS DA SILVA | 5002262-89.2020.8.24.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| ALISSON SANTOS GONCALVES | 0010408-37.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALISSON SANTOS ROCHA | 0800121-94.2019.8.18.0167 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| ALISSON VIEIRA LEITE DE ABREU | 5000401-57.2020.8.13.0459 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OURO BRANCO | Yes | No | No |
| ALISSON WILLIANS MARTINS GUIMARAES | 0001442-95.2018.5.11.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALISSON XAVIER ALBUQUERQUE | 3000192-64.2019.8.06.0003 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ALITON BATISTA LIMEIRA | 5598347-77.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ALIXANDRA ANITA ISOTON | 5016325-89.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALLAN ALMEIDA DOS REIS | 0632936-35.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| ALLAN CHUNG | 1016153-90.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALLAN CLESIO DOS SANTOS VIEIRA | 7001813-41.2020.8.22.0005 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| ALLAN COHEN LUSOR | 1014688-48.2017.8.26.0100 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALLAN DIMAS DUTRA FERREIRA | 1001857-26.2017.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALLAN DRAGONE CINTRA | 1002141-32.2016.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ALLAN DRAGONE CINTRA | 0100402-89.2018.5.01.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALLAN EMMER | 0002252-44.2020.8.16.0069 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CIANORTE | Yes | No | No |
| ALLAN F. VILAS BOAS - ME | 1062196-87.2017.8.26.0100 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALLAN FELIPE ISEPON JACINTO | 0018150-95.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ALLAN FIGUEIREDO SANTOS | 0156510-62.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALLAN FRANCIS DA COSTA SALGADO | 0017354-73.2019.8.13.0183 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CONSELHEIRO LAFAIETE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALLAN KARLOS RODRIGUES PEREIRA DA SILVA | 0001858-71.2017.5.06.0004 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DA 6 REGIÃO | Yes | Yes | No |
| ALLAN LIDERZIO PESSOA DE VASCONCELOS | 0826113-85.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| ALLAN MASASHI GUIMARAES KATO | 0643258-25.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| ALLAN MOREIRA LEITÃĒ´Ã,ÃEO | 0605966-11.2019.8.01.0070 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| ALLAN PATRICK ALMEIDA MACIEL | 0055847-71.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALLAN RAFAEL SANTANA DA SILVA | 0000237-05.2019.5.09.0095 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALLAN SOUZA FERREIRA | 0216493-89.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALLAN TEIXEIRA NOGUEIRA | 0201635-46.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MANAUS | Yes | No | No |
| ALLAN VON DENTZ DE SOUZA SA | 1001009-49.2020.8.26.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ALLAN VON DENTZ DE SOUZA SA | 1001009-49.2020.8.26.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ALLAN WALBERTH LIMA DE ARAUJO | 3001824-55.2019.8.06.0091 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF IGUATU | Yes | No | No |
| ALLAN WELBER SOUSA FERREIRA | 3002009-59.2019.8.06.0167 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SOBRAL | Yes | No | No |
| ALLAN WILSON RAMOS CAVALCANTE | 0701285-17.2017.8.02.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ALLAN XAVIER DE ARAUJO | 23.001.001.20-0005553 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ALLANA BICHARA RICK | 1009207-05.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALLANA KATIA PESSOA CAMARAO | 1009798-64.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALLANA KATIA PESSOA CAMARAO | 1009798-64.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALLANA NOBRE BASBOSA DA COSTA MELLO | 0710115-80.2018.8.07.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALLANO PEDRO FERREIRA DE SOUSA | 0056538-27.2019.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| ALLEF DO NASCIMENTO SANTOS | 0001163-74.2017.8.25.0025 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRISTINÁPOLIS | Yes | No | No |
| ALLEM VITALLY DE JESUS NEVES | 5002460-16.2020.8.24.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| ALLEXANDER BEZERRA DE FREITAS | 0803800-81.2020.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| ALLIANZ SEGUROS S.A | 1060598-04.2017.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALLIANZ SEGUROS S/A | 1010382-39.2017.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALLIANZ SEGUROS S/A | 1057341-68.2017.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALLIANZ SEGUROS S/A | 1010005-31.2018.8.26.0003 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALLIANZ SEGUROS S/A | 1036467-28.2018.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALLINE CARLA DE SOUZA PRATES | 0010504-97.2018.5.18.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALLINE GONCALVES DOS REIS MELO | 0802520-09.2019.8.10.0153 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ALLINE HELENA DA SILVA BETTONI | 5005454-49.2019.8.24.0038 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOINVILLE | Yes | No | No |
| ALLINE LUZIANE HONDA FIGUEIREDO | 0000670-29.2020.8.26.0037 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARARAQUARA | Yes | No | No |
| ALLINE RAQUEL ARAUJO TOFOLI GONCALVES DE ALMEIDA | 1008003-26.2020.8.26.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ALLINE RAQUEL ARAUJO TOFOLI GONCALVES DE ALMEIDA | 1008003-26.2020.8.26.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALLINE REZENDE SILVA | 5003408-07.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ALLISON SIPOLI DA SILVA | 0000310-85.2017.5.10.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ALLYAN FRANCISCA DE ASSIS PEREIRA | 0012587-46.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ALLYSON GILLIARD CORREIA DE MOURA | 0160810-67.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALLYSON JOSE DA SILVA | 1001055-41.2020.8.26.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALME DE PAULA PEREIRA | 5089985-49.2018.8.09.0029 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF CATALÃO | Yes | No | No |
| ALMENO ANTUNES MACHADO | 0034105-08.2019.8.19.0042 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| ALMERINDA GABRIEL RIBEIRO | 1000125-07.2018.5.02.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | No | Yes | Yes |
| ALMERINDO DE JESUS JUNIOR | 0065526-95.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ALMERIO PEREIRA JEREMIAS | 7001376-85.2020.8.22.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PIMENTA BUENO | Yes | No | No |
| ALMIR CESAR MARTINS DE JESUS | 0000109-16.2017.5.05.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| ALMIR DOS SANTOS GOMES | 1011569-77.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALMIR JOSE CORREIA CACAO | 1021681-29.2019.8.26.0071 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BAURU | Yes | No | No |
| ALMIR MATHIAS FILHO | 0016897-03.2020.8.19.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALMIR MEDLEN DE FARIAS | 5018482-31.2019.8.13.0672 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SETE LAGOAS | Yes | No | No |
| ALMIR MINERVINO DOS SANTOS | 0009128-39.2019.8.19.0207 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALMIR ONOFRE DA SILVA | 0010026-35.2016.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| ALMIR RIZZATTO CAMEIRA | 35.001.003.20-1132620 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALMIR RIZZATTO CAMEIRA | 35.001.003.20-1132620 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALMIR ROGERIO DE FREITAS BONIFACIO | 1022733-73.2014.8.26.0576 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ALMIR ROGERIO VENANCIO ALVES | 1000253-75.2017.5.02.0201 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALOISIO ALVES GUIMARAES JUNIOR | 1001582-71.2017.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALOISIO BELO DA SILVA JUNIOR | 0004190-47.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ALOISIO DE SOUZA VELOSO | 0011391-35.2019.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALOISIO VITALI | 35.001.003.20-1181152 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALOIZIO MOREIRA DOS SANTOS | 1010831-89.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALOMA LOURDES CASTRO DE STUMP | 1020878-25.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALOMA LOURDES CASTRO DE STUMP | 1020878-25.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALONSO AURINO WAGNER | 42.001.001.20-0004159 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PALHOÇA | Yes | No | No |
| ALONSO DOS SANTOS MORALES | 1001278-18.2016.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ALOYSIO MOTTA PICANCO | 0069929-88.2018.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALOYSIO SOARES JUNIOR | 5084885-62.2020.8.09.0088 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITUMBIARA | Yes | Yes | No |
| ALOYSIO SOARES JUNIOR | 5084885-62.2020.8.09.0088 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITUMBIARA | Yes | Yes | No |
| ALRENICE FERREIRA CHAVES | 0001246-08.2014.5.06.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| ALRENICE FERREIRA CHAVES | 0000427-89.2019.5.06.0017 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 06ª REGIÃO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALRISMAR FERREIRA MELO | 0000024-74.2018.8.06.0092 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF INDEPENDÊNCIA | Yes | Yes | No |
| ALRISMAR FERREIRA MELO | 0000024-74.2018.8.06.0092 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF INDEPENDÊNCIA | Yes | Yes | No |
| ALSIMAR ESPINOLA DA SILVA | 0031226-58.2016.8.13.0702 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ALTAIR BRAGA JUNIOR | 1002075-25.2020.8.26.0606 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SUZANO | Yes | No | No |
| ALTAIR ELIAS LACERDA | 0000261-33.2020.8.16.0069 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CIANORTE | Yes | Yes | No |
| ALTAIR ELIAS LACERDA | 0000261-33.2020.8.16.0069 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CIANORTE | Yes | Yes | No |
| ALTAIR FERREIRA | 1000892-62.2019.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALTAIR LUZIA FUSINATO | 1008035-28.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALTAIR PEDROSA PEREIRA | 0806722-70.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ALTAIR ROQUE DA SILVA JUNIOR | 3000616-72.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ALTAMIR DE ALENCAR PIMENTEL FILHO | 0801833-42.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ALTAMIRANDO MANOEL DOS SANTOS NETO | 0000095-57.2017.5.05.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALTANAIR BARBOSA | 0000970-14.2018.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALTEMAR FREITAS CARDOSO | 0087672-20.2013.8.13.0433 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MONTES CLAROS | Yes | No | No |
| ALTEMIR FOLGIARINI FERREIRA | 9000331-83.2020.8.21.0059 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF OSÓRIO | Yes | No | No |
| ALTEMIR LUIZ CAIRES MULLER | 0037869-60.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| ALTEMIR RIBEIRO DE VARGAS | 0000674-56.2012.5.04.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | No | Yes | Yes |
| ALTENIRA ALVES DE SOUZA | 0631315-11.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MANAUS | Yes | No | No |
| ALTIERES RODRIGUES DE SOUSA JUNIOR | 0132632-04.2013.8.20.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| ALTINO PEREIRA DA SILVA | 0011971-02.2020.8.08.0545 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ALTON LEE GILBERT | 0300780-73.2018.8.24.0006 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BARRA VELHA | Yes | No | No |
| ALUANA MENCK CURTI | 0009578-26.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| ALUIR DOS SANTOS LEE | 0000144-17.2020.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALUISIO BATISTA DE AMORIM | 0002779-57.2012.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA JUIZ MARCONDES ANCILON AIRES DE ALENCAR - GUARULHOS/SP | No | Yes | Yes |
| ALUISIO FERREIRA DE MORAES | 0807599-13.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ALUISIO LOPES DE SANTANA | 1001522-09.2019.5.02.0613 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA LESTE | Yes | No | No |
| ALUISIO RODRIGUES DA SILVA | 0001080-87.2016.5.07.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALUISIO WELLICHAN RAMOS | 1011558-40.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALUIZIO AUGUSTO FERREIRA FERNANDES | 5001069-68.2019.8.13.0166 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CLÁUDIO | Yes | No | No |
| ALUIZIO FREDERICO ALVES | 0001381-66.2019.8.19.0036 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF NILÓPOLIS | Yes | No | No |
| ALUIZIO GIOVANI PAURA | 0100174-39.2018.5.01.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALUSKA SOARES DE CARVALHO | 0801226-90.2019.8.15.0731 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CABEDELO | Yes | No | No |
| ALVACIR AMANDIO | 1009803-86.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALVARO ALAOR DA SILVA | 0708180-46.2020.8.07.0016 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALVARO ALVES ARRUDA | 0001424-54.2016.5.11.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| ALVARO ANTONIO TUBINO LUCHO JUNIOR | 5007312-79.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ALVARO ANTONIO TUBINO LUCHO JUNIOR | 5007312-79.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ALVARO AUGUSTO DINIZ QUEIROZ CARVALHO | 0005085-15.2020.8.05.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IRECÊ | Yes | No | No |
| ALVARO DE ASSIS XIMENES | 0802143-48.2020.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ALVARO DE CARVALHO SEGUNDO NETO | 0852963-76.2017.8.15.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ALVARO DE OLIVEIRA CALDAS | 0002692-61.2020.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ALVARO FERNANDES CARNEIRO | 1000754-85.2016.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ALVARO FERREIRA DE CARVALHO | 0001015-49.2018.5.10.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALVARO FERREIRA DE CARVALHO | 0001014-64.2018.5.10.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALVARO FRANCISCO CORREA LIMA CAMARA | 0800578-47.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| ALVARO GABRIEL AQUINO FELISMINO | 7057510-93.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ALVARO HADDAD | 5043911-67.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALVARO JUSTA DE CASTILHO | 0192058-32.2017.8.19.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALVARO LUIZ FUZARO | 53.001.001.20-0014999 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALVARO LUIZ FUZARO | 53.001.001.20-0014999 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALVARO LUIZ GAYOSO DE AZEREDO COUTINHO | 0023835-40.2018.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALVARO MANOEL CALHEIROS CORREIA DE MELO AMARAL FRANCO | 5002340-10.2020.8.13.0027 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BETIM | Yes | No | No |
| ALVARO MARCELO DE GOIS CONTRI | 43.045.002.20-0000678 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IJUÍ | Yes | No | No |
| ALVARO MARIANO NETO | 0024788-50.2017.8.13.0647 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO SEBASTIÃO DO PARAÍSO | Yes | No | No |
| ALVARO METON SOUSA PERDIGAO | 0801033-36.2019.8.10.0013 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ALVARO OLIVO SANTOS BACIM | 0101455-64.2016.5.01.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ALVARO OLIVO SANTOS BACIM | 0101929-96.2017.5.01.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ALVARO SCHIEFLER FONTES | 5003706-80.2020.8.24.0091 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| ALVARO SCHIEFLER FONTES | 5005249-21.2020.8.24.0091 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| ALVARO SCHIEFLER FONTES | 5003706-80.2020.8.24.0091 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| ALVARO SCHIEFLER FONTES | 5005249-21.2020.8.24.0091 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| ALVARO SILVA MIELKE | 5001256-41.2019.8.21.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CANELA | Yes | No | No |
| ALVARO SILVEIRA NETO | 0004405-30.2019.8.16.0184 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ALVARO TORTATO | 0001655-91.2018.8.16.0054 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BOCAIÚVA DO SUL | Yes | No | No |
| ALVARO VICENTE BATISTA NOVAIS | 21.001.001.20-0009962 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ALVARO WENANCIO PEREIRA E PEREIRA | 8000391-29.2019.8.05.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CACULÉ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ALVIMAR BRIGIDO DE OLIVEIRA | 5037122-18.2019.8.13.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONTAGEM | Yes | No | No |
| ALYLSON VALENTE LOBATO | 0000169-40.2019.5.08.0206 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALYNE APARECIDA DUARTE DA SILVA SOARES | 0813530-94.2019.8.15.2001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ALYNE ARIELA ANUNCIACAO | 0000396-88.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| ALYNE ARIELA ANUNCIACAO | 0000396-88.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| ALYNE FRANCINE CASIMIRO | 0009612-98.2020.8.16.0014 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF LONDRINA | Yes | No | No |
| ALYNE FRANCO PAPI | 0002973-48.2013.5.02.0047 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| ALYNE HUSSEL DE OLIVEIRA NUNES | 0002411-89.2019.8.05.0113 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ITABUNA | Yes | No | No |
| ALYNNE DE LIMA GAMA FERNANDES OLIVEIRA | 5105384-18.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ALYNNE DIAS RODRIGUES | 5201008-67.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALYNNE NAYARA FERREIRA NUNES | 35.001.003.20-1328802 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALYSSANDRO ROCHA LOBATO | 0628180-80.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| ALYSSON ARLINDO DANTAS | 0001548-78.2017.5.20.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ALYSSON DOS SANTOS | 0000627-78.2015.5.20.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| ALYSSON HENRIQUE DE LIMA | 5196662-73.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALYSSON HENRIQUE S. PACHECO | 1049857-65.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ALYSSON RODRIGUES COSTA | 0037428-33.2019.4.01.3800 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ALYSSON SILVA DA PURIFICACAO | 0071680-91.2010.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ALYSSON VIDAL MATOS | 0709550-42.2019.8.07.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ALZENEIDE SILVA DA COSTA | 0607477-31.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ALZENEIDE SILVA DA COSTA | 0607477-31.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ALZENIR APARECIDA AMANCIO GONCALVES | 1003666-41.2019.8.26.0417 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PARAGUAÇU PAULISTA | Yes | No | No |
| ALZENOR LIMA DE VASCONCELOS | 7008231-07.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ALZIRA ALVES BEZERRA | 0813128-45.2018.8.14.0006 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| ALZIRA MARIA JACOBS CHIAMULERA | 0008755-67.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ALZIRA MAYARA QUEVEDO PEREIRA | 0803060-42.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | No | No |
| ALZIRO CESAR DE MORAIS RODRIGUES | 9000320-55.2020.8.21.3001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| AMABILE FELIX DUARTE | 8071357-88.2018.8.11.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| AMABILIE MASCARENHAS ZAIZE | 8007253-21.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| AMADEU CARINGI DE AQUINO | 0028814-67.2018.8.21.0022 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PELOTAS | Yes | No | No |
| AMALIA ATANASIO FORCENETTE | 1009725-69.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| AMANDA ABILA | 0051197-48.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| AMANDA ALMEIDA FERREIRA CARDOSO | 0008744-54.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| AMANDA ALVES FERNANDES DA SILVA | 0000281-92.2019.5.13.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| AMANDA ALVES PAPUCCI | 1002946-54.2019.8.26.0650 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VALINHOS | Yes | No | No |
| AMANDA ANDRADE FURTADO | 0012824-80.2020.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| AMANDA ANDRADE SANTANA | 0023300-54.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| AMANDA ASSIS BRAZ | 1000366-47.2017.5.02.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| AMANDA AURORA PEREIRA DA COSTA PORTO | 0010614-56.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| AMANDA BRAGA DA CUNHA MAIA | 0041829-23.2018.8.19.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| AMANDA CAVALCANTE MOREIRA | 0800156-97.2019.8.18.0167 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| AMANDA CRISTINA CONCEICAO DE OLIVEIRA | 0002387-26.2020.8.03.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTANA | Yes | No | No |
| AMANDA CRISTINA DE ALMEIDA FRANCA | 1011417-29.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AMANDA CUNHA BARBOSA RODRIGUES | 1001536-53.2020.8.26.0414 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMEIRA D'OESTE | Yes | No | No |
| AMANDA DA MATA MOREIRA SPITALE MACHADO | 5031359-70.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| AMANDA DA ROCHA ANTONIO | 1069406-27.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AMANDA DA SILVA E SILVA | 0802922-90.2019.8.10.0153 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| AMANDA DA SILVA LIMA | 1001283-40.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AMANDA DA SILVA SOUZA | 0004522-33.2019.8.17.8222 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PAULISTA | Yes | No | No |
| AMANDA DANIELA PINHEIRO ROMEU | 33.001.049.20-0012396 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| AMANDA DANIELA PINHEIRO ROMEU | 33.001.049.20-0012396 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| AMANDA DARELA DE OLIVEIRA LONGO | 5000073-12.2020.8.24.0075 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TUBARÃO | Yes | No | No |
| AMANDA DE GODOY SANTANA ROCHA | 35.022.001.20-0001443 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CARAGUATATUBA | Yes | No | No |
| AMANDA DE MEDEIROS FERNANDES | 0841676-18.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| AMANDA DE MELO COTA | 0007801-31.2020.8.19.0205 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| AMANDA DE OLIVEIRA FLORES | 1001387-83.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| AMANDA DE OLIVEIRA SILVA | 1001482-23.2017.5.02.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| AMANDA DO CARMO BARRETO | 5009347-62.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| AMANDA DOS REIS GONCALVES | 0019980-29.2019.8.08.0725 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SERRA | Yes | No | No |
| AMANDA DOS SANTOS ALMEIDA | 0004924-41.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| AMANDA EVELIN BESERRA BESSA PATRIOTA | 1001340-08.2014.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| AMANDA FARIAS AIRES | 1002478-08.2019.8.11.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARRA DO GARÇAS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| AMANDA FIGUEIREDO SANTOS | 0023968-35.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| AMANDA FIORAVANTI FALCONIERY | 0004063-23.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| AMANDA FRANCELLE DE OLIVEIRA | 1000411-25.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AMANDA FRASCINO PARANHOS | 0003959-49.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| AMANDA FRASCINO PARANHOS | 0003959-49.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| AMANDA FURTADO SOARES DE MORAES CAVALCANTI | 0000846-09.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| AMANDA FURTADO SOARES DE MORAES CAVALCANTI | 0000846-09.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| AMANDA GABRIELA DE SOUZA FERREIRA | 0012243-26.2016.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| AMANDA GABRIELE SANTOS RAMOS | 0004200-77.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| AMANDA GIOVANA OLIVEIRA MACHADO | 1001139-39.2020.8.26.0302 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JAÚ | Yes | No | No |
| AMANDA GOMES DOS SANTOS MELO | 0021265-45.2020.8.05.0001 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| AMANDA GOMES DOS SANTOS MELO | 0021265-45.2020.8.05.0001 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| AMANDA HIPOLITO ROJAS | 0002023-38.2014.5.02.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| AMANDA ISAIAS NAVES | 5066629-23.2020.8.09.0007 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| AMANDA JAQUELINE GABIATTI | 7001161-15.2020.8.22.0008 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ESPIGÃO DO OESTE | Yes | No | No |
| AMANDA KARINA BECKER REZENDE | 9000032-51.2020.8.21.0142 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IGREJINHA | Yes | No | No |
| AMANDA KELLY GENTIL GUIMARAES ROSA | 0800213-90.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| AMANDA KESTELMAN | 0015731-33.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| AMANDA KLIMECK REPINALDO | 5008906-82.2019.8.24.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| AMANDA LAIS BELLI DE ASSIS SOARES | 5035206-80.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| AMANDA LATORRE LEVI | 1063200-94.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AMANDA LETICIA MAYEDA D AVILLA | 1024231-76.2019.8.26.0562 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTOS | Yes | No | No |
| AMANDA LIMA MOREIRA | 0700362-77.2020.8.02.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | No | No |
| AMANDA LOBO JUNQUEIRA | 0716226-24.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| AMANDA LOBO JUNQUEIRA | 0716226-24.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| AMANDA LOIOLA DE CARVALHO | 1002288-86.2019.8.11.0055 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TANGARÁ DA SERRA | Yes | No | No |
| AMANDA MACHADO | 9066432-19.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| AMANDA MARQUES DO VALE FOGACA | 0000165-61.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| AMANDA MARTINS DE CARVALHO | 1022568-89.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AMANDA MARUN HOLANDA DE OLIVEIRA | 9005600-83.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| AMANDA MAURICIO PEREIRA DE MOURA | 0011186-37.2018.5.18.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| AMANDA MORAES GOMES | 1069373-37.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AMANDA MOREIRA MONTEIRO | 0007082-37.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| AMANDA MOREIRA PINHEIRO LIMA | 0711004-75.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| AMANDA NASCIMENTO FIGUEIREDO | 1001416-51.2019.8.26.0444 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PILAR DO SUL | Yes | No | No |
| AMANDA NEVES BRAVO VIRIATO | 0010946-79.2015.5.01.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| AMANDA NOGUEIRA SOLLER PIRES | 1002764-53.2020.8.26.0482 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PRESIDENTE PRUDENTE | Yes | No | No |
| AMANDA NOLETO ROCHA DO NASCIMENTO | 1014049-82.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CUIABÁ | Yes | No | No |
| AMANDA NOVAIS BIANCHI GALVES | 1001333-14.2017.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| AMANDA OLIVEIRA DE CARVALHO | 0710315-31.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| AMANDA OLIVEIRA FERNANDES | 1005371-02.2020.8.11.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SINOP | Yes | No | No |
| AMANDA OLIVEIRA MATOS | 0807288-16.2018.8.14.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTARÉM | Yes | No | No |
| AMANDA PANSARD ALVES | 1002747-23.2020.8.26.0577 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| AMANDA PAOLA DOS SANTOS | 0080279-46.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| AMANDA PEIXOTO FAUSTINO | 1015997-94.2019.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AMANDA PEREIRA DA CUNHA | 35.001.003.20-1173656 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AMANDA PEREIRA SILVA | 0001041-53.2017.5.09.0673 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| AMANDA PERES CASTRO | 5054462-36.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| AMANDA POPE DOS SANTOS | 0211129-39.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| AMANDA PUSCH DE SOUZA | 0000817-78.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| AMANDA QUERINO ANDRADE VIANA | 0115749-86.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| AMANDA RAFAELA DA SILVA | 0017015-21.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF LONDRINA | Yes | No | No |
| AMANDA RAYSSA FERREIRA DA COSTA | 0825563-90.2019.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| AMANDA REGINA ANDRADE | 0703520-58.2019.8.07.0011 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| AMANDA RINCON GODINHO | 5292273-80.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| AMANDA RODRIGUES DA COSTA | 1001177-54.2016.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| AMANDA RODRIGUES VIEIRA | 1019403-34.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AMANDA ROMEU RODRIGUES | 1002230-15.2016.5.02.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| AMANDA SILVA SANTOS DE FEITOZA ALVES | 0802411-68.2016.8.10.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| AMANDA SIMOES TERRA MARINO | 1010950-03.2019.8.26.0223 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARUJÁ | Yes | No | No |
| AMANDA SOUZA BOTELHO CAZAROTI | 1001851-76.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| AMANDA SOUZA BOTELHO CAZAROTI | 1001851-76.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| AMANDA STORTO SIMOES | 0028658-10.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| AMANDA TEIXEIRA MELO | 0701176-26.2019.8.02.0082 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| AMANDA TENORIO RIBEIRO FONTES | 0001246-70.2020.8.05.0113 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITABUNA | Yes | No | No |
| AMANDA TOMAZ VASCONCELOS | 5041986-02.2019.8.13.0079 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CONTAGEM | Yes | No | No |
| AMANDA VAREJAO VILLELA GOMES SOARES | 0153695-05.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| AMANDA VERONEZE CALBO | 1004909-67.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AMANDA WESTPHALEN DOS SANTOS | 0021546-70.2017.5.04.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| AMANDA YESCA ARAUJO DE MORAIS | 0800112-53.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| AMANDA ZAGO FAVALESSA | 7041636-68.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| AMANDHA LARA | 0012162-11.2019.8.16.0173 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF UMUARAMA | Yes | No | No |
| AMANDO DE AZEVEDO DIAS | 0003977-55.2019.8.05.0022 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARREIRAS | Yes | No | No |
| AMANDO DE AZEVEDO DIAS | 0000227-11.2020.8.05.0022 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARREIRAS | Yes | No | No |
| AMARILDO JOSE DOS SANTOS | 0001017-55.2014.5.09.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA LONDRINA/PR | Yes | Yes | No |
| AMARILDO LOPES DOS SANTOS | 0083620-80.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| AMARILDO LOPES DOS SANTOS | 0083620-80.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| AMARILDO PEREIRA JARDIM | 0000356-20.2019.5.17.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| AMARILDO ROCK REIS | 5001924-42.2020.8.13.0027 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BETIM | Yes | Yes | No |
| AMARILDO ROCK REIS | 5001924-42.2020.8.13.0027 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BETIM | Yes | Yes | No |
| AMARO FRANCISCO DAS NEVES | 0006149-16.2019.8.26.0529 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | No | No |
| AMASSIR JOSE PANSOLIN | 0043467-83.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| AMAURI DA SILVA JUNIOR | 1021864-76.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AMAURI DA SILVA LEME | 1013166-83.2017.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AMAURI FARIA | 0012623-53.2017.5.15.0133 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| AMAURI FEUERSCHUETTE DE LAURINDO RIBAS | 0017405-69.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| AMAURI GERALDO PRADO | 0001356-15.2016.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| AMAURI SALVADOR CORREIA | 0010494-93.2016.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| AMAURY AKIO ONO | 1053863-08.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| AMAURY CARNEIRO DA CUNHA | 0010309-16.2020.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| AMAZONIA CABO LTDA | 0635612-71.2014.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| AMEDEO VOLPE | 1016159-97.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AMELIA LORENA COUTO | 0001937-81.2019.8.17.8230 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CARUARU | Yes | No | No |
| AMELIA LORENA COUTO | 003332/2019-00 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF CARUARU | Yes | No | No |
| AMELICE ROCHA NOGUEIRA | 0006191-52.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FOZ DO IGUAÇU | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| AMELICE ROCHA NOGUEIRA | 0006191-52.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FOZ DO IGUAÇU | Yes | Yes | No |
| AMERICO DINIZ CARVALHO NETO | 0115755-93.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| AMERICO DOS PRAZERES GUEDES | 0187960-23.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| AMILCAR ALVES TUPIASSU FILHO | 0829827-65.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| AMILCAR ROSA PEREIRA | 1000020-41.2020.8.26.0529 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | No | No |
| AMILTO JOSE TONETE | 1000070-23.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| AMILTON DE SANTANA BRASIL | 0029999-82.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| AMILTON DE SANTANA BRASIL | 0029999-82.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| AMILTON DE SANTANA BRASIL JUNIOR | 0030834-70.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| AMILTON DE SANTANA BRASIL JUNIOR | 0030834-70.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| AMILTON FORTES MACHADO | 5004058-76.2019.8.13.0027 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BETIM | Yes | No | No |
| AMILTON LUIZ TOMASI | 5005158-28.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| AMINADABI GERMANO DE ARAUJO | 0803137-50.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | Yes | No |
| AMINADABI GERMANO DE ARAUJO | 0803137-50.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | Yes | No |
| AMINI HADDAD CAMPOS | 8012662-44.2018.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| AMIR LEONARDO KESSLER ANNAHAS | 0035194-18.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| AMMON BRUNO SANTANA GUIMARAES | 0006687-22.2020.8.25.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| AMYNA DE SOUZA | 7029742-95.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| AMYR CASSOU JUNIOR | 0007774-38.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANA ACACIA BENTES MACHADO | 0000211-21.2015.5.11.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BOA VISTA | Yes | Yes | No |
| ANA ALICE ARAUJO BORGES | 0800194-95.2020.8.10.0006 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANA ALICE FERNANDES DE SOUSA | 0839981-93.2018.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANA AMARA SANTOS | 5011176-66.2019.8.24.0005 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| ANA AMELIA BARRETO ROLEMBERG | 0000799-17.2020.8.25.0084 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| ANA ANGELICA COSTA TEIXEIRA | 5019120-68.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA ANGELICA MELLO MACHADO | 0864860-19.2019.8.14.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | No | No |
| ANA APARECIDA GARRONE JUSTO | 35.005.002.20-0000602 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANA APARECIDA GARRONE JUSTO | 35.005.002.20-0000602 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ANA AUGUSTA DRULLA | 0004849-35.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANA AURORA PEREIRA DE ARAUJO | 5171837-36.2017.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA BEATRIZ ALVES VIEIRA | 1003299-77.2019.8.26.0106 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CAIEIRAS | Yes | No | No |
| ANA BEATRIZ BITENCOURT CIRNE | 0817100-74.2019.8.15.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| ANA BEATRIZ CAPARROZ | 0801330-52.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ANA BEATRIZ DA SILVA ARRUDA | 0000897-29.2019.8.19.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CABO FRIO | Yes | No | No |
| ANA BEATRIZ DE LIMA DA SILVA | 1027128-71.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA BEATRIZ DE OLIVEIRA | 1004979-84.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA BEATRIZ FIGUEIROA FERREIRA DE BARROS | 0001616-02.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| ANA BEATRIZ MACEDO VENANCIO DOS SANTOS | 0801263-56.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANA BEATRIZ MARQUES DE OLIVEIRA | 0028291-20.2019.8.19.0202 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANA BEATRIZ MARQUES DE OLIVEIRA | 0028291-20.2019.8.19.0202 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANA BEATRIZ MAUES SIRAIAMA DO ROSARIO | 0033722-03.2019.8.03.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| ANA BEATRIZ MOURA TAIOQUI | 1005941-25.2019.8.26.0073 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF AVARÉ | Yes | Yes | No |
| ANA BEATRIZ MOURA TAIOQUI | 1005941-25.2019.8.26.0073 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF AVARÉ | Yes | Yes | No |
| ANA BEATRIZ NOLETO AZEREDO | 0088818-77.2013.8.14.0301 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELÉM | Yes | No | No |
| ANA BEATRIZ PIRES DE MEDEIROS | 5468783-68.2019.8.09.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| ANA BEATRIZ RODOLFO NAZARENO | 0000788-83.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA BEATRIZ RODRIGUES BORGES | 0802554-66.2018.8.10.0040 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| ANA BEATRIZ SECUNDO WEIS | 7017950-13.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANA BEATRIZ SOARES | 1004056-27.2020.8.26.0562 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTOS | Yes | No | No |
| ANA BEATRIZ TEIXEIRA BARBOSA | 5005067-51.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ANA CARINA SANTANA RIBEIRO NASCIMENTO | 0006977-71.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| ANA CARLA BARTOLOMEU AYROSA | 1000550-78.2020.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ANA CARLA COSTA DE ARAUJO | 0821213-44.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| ANA CARLA COSTA DE ARAUJO | 0822868-51.2019.8.20.5106 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| ANA CARLA DE MIRANDA GAMELEIRA | 0701993-63.2019.8.02.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANA CARLA DOS SANTOS | 0002187-04.2020.8.19.0042 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| ANA CARLA FERNANDES COSTA | 1016003-04.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CARLA FERREIRA MARQUES | 0311089-14.2018.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| ANA CARLA SOUZA DE ARAUJO | 1010342-29.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| ANA CARLA VIEIRA GUIMARAES | 1002798-25.2019.8.11.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SINOP | Yes | No | No |
| ANA CARMEN DANTAS ROCHA DE PINHO TAVARES | 5043284-63.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA CARMEN DREYER SARAIVA | 0000861-97.2019.8.21.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PASSO FUNDO | Yes | No | No |
| ANA CAROLINA ALVES ALMEIDA | 5002201-88.2020.8.13.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IBIRITÉ | Yes | No | No |
| ANA CAROLINA ALVES RODRIGUES RAMOS | 0624114-91.2018.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| ANA CAROLINA ARAUJO GUARATTO | 1002831-97.2020.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CAROLINA BARBOSA DE PAULA | 0175508-78.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA CAROLINA BARIVIEIRA BARROS | 1004905-30.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CAROLINA BASTOS E SANTOS | 0000741-83.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NITERÓI | Yes | No | No |
| ANA CAROLINA BINHAME LOPES SALVADOR | 0033734-59.2016.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANA CAROLINA CALAFELL RIBEIRO | 0024582-90.2019.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| ANA CAROLINA CAMARAO PROENCA | 0842917-43.2019.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | Yes | No |
| ANA CAROLINA CAMARAO PROENCA | 0842917-43.2019.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | Yes | No |
| ANA CAROLINA CARVALHO DUARTE | 5011933-49.2018.8.13.0313 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IPATINGA | Yes | No | No |
| ANA CAROLINA CAVALCANTI DE ALBUQUERQUE | 1023447-30.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CAROLINA COELHO FORTES FIGUEIREDO | 0803805-78.2020.8.12.0110 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ANA CAROLINA CORTES TOSETTO | 1000169-85.2019.8.11.0045 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LUCAS DO RIO VERDE | Yes | No | No |
| ANA CAROLINA D?AQUINO FONSECA KLEINBERGER | 0004066-20.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANA CAROLINA DA SILVA MACHADO | 53.001.001.20-0016067 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANA CAROLINA DA SILVA MACHADO | 53.001.001.20-0016067 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANA CAROLINA DE FREITAS GUIMARAES | 52.001.002.20-0012489 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| ANA CAROLINA DE FREITAS GUIMARAES | 52.001.002.20-0012489 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| ANA CAROLINA DE LIMA | 1069174-15.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CAROLINA DE PAULA OLIVEIRA | 1040363-45.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CAROLINA DE SOUZA GUIMARAES | 1071809-63.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CAROLINA DOS SANTOS LOZANO | 5001639-64.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANA CAROLINA DOS SANTOS LOZANO | 5001639-64.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |
| ANA CAROLINA FERNANDES DE LIMA | 0005242-25.2020.8.19.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| ANA CAROLINA FERNANDES MARTINS | 0800450-94.2020.8.10.0149 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PEDREIRAS | Yes | No | No |
| ANA CAROLINA FERREIRA PEREIRA | 35.001.003.20-1360300 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CAROLINA GARRIDO SILVA BORGES RIBEIRO | 5013858-67.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANA CAROLINA GUEDES PINTO | 35.001.003.20-1179065 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CAROLINA GUEDES PINTO | 35.001.003.20-1179065 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CAROLINA GUNDIN DE FREITAS | 5723926-35.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANA CAROLINA HERMES FASCIANI | 6037042-47.2015.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA CAROLINA HOLANDA DE MELO TENORIO | 0701742-78.2019.8.02.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ANA CAROLINA HURTADO TONISSI | 1000957-04.2020.8.26.0189 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| ANA CAROLINA ISMAEL DE FREITAS | 0007237-83.2015.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANA CAROLINA ISMAEL DE FREITAS | 0007235-16.2015.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANA CAROLINA LIMA | 0173171-89.2019.8.06.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANA CAROLINA LINS DE MOURA CALDAS | 0857459-41.2018.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANA CAROLINA MACENA DA SILVA | 1006601-94.2020.8.26.0554 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| ANA CAROLINA MANSUR TLUSTAK TORRES | 5053637-49.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANA CAROLINA MARTINEZ LANCIA | 1000246-11.2017.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| ANA CAROLINA MARTINS ITABORAI | 0010313-65.2019.8.19.0061 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESÓPOLIS | Yes | No | No |
| ANA CAROLINA MARTINS SILVA | 1016546-07.2019.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CAROLINA MIRANDA DE CASTRO | 1005759-31.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CAROLINA MOGGI SOARES | 1001962-63.2018.8.11.0055 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF TANGARÁ DA SERRA | Yes | No | No |
| ANA CAROLINA MONTEIRO MODESTO | 0000491-77.2020.8.16.0036 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| ANA CAROLINA MONTEIRO MODESTO | 0000491-77.2020.8.16.0036 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| ANA CAROLINA NUNES ARANTES FUHR | 7005467-16.2018.8.22.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| ANA CAROLINA OLIVEIRA CALMON DE BITTENCOURT | 0047513-48.2020.8.05.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANA CAROLINA OLIVEIRA CALMON DE BITTENCOURT | 0047513-48.2020.8.05.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANA CAROLINA PEREIRA FREIRE | 0044897-42.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANA CAROLINA PEREIRA LINS | 0009234-17.2019.8.25.0083 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| ANA CAROLINA PEREZ | 1009687-80.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CAROLINA PERILO REIS COUTINHO | 0058226-28.2014.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANA CAROLINA RAMOS MARCAL | 1004626-13.2020.8.26.0562 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTOS | Yes | No | No |
| ANA CAROLINA RAMOS NAVES | 0001342-25.2017.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANA CAROLINA RENDA LUPOSELI | 1001725-06.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ANA CAROLINA RENDA LUPOSELI | 1001725-06.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ANA CAROLINA RIBEIRO DE MELLO | 0610892-30.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ANA CAROLINA RIBEIRO DE MELLO | 0610892-30.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ANA CAROLINA RIBEIRO DE MORAES | 0030936-15.2018.8.27.2729 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF PALMAS | Yes | No | No |
| ANA CAROLINA RIGUEIRA DA COSTA ABREU | 0037580-42.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ANA CAROLINA RODRIGUES NICACIO TEIXEIRA | 5003885-17.2019.8.13.0362 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO MONLEVADE | Yes | No | No |
| ANA CAROLINA RODRIGUES QUEIROZ | 1000268-04.2020.8.26.0142 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COLINA | Yes | No | No |
| ANA CAROLINA SANTANA SOUZA | 5572165-54.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANA CAROLINA SCOCCO | 0042006-13.2018.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANA CAROLINA SILVA DE MACEDO | 0833593-26.2019.8.20.5001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NATAL | Yes | No | No |
| ANA CAROLINA SOARES IANEZ | 0001712-90.2020.8.26.0562 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTOS | Yes | No | No |
| ANA CAROLINA SOBREIRA MARQUES | 0029922-20.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANA CAROLINA TOME KLOCK | 9001934-32.2019.8.21.3001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANA CAROLINA TOME KLOCK | 5000717-85.2020.8.21.3001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANA CAROLINA VIEIRA DA ROSA FAHNING | 0018230-59.2019.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANA CAROLINA VIEIRA DE LIMA | 0101250-89.2017.5.01.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANA CAROLINA VILA RAMOS DOS SANTOS | 1014196-54.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CAROLINA ZOTTICH REIS DE MELO | 27.001.001.20-0002949 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ANA CAROLINA ZOTTICH REIS DE MELO | 27.001.001.20-0002949 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ANA CAROLINA ZOTTICH REIS DE MELO | 27.001.001.20-0002949 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ANA CAROLINE BALEEIRO GOMES | 0001112-80.2020.8.05.0230 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ESTEVÃO | Yes | No | No |
| ANA CAROLINE CABRAL MALZONI | 0829828-98.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOA VISTA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANA CAROLINE DE OLIVEIRA LIMA | 35.001.003.20-1336329 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CAROLINE DE SOUZA VENS | 0000176-46.2020.8.16.0037 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPINA GRANDE DO SUL | Yes | No | No |
| ANA CAROLINE FAVACHO DO VALLE GARCIA | 5001875-93.2019.8.13.0525 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF POUSO ALEGRE | Yes | No | No |
| ANA CAROLINE FERREIRA GOMES | 7017194-04.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANA CAROLINE GONCALVES | 21.001.060.20-0009127 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANA CAROLINE GONCALVES | 21.001.060.20-0009127 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANA CAROLINE GUSMAO ZALAZAR | 0021712-15.2016.5.04.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| ANA CAROLINE MUNGO BOTINI VENDRAME | 1033634-27.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ANA CAROLINE OLIVEIRA NOGUEIRA SANTOS | 0004618-43.2019.8.13.0338 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITAÚNA | Yes | No | No |
| ANA CAROLINE SILVA MATOZINHOS | 5000269-64.2020.8.13.0567 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SABARÁ | Yes | No | No |
| ANA CAROLINE ULIANA ROLIM | 0011663-63.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ANA CATARINA FREIRE VERAS LACERDA | 0060639-10.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| ANA CATHARINA GONCALVES CHAGAS | 1001309-63.2020.8.26.0220 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARATINGUETÁ | Yes | No | No |
| ANA CECILIA ANDRADE PIRES DE SIQUEIRA | 0010621-48.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ANA CECILIA ANDRADE PIRES DE SIQUEIRA | 0010621-48.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ANA CECILIA ARCANJO CARNEIRO | 3001958-55.2019.8.06.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANA CECILIA BRASIL BLANCO SCHAIDHAUER | 5000937-44.2020.8.21.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMAQUÃ | Yes | No | No |
| ANA CECILIA DE MELLO NEVES E SILVA | 5003187-08.2018.8.13.0439 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MURIAÉ | Yes | No | No |
| ANA CECILIA DE OLIVEIRA ORRICO FREITAS | 0012832-31.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| ANA CECILIA SOARES DE BRITO CRAVO | 5021113-15.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA CELIA ALONSO TANAJURA | 0042353-42.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA CELIA SOARES FERREIRA | 7052458-19.2019.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANA CINTIA CASSAB HEILBORN | 1066984-79.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CIRNE PAES DE BARROS | 0853389-88.2017.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARARA | Yes | No | No |
| ANA CLARA ABREU MEIRA | 5150036-98.2016.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA CLARA ALVES TEIXEIRA PEREIRA | 3000446-71.2019.8.06.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANA CLARA ARAUJO SOUZA | 7058083-34.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANA CLARA DE CARVALHO POLKOWSK | 0040829-10.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANA CLARA DE CARVALHO POLKOWSK | 0040829-10.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANA CLARA DIMAS | 5002141-03.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| ANA CLARA DINUCCI | 1008412-96.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CLARA EUGENIO | 0001296-84.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ANA CLARA GARRIDO BASTOS | 0053210-50.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANA CLARA GARRIDO BASTOS | 0053210-50.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANA CLARA LEITE DOS SANTOS | 1096891-33.2018.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CLARA MORAES LEITE SOUZA COELHO | 5174328-50.2016.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA CLARA RAMON GIANNELLI | 1103015-66.2017.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CLARA SOUZA DOS SANTOS | 0002185-21.2020.8.16.0056 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMBÉ | Yes | No | No |
| ANA CLARA ZOLYOMY TORRES | 0023055-19.2020.8.16.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LONDRINA | Yes | No | No |
| ANA CLARAH SILVEIRA SARAIVA | 7017235-02.2019.8.22.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| ANA CLARIA MARIA DE ASSIS BEMON | 0026961-39.2019.8.16.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ANA CLARISSA DOS SANTOS SERRA MOTA | 1010609-24.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CLARO BADANO ESTIN | 1021857-84.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CLAUDIA ANESI PALERMO GIRIA | 9007213-48.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| ANA CLAUDIA AVANCI RIBEIRO | 0001743-33.2019.8.16.0204 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANA CLAUDIA BARBOSA VIEIRA | 5006028-31.2019.8.13.0183 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CONSELHEIRO LAFAIETE | Yes | No | No |
| ANA CLAUDIA BICALHO DE ABREU | 5020809-16.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA CLAUDIA BRITO DIAS | 0043169-24.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA CLAUDIA CAMARA VICELLI | 0000163-47.2020.8.16.0037 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF QUATRO BARRAS | Yes | No | No |
| ANA CLAUDIA CARNELOSSI | 1043765-61.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ANA CLAUDIA DA COSTA VARGAS | 0700841-36.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANA CLAUDIA DA SILVA ALVES | 1011661-05.2019.8.26.0127 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CARAPICUÍBA | Yes | No | No |
| ANA CLAUDIA DA SILVA MARCHESINI | 1002803-90.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANA CLAUDIA DA SILVA NASCIMENTO | 0863937-90.2019.8.14.0301 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BELÉM | Yes | No | No |
| ANA CLAUDIA DE ALMEIDA | 0002907-68.2020.8.26.0576 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ANA CLAUDIA DE OLIVEIRA SOUSA | 0612906-84.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| ANA CLÁUDIA DE SOUZA ARRUDA BARCELOS | 5516018-42.2018.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANA CLÁUDIA DE SOUZA ARRUDA BARCELOS | 5515993-29.2018.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANA CLAUDIA DIAS RIBEIRO | 0029891-11.2019.8.27.2706 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARAGUAÍNA | Yes | No | No |
| ANA CLAUDIA DOS SANTOS IMPERES | 7003206-26.2019.8.22.0008 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ESPIGÃO DO OESTE | Yes | No | No |
| ANA CLAUDIA DUTRA DA COSTA OLIVEIRA | 0000207-87.2019.8.19.0079 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| ANA CLAUDIA FERREIRA DO VALLE | 0019145-34.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ANA CLAUDIA FERREIRA LAYME | 0015617-89.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ANA CLAUDIA GUEDES | 0001722-66.2013.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| ANA CLAUDIA LIMA DE ARAUJO DERZI | 0628997-47.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ANA CLAUDIA LIMA DE ARAUJO DERZI | 0628997-47.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ANA CLAUDIA LIMA DE JESUS | 1001889-27.2020.8.26.0533 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA BÁRBARA D OESTE | Yes | No | No |
| ANA CLAUDIA MOREIRA DE SOUZA | 5005201-41.2019.8.13.0079 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CONTAGEM | Yes | No | No |
| ANA CLAUDIA PIRES DO NASCIMENTO | 29.001.001.20-0012648 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA CLAUDIA PIRES DO NASCIMENTO | 0062410-81.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA CLAUDIA PIRES DO NASCIMENTO | 29.001.001.20-0012648 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA CLAUDIA REIS DA SILVA | 0001541-35.2015.5.17.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| ANA CLAUDIA REIS DA SILVA RIBEIRO DE OLIVEIRA | 0000243-11.2015.5.17.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| ANA CLAUDIA ROCHA SENA | 8055803-13.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA CLAUDIA TORRES FUENTES | 1021844-85.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CLAUDIA VASCONCELOS DA SILVA | 0638628-23.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| ANA CLAUDIA VIDAL FERNANDES DE OLIVEIRA | 1002505-43.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CLAUDIA VIEIRA ALTOE | 0011979-88.2020.8.08.0347 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| ANA CLAUDIA VIEIRA ALTOE | 0011979-88.2020.8.08.0347 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| ANA CLEYDE CARNEIRO LIMA | 0800089-65.2020.8.10.0153 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANA CRISTINA ALVES DE OLIVEIRA | 1065477-83.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CRISTINA BARBOSA COSTA | 0016778-51.2016.5.16.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA ASTOLFO SERRA | Yes | Yes | No |
| ANA CRISTINA BERTON DE FRAGA WAGNER | 9000522-66.2020.8.21.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GRAVATAÍ | Yes | No | No |
| ANA CRISTINA BOTELHO SANTOS | 0009589-10.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| ANA CRISTINA CASTRO FONTENLA | 0004217-41.2020.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANA CRISTINA DA SILVA NASCIMENTO | 0863657-22.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELÉM | Yes | Yes | No |
| ANA CRISTINA DA SILVA NASCIMENTO | 0863657-22.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELÉM | Yes | Yes | No |
| ANA CRISTINA DE CARVALHO MEDEIROS | 1031825-21.2019.8.26.0602 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SOROCABA | Yes | No | No |
| ANA CRISTINA DE JESUS | 1001386-05.2020.8.26.0016 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ANA CRISTINA DE JESUS | 1001386-05.2020.8.26.0016 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ANA CRISTINA DE MOURA BATALHA | 0045884-39.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA CRISTINA DE SOUZA | 0010640-76.2016.5.15.0093 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| ANA CRISTINA ELIAS | 5050323-41.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANA CRISTINA FERES BICHARA | 5195583-59.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA CRISTINA FERNANDES DA SILVA | 0008566-45.2019.8.19.0202 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANA CRISTINA FERNANDES VIANA DE ALMEIDA | 0700709-83.2020.8.02.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ANA CRISTINA FERREIRA MARQUES | 5109981-93.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANA CRISTINA GONCALVES CARVALHO | 5007560-27.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONTAGEM | Yes | No | No |
| ANA CRISTINA GOULART MENDES | 0002800-74.2020.8.16.0035 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| ANA CRISTINA INACIO CASTELO BRANCO CAEIRO | 1016535-83.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CRISTINA KERR RODRIGUES | 1001312-77.2018.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ANA CRISTINA LEAL | 0034041-82.2019.8.19.0208 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANA CRISTINA LIMA DE SOUZA | 0000368-11.2020.8.16.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ICARAÍMA | Yes | No | No |
| ANA CRISTINA LORENZI VESER | 0101402-49.2018.5.01.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANA CRISTINA MACHADO VELLOSO | 0816678-16.2019.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANA CRISTINA MARQUES BARBOSA LUNA | 1009488-30.2019.8.26.0152 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF COTIA | Yes | No | No |
| ANA CRISTINA MARTINEZ DE MOURA RIGON | 1040815-52.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA CRISTINA PARANHOS DA SILVA | 0822057-21.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| ANA CRISTINA PAULINO MARTINS | 0011205-18.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ANA CRISTINA RODRIGUES DA UNHA | 0318514-56.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANA CRISTINA SILVA TIMOTEO | 1001642-38.2018.5.02.0047 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| ANA CRISTINA SILVA TIMOTEO | 1001172-70.2019.5.02.0047 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| ANA CRISTINA TEIXEIRA MACEDO | 0001125-16.2017.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | No | No |
| ANA CRISTINA VIANA ABREU | 0829468-52.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELÉM | Yes | No | No |
| ANA DEBORA LUSQUINHOS BANDEIRA | 0010538-24.2013.5.05.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| ANA DELMA DE MORAES DIAS | 3001319-75.2017.8.06.0013 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANA DIRCE MARQUES DAVALOS | 1001341-37.2020.8.26.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANA DIRLEI GONCALVES TENFEN | 5005880-02.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANA ELISA BARBOSA MARCONDES | 5020909-39.2019.8.13.0433 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MONTES CLAROS | Yes | Yes | No |
| ANA ELISA BARBOSA MARCONDES | 5020909-39.2019.8.13.0433 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MONTES CLAROS | Yes | Yes | No |
| ANA ELISA BERTOLIN DA SILVA | 0018366-29.2020.8.16.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| ANA ELISA BERTOLIN DA SILVA | 0018366-29.2020.8.16.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| ANA ELISA BIESEK LEITE | 1064871-55.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA ELISA BORCHIO BASSI | 0010535-08.2020.8.08.0545 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ANA ELISA COELHO MIRANDA MENEZES | 0295948-94.2018.8.13.0105 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| ANA ELISA DE ALMEIDA BRENNAND GUERRA | 0039927-72.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| ANA ELISA DE FREITAS MACHADO SILVA | 5001319-11.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ANA ELISA DE SOUZA TAVARES | 0024127-38.2018.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ANA ELISABETH KORTE STEIN | 1032505-57.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA ELISABETH PENA | 1097266-39.2015.8.26.0100 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA ELISE ANDRADE PEREIRA | 0023948-44.2019.8.26.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ANA EMILIA ARNAUD DE MEDEIROS FALCAO PAIVA | 0821373-47.2018.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANA EMILIA DE ARAUJO PINTO | 5298250-87.2018.8.09.0051 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANA EMILIA GOMES CAMPELO | 0827545-42.2019.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| ANA ENCARNACION GARCIA PELISARO | 1012232-74.2019.8.11.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RONDONÓPOLIS | Yes | No | No |
| ANA ERICA CARVALHO CAVALCANTE | 3003201-34.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| ANA ERICA CARVALHO CAVALCANTE | 3003201-34.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| ANA ERIKA FELIX AGUIAR | 3000627-10.2019.8.06.0174 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TIANGUÁ | Yes | No | No |
| ANA FABIA DA SILVA TORQUATO | 0002196-67.2011.5.02.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANA FLAVIA ALTIVO DELLARETTI | 5026715-21.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA FLAVIA ALVES RESENDE | 5004300-39.2020.8.13.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONTAGEM | Yes | Yes | No |
| ANA FLAVIA ALVES RESENDE | 5004300-39.2020.8.13.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONTAGEM | Yes | Yes | No |
| ANA FLAVIA AQUINO SILVA | 1011426-11.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ANA FLAVIA BITENCOURT LOMBA DA ROCHA | 0000785-41.2020.8.05.0229 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | No | No |
| ANA FLAVIA DE CASTRO STALHSCHMIDT CORDEIRO | 1074431-21.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA FLAVIA DE CASTRO STALHSCHMIDT CORDEIRO | 1074431-21.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA FLAVIA DE FREITAS CRUZ | 0808306-75.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ANA FLAVIA DE OLIVEIRA CAMARA | 0806691-90.2020.8.20.5004 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF NATAL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANA FLAVIA DE OLIVEIRA CAMARA | 0806691-90.2020.8.20.5004 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF NATAL | Yes | Yes | No |
| ANA FLAVIA FERREIRA SOUTO | 0002669-62.2019.8.17.8230 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CARUARU | Yes | No | No |
| ANA FLAVIA FURTADO NUNES | 0000827-95.2020.8.26.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA FLAVIA MARINHO SARAIVA | 5051968-74.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA FLAVIA PANTALENA | 3000454-30.2018.8.06.0009 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANA FLAVIA QUEIROZ | 5006051-38.2020.8.13.0701 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERABA | Yes | No | No |
| ANA FLAVIA RODRIGUES DE SOUSA | 5356801-75.2017.8.09.0025 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CALDAS NOVAS | Yes | No | No |
| ANA FLORENCIO ALVES FREITAS | 5505690-13.2019.8.09.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TRINDADE | Yes | No | No |
| ANA FRANCISCA DE ARAUJO SOARES CRUZ | 7008073-49.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANA GABRIELA ALVES DA SILVA | 0008857-26.2020.8.16.0030 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| ANA GABRIELA SILVA LOPES | 5575508-91.2019.8.09.0137 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO VERDE | Yes | No | No |
| ANA GISELLE LEITE CATOSSI | 0850127-57.2017.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANA GOMES DE BRITO SILVA | 0002287-60.2020.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ANA GOUVEA BOCCHINI | 0001788-92.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| ANA ISABEL DOS SANTOS CAMARA | 0100838-50.2016.5.01.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ANA ISABEL FEITOSA BARBOSA GOMINHO | 0061086-95.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| ANA JULIA DE ALMEIDA NOVAES | 1074572-37.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA JULIA DE MEDEIROS FERNANDES | 7054291-72.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANA JULIA DE OLIVEIRA RAMOS | 5002297-53.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | Yes | No |
| ANA JULIA DE OLIVEIRA RAMOS | 5002297-53.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | Yes | No |
| ANA JULIA FEU DE ALMEIDA | 0001299-78.2018.8.08.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ANA JULIA OLIVEIRA DE ALMEIDA | 0014538-39.2015.8.21.0021 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PASSO FUNDO | Yes | No | No |
| ANA JULIA SOUSA CAVALCANTE | 0802103-66.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANA JULINDA DE OLIVEIRA GOES | 0801159-38.2020.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| ANA KAREN APOLO PEALOZA | 9076850-16.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANA KARENA NOBRE | 0034589-05.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA KARINA BARBOSA MENDES | 0700467-35.2020.8.07.0011 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANA KARINA RIOS DE ARAUJO MATHIAS | 3000084-80.2020.8.06.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANA KARINA RIOS DE ARAUJO MATHIAS | 3000084-80.2020.8.06.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| ANA KARLA SILVA DE SOUSA | 1109522-72.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA KAROLAINE SOARES DOS SANTOS | 0000281-16.2019.5.13.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| ANA KAROLINA DANTAS FERRAZ PACHECO | 0229931-94.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ANA KAROLINA FRANCO DA MOTA DIAS | 0502640-96.2016.8.05.0274 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF VITÓRIA DA CONQUISTA | Yes | No | No |
| ANA KAROLINA SANTOS MASCARENHAS | 0538801-85.2015.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA KAROLINE LOPES SOUSA | 52.016.001.20-0006476 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| ANA KEILA MARTINS BARBIERO RIBEIRO | 5686839-45.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANA KEILA PACHECO TAVARES | 5001452-61.2017.8.13.0701 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERABA | Yes | No | No |
| ANA KEILA PACHECO TAVARES | 5015743-32.2018.8.13.0701 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF UBERABA | Yes | No | No |
| ANA LAISE DE OLIVEIRA RODRIGUES | 0826018-55.2019.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | No | No |
| ANA LARISSA DE SOUZA RAMOS | 0626841-94.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| ANA LAURA BARBOSA PANIAGO | 5011363-60.2018.8.13.0702 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ANA LAURA BOTINI VENDRAME | 1013048-66.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ANA LAURA DE OLIVEIRA RETT | 1004077-41.2019.8.26.0302 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JAÚ | Yes | No | No |
| ANA LAURA FERNANDES DE OLIVEIRA | 5208030-79.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA LAURA PARANHOS JUSTINO | 1000225-23.2020.8.26.0383 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NHANDEARA | Yes | No | No |
| ANA LAURA VIEIRA RODOVALHO | 5004273-33.2020.8.13.0701 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERABA | Yes | No | No |
| ANA LEA VIEIRA MARANHAO | 0303355-59.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANA LELIA CARULACK | 5018688-20.2019.8.24.0064 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| ANA LETICIA DIAN PEGORINI NUNES | 0004055-21.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ANA LETICIA MENDONCA DE ARAUJO | 0805064-51.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| ANA LETICIA NEPOMUCENO LEDA | 0800376-63.2020.8.10.0012 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| ANA LETICIA NEPOMUCENO LEDA | 0800376-63.2020.8.10.0012 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| ANA LIS DA SILVA AZEVEDO | 0000547-27.2020.8.26.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA LOUISE BATISTA CAMPOS | 5005965-52.2020.8.13.0027 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BETIM | Yes | No | No |
| ANA LUA SILVA DANTAS | 1000915-72.2020.8.26.0441 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PERUÍBE | Yes | No | No |
| ANA LUCIA AFONSO GUERRA CORREA | 1007308-38.2020.8.26.0562 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTOS | Yes | No | No |
| ANA LUCIA ALBUQUERQUE AIRES CHAGAS | 0630349-40.2019.8.04.0015 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ANA LUCIA ALBUQUERQUE AIRES CHAGAS | 0630349-40.2019.8.04.0015 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MANAUS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANA LUCIA ALVAREZ DE ABREU | 0101788-54.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANA LUCIA CARVALHO DE PAULA | 0800287-15.2020.8.18.0013 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| ANA LUCIA DA SILVA | 1001610-76.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANA LUCIA DA SILVA ALBUQUERQUE | 0000256-25.2019.5.13.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| ANA LUCIA DA SILVA DE FARIA | 1000448-46.2020.8.26.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA LUCIA DE SOUSA MIRANDA | 0714608-44.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANA LUCIA DUO | 0011230-90.2016.5.15.0113 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RIBEIRÃO PRETO | Yes | Yes | No |
| ANA LUCIA FREIRE DE SOUZA LIMA | 0198040-46.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA LUCIA GUERRA DE MORAES | 0016042-18.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA LUCIA MARTINS LOBATO | 1011775-28.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA LUCIA MONTANO BOESSIO | 0015585-75.2016.8.21.0033 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| ANA LUCIA NOGUEIRA DE ALMEIDA | 0800147-18.2020.8.10.0008 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| ANA LUCIA NOGUEIRA DE ALMEIDA | 0800147-18.2020.8.10.0008 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| ANA LUCIA PEREIRA DE SOUZA MARTINS | 1000537-11.2017.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANA LUCIA RAMOS ARAUJO | 0801105-17.2019.8.10.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANA LUCIA SILVA ARAUJO | 0802720-84.2019.8.18.0123 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PARNAÍBA | Yes | No | No |
| ANA LUCIA VARELA DA SILVEIRA | 9075339-80.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANA LUCIA VIEIRA DE ARAUJO PINHO | 0025407-92.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANA LUCIA VIEIRA DE ARAUJO PINHO | 0025407-92.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANA LUCILA MOLINARI BORDIGNON | 0002228-03.2020.8.19.0208 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ANA LUCILA MOLINARI BORDIGNON | 0002228-03.2020.8.19.0208 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ANA LUISA ABREU LESSA RIBEIRO | 8026007-74.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA LUISA BARBOSA DA SILVA | 0000025-04.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| ANA LUISA HEYES HERMOSILLA | 1062025-65.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA LUISA LUCHT RODRIGUES | 0006651-68.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANA LUISA MOREIRA AUDE | 0024856-82.2019.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANA LUISA OLIVEIRA FISCHER | 8032023-44.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA LUISA OLIVEIRA PEREIRA | 8043202-09.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA LUISA TEIXEIRA VIEIRA MARALHAS | 0011078-03.2014.5.01.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANA LUIZA ARAUJO DO NASCIMENTO | 0806853-97.2020.8.15.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANA LUIZA CAMARGOS LORENS | 5129034-04.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA LUIZA CAVALCANTI DE ALBUQUERQUE | 1010681-03.2019.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA LUIZA DE ALMEIDA MACHADO | 5055891-45.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA LUIZA DE AREA LEAO MELO | 0800450-52.2019.8.18.0167 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | No | No |
| ANA LUIZA DE MOURA OLIVEIRA NOGUEIRA | 0048779-12.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ANA LUIZA DE OLIVEIRA FROTA | 3000046-86.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANA LUIZA DO NASCIMENTO OLIVEIRA | 1035828-73.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA LUIZA GOMES GOUVEA | 1035802-75.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA LUIZA GREGORIO VIDOTTI | 1001900-70.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA LUIZA HEIDERSCHEIDT | 5017905-28.2019.8.24.0064 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| ANA LUIZA KLEINPAUL | 0100138-60.2019.5.01.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANA LUIZA RODRIGUES DE OLIVEIRA BURNIER | 0030708-30.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ANA LUIZA RODRIGUES DE OLIVEIRA BURNIER | 0030708-30.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ANA LUIZA TEIXEIRA | 0005158-12.2020.8.16.0035 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| ANA LUIZA VIEIRA FERNANDES SANTOS | 5002650-33.2017.8.13.0702 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ANA LUIZA XAVIER CELLOS DE LIMA | 0002921-97.2020.8.19.0042 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| ANA LUZIA CHAVES FREIRE | 0000232-23.2017.8.06.0115 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LIMOEIRO DO NORTE | Yes | No | No |
| ANA LUZIA CHAVES FREIRE | 0000107-21.2018.8.06.0115 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF LIMOEIRO DO NORTE | Yes | No | No |
| ANA MAGDA LOPES DE SOUZA | 9081607-53.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANA MAILA VICENTE DE SOUZA SILVA | 0800572-71.2020.8.14.0028 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARABÁ | Yes | No | No |
| ANA MAIZA MACHADO AGUIAR REBOUCAS | 3003961-20.2018.8.06.0002 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANA MARCIA TAVARES E SILVA | 1003667-42.2020.8.26.0562 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTOS | Yes | Yes | No |
| ANA MARCIA TAVARES E SILVA | 1003667-42.2020.8.26.0562 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTOS | Yes | Yes | No |
| ANA MARIA ALVES DOS SANTOS LOJO | 1007417-36.2019.8.26.0223 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUARUJÁ | Yes | No | No |
| ANA MARIA ANTUNES CAVATERRA | 0003471-82.2019.8.26.0220 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUARATINGUETÁ | Yes | No | No |
| ANA MARIA BARROS VIEIRA | 7008971-62.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANA MARIA BELARMINO DA SILVA | 7018014-23.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANA MARIA BORGES GALVAO | 1005530-94.2019.8.26.0650 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VALINHOS | Yes | No | No |
| ANA MARIA CALDAS | 7010957-87.2016.8.22.0002 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| ANA MARIA COSTA QUEIROZ | 1125745/3500100220 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA MARIA COSTA QUEIROZ | 1125745/3500100220 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA MARIA CRISTINA DE OLIVEIRA | 0016328-04.2019.8.08.0725 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF SERRA | Yes | No | No |
| ANA MARIA CURI VANEY | 1018340-60.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| ANA MARIA DA CUNHA FERREIRA REIMER | 5017040-59.2018.8.13.0027 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BETIM | Yes | No | No |
| ANA MARIA DA SILVA FERNANDES | 0100270-91.2016.5.01.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ANA MARIA DE ABREU MORENO | 5053922-42.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANA MARIA DE MOURA BASTOS | 0008245-77.2019.8.19.0212 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| ANA MARIA DE PADUA LEMOS BENFATTI | 1018307-15.2019.8.26.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA MARIA ELIAS DE OLIVEIRA | 1016195-03.2019.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ANA MARIA FERREIRA FREDERICO | 0005800-79.2020.8.19.0203 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANA MARIA FERREIRA RONDINA | 1009001-15.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ANA MARIA FERREIRA RONDINA | 1004590-26.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ANA MARIA HENGLENG | 1001968-78.2015.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ANA MARIA MERGAR | 0021522-52.2019.8.08.0347 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANA MARIA MILAGRES CORDEIRO | 0002513-26.2020.8.19.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| ANA MARIA MOISES | 1003597-28.2013.5.02.0323 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO - 2ª REGIÃO | Yes | Yes | No |
| ANA MARIA PESSOA DE ALMEIDA | 7015546-86.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANA MARIA REYES BECERRA | 0315442-43.2018.8.24.0038 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOINVILLE | Yes | No | No |
| ANA MARIA RIBEIRO | 1028857-72.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA MARIA TROISE SIASSIA | 1000485-76.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA MARIA VIEIRA MEDRADO | 0021334-77.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA MARIA VILELA BASTOS FERREIRA | 5155376-18.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA MARIA VOLPINI AMANTEA | 1014582-84.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA MARIA ZIMMERMANN SEVERINO | 5004425-02.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANA MARTA MARTINS | 3000551-07.2019.8.06.0167 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SOBRAL | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANA MARTA PAIXAO DE MATOS GUBERT | 5000532-66.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANA MARY CAMPOS DE SOUSA DOS SANTOS | 0074556-57.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA MAURA PEREIRA DA SILVA | 5067231-83.2019.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA MAYRA SOUSA MELO | 3000365-81.2019.8.06.0167 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SOBRAL | Yes | No | No |
| ANA NAZARE CARDOSO DA COSTA | 23.001.001.20-0004631 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANA NAZARE CARDOSO DA COSTA | 23.001.001.20-0004631 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANA NOVAIS GILBERTO | 5027888-46.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA OLIVIA CARDOSO RAULINO | 0710699-91.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANA PAOLA EMANUELLI PEGOLO DOS SANTOS | 0800021-93.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ANA PATRICIA DIOGENES | 0000601-07.2018.8.06.0107 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JAGUARIBE | Yes | No | No |
| ANA PATRICIA FARIAS DOMINGUES | 0005302-61.2018.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANA PATRICIA LOBATO NOGUEIRA | 0802762-65.2019.8.10.0153 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANA PAULA ALVES FERREIRA | 1004106-11.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ANA PAULA ALVES LIMA | 1012829-92.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA PAULA ALVES PINTO ANGELINO | 1000048-96.2020.8.26.0306 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | Yes | No |
| ANA PAULA ALVES PINTO ANGELINO | 1000048-96.2020.8.26.0306 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | Yes | No |
| ANA PAULA ANDRADE | 42.001.001.20-0006188 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANA PAULA ANDRADE MASCARENHAS | 0079461-51.2019.8.24.0100 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA PAULA ANTONICELLI | 1001844-94.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANA PAULA ANTUNES GONCALVES | 5038290-89.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA PAULA AQUINO SANTOS | 0007907-55.2020.8.25.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| ANA PAULA AQUINO SANTOS | 0007907-55.2020.8.25.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| ANA PAULA BAESSO | 1006846-47.2019.8.26.0132 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CATANDUVA | Yes | No | No |
| ANA PAULA BARBOSA RODRIGUES | 1001537-38.2020.8.26.0414 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMEIRA D'OESTE | Yes | No | No |
| ANA PAULA BARRETO AUER | 1005178-26.2020.8.11.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| ANA PAULA BATISTA COSTA | 0000578-23.2017.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANA PAULA BENZATI HAKIME | 1001861-03.2019.8.26.0369 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MONTE APRAZÍVEL | Yes | No | No |
| ANA PAULA BONGIOVANNI | 1047894-12.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ANA PAULA BORGES MARTINS | 1008895-36.2019.8.26.0011 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA PAULA BORGES MARTINS | 1002554-44.2020.8.26.0565 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANA PAULA BORGES MARTINS | 1002553-59.2020.8.26.0565 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| ANA PAULA BORGES MARTINS | 1002436-68.2020.8.26.0565 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| ANA PAULA BRAGA FERNANDES DA CRUZ | 1003350-75.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA PAULA BRAGA FERNANDES DA CRUZ | 1003350-75.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA PAULA BRAGA NOBRE | 0613138-96.2020.8.04.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ANA PAULA BRAGA NOBRE | 0613138-96.2020.8.04.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ANA PAULA CALABRICH HENRIQUE | 0000538-65.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA PAULA CAPITANI | 5034521-57.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANA PAULA CAVALCANTE COSTA | 3002936-32.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANA PAULA CAVALCANTE DE OLIVEIRA | 0700351-21.2020.8.02.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ANA PAULA CERCA | 0703482-94.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANA PAULA COLOMBIANO JORGE DE SOUZA | 0008186-94.2019.8.19.0081 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITATIAIA | Yes | No | No |
| ANA PAULA CORREIA DA SILVA | 1000490-44.2020.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANA PAULA CORREIA DE SOUZA LESSA | 0000683-56.2015.5.19.0002 | INDIVIDUAL LABOR CLAIM | 1ª A 10ª VARAS DO TRABALHO DE MACEIÓ | Yes | Yes | No |
| ANA PAULA COSTA CORREA | 5005627-79.2019.8.24.0036 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF JARAGUÁ DO SUL | Yes | No | No |
| ANA PAULA COSTA MESQUITA | 7009362-51.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANA PAULA CUNHA | 1000736-20.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ANA PAULA DA SILVA | 0000309-17.2020.8.26.0197 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FRANCISCO MORATO | Yes | Yes | No |
| ANA PAULA DA SILVA | 0000309-17.2020.8.26.0197 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FRANCISCO MORATO | Yes | Yes | No |
| ANA PAULA DE ABREU | 9000151-10.2020.8.21.0078 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VERANÓPOLIS | Yes | Yes | No |
| ANA PAULA DE ABREU | 9000151-10.2020.8.21.0078 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VERANÓPOLIS | Yes | Yes | No |
| ANA PAULA DE ABREU GATAROCHI | 1001727-26.2019.8.26.0514 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITUPEVA | Yes | No | No |
| ANA PAULA DE ANDRADE | 0000325-30.2017.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| ANA PAULA DE ARAUJO | 0101369-88.2017.5.01.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANA PAULA DE FATIMA AMARAL | 5006467-03.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ANA PAULA DE HORIZONTE | 0816714-91.2020.8.12.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ANA PAULA DE JESUS DA SILVA BARCELLOS | 0000076-83.2015.5.02.0077 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANA PAULA DE JESUS VIANA | 1001632-73.2017.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ANA PAULA DE LIMA COSTA | 0001326-20.2016.5.21.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL | Yes | Yes | No |
| ANA PAULA DE LIMA PEDRO | 0012280-95.2019.8.19.0207 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANA PAULA DE MARTINS E LOURENCO | 1003321-49.2020.8.26.0576 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ANA PAULA DE OLIVEIRA MARTINS | 0017000-43.2006.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANA PAULA DE QUADROS SILVA | 1000328-88.2020.8.26.0008 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA PAULA DE QUADROS SILVA | 1000328-88.2020.8.26.0008 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ANA PAULA DE SOUZA | 0003068-45.2011.5.02.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANA PAULA DE SOUZA MELO | 0003170-90.2017.8.16.0089 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IBAITI | Yes | No | No |
| ANA PAULA DE SOUZA MOREIRA | 5008747-41.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA PAULA DE SOUZA SANTANA | 0000728-90.2015.5.06.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| ANA PAULA DE SOUZA VIUDES | 1006665-38.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ANA PAULA DESLANDES DE ALMEIDA MOUTINHO | 33.001.035.20-0012636 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANA PAULA DESLANDES DE ALMEIDA MOUTINHO | 33.001.035.20-0012636 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANA PAULA DOMINGUES NUNES DA SILVA | 5021993-07.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ANA PAULA DOMINGUES NUNES DA SILVA | 5021993-07.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ANA PAULA DOS SANTOS GOMES | 1001268-70.2018.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ANA PAULA DOS SANTOS SANT ANNA PEREIRA | 0101850-08.2017.5.01.0048 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANA PAULA DUARTE COUTINHO | 42.002.001.19-0011962 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANA PAULA DUARTE COUTINHO | 42.002.001.19-0011962 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANA PAULA ELIAS FERREIRA | 5068246-24.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA PAULA EMIDIO BARBOSA | 5023356-29.2020.8.13.0024 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA PAULA EPIFANIO DINIZ | 5025969-85.2019.8.13.0079 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CONTAGEM | Yes | No | No |
| ANA PAULA FEIXEIRA VERGAMOTA DE SÁ | 032.2010.911.944-9 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANA PAULA FERNANDES DE QUADROS | 5000014-41.2019.8.13.0697 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TURMALINA | Yes | No | No |
| ANA PAULA FERREIRA COSTA | 0822268-45.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NATAL | Yes | No | No |
| ANA PAULA FERREIRA DA SILVA | 5131602-49.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANA PAULA FLORES PROENCA | 5001873-73.2019.8.21.0017 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAJEADO | Yes | No | No |
| ANA PAULA GANDARA REIS FERREIRA | 5005311-27.2019.8.13.0342 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ITUIUTABA | Yes | No | No |
| ANA PAULA GARCIA COSTA | 0038219-69.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA PAULA GIMENEZ | 1012917-49.2019.8.26.0008 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA PAULA GOEDERT WINCKLER | 5006844-89.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANA PAULA GOMES CORREA | 5004471-70.2020.8.24.0020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| ANA PAULA GOMES MACHADO DE FILIPPO | 5004966-46.2019.8.13.0056 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BARBACENA | Yes | No | No |
| ANA PAULA GONCALVES BATISTA GOUVEIA | 0050522-28.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANA PAULA GUES | 7001024-27.2020.8.22.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ROLIM DE MOURA | Yes | No | No |
| ANA PAULA GUSMAO DA COSTA LIMA | 0049945-55.2019.817.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| ANA PAULA HESSMANN GONZALEZ | 0004406-82.2019.8.16.0097 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IVAIPORÃ | Yes | No | No |
| ANA PAULA INACIO DA SILVA | 1001991-66.2016.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANA PAULA INACIO LEITE DA SILVA | 1000831-89.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANA PAULA JESUS DA SILVA | 1001540-27.2014.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANA PAULA LIDIO DOS SANTOS | 0116866-15.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA PAULA LIMA OLIVEIRA | 3000479-90.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANA PAULA LINDGREN ALVES REPEZZA | 0708039-27.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANA PAULA LOPES BOECH | 5021955-77.2019.8.13.0105 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| ANA PAULA LOPES MERCHAK VIEIRA | 0010003-34.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ANA PAULA MACENA DA SILVA | 0701985-31.2019.8.02.0077 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ANA PAULA MARQUES NORONHA DE CARVALHO | 0030049-11.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA PAULA MARTILDES DE FIGUEIREDO GOMES | 9081197-92.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANA PAULA MARTIN ALVES DA SILVA | 1019967-13.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA PAULA MARTINS | 0001442-11.2018.5.12.0034 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANA PAULA MARTINS DE LUCENA | 0038072-82.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RECIFE | Yes | No | No |
| ANA PAULA MAURICI PEREIRA | 5005874-22.2020.8.24.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| ANA PAULA MELO BATIMANZA | 0020172-70.2018.5.04.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANA PAULA MORANDI PAES LEME | 1006245-61.2020.8.26.0114 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CAMPINAS | Yes | No | No |
| ANA PAULA MOURA | 0018158-72.2019.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANA PAULA MOURA RODRIGUES | 0807538-79.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANA PAULA OGLIARI MARQUES | 0027131-54.2019.8.19.0203 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANA PAULA OLIVEIRA PIRES | 50.001.001.20-0003349 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ANA PAULA OLIVEIRA PIRES | 50.001.001.20-0003349 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ANA PAULA OLIVEIRA PONTES | 23.001.002.20-0005622 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANA PAULA OLIVEIRA PONTES | 23.001.002.20-0005622 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANA PAULA PANDOLFI CUSTODIO | 0010171-36.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ANA PAULA PEREIRA DE MEDEIROS | 1001311-65.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANA PAULA PEREIRA DO NASCIMENTO | 1001365-18.2014.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANA PAULA PETRONILIO NABUCO RIBEIRO | 0039978-68.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA PAULA PIATIKOSKI | 1000923-72.2016.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ANA PAULA PIES TOMEDI | 5011000-87.2019.8.24.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| ANA PAULA PINHEIRO DE VASCONCELOS FERREIRA DE MELO | 0806556-78.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| ANA PAULA PINHEIRO DE VASCONCELOS FERREIRA DE MELO | 0806556-78.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| ANA PAULA PINTO MOREIRA | 0001758-50.2012.5.02.0054 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANA PAULA PIO ALVES DA SILVA | 7022054-82.2019.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANA PAULA QUINZE DIAS DE FARO DE OLIVEIRA | 0028024-24.2019.8.19.0210 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANA PAULA RAMOS JUBE FORTES | 0001204-35.2015.5.10.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ANA PAULA REIS AMADO | 35.001.003.20-1173911 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA PAULA RIBEIRO MENEZES | 0035967-93.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA PAULA RODRIGUES JACENTI | 0000418-11.2020.8.16.0035 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| ANA PAULA ROSA | 0011577-46.2015.5.01.0082 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 1ª REGIÃO | Yes | Yes | No |
| ANA PAULA ROSA POLICARPO | 5022885-13.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANA PAULA ROSSI OSORIO | 1002123-48.2020.8.26.0132 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CATANDUVA | Yes | No | No |
| ANA PAULA SAMPAIO RIBEIRO | 3000815-77.2019.8.06.0020 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANA PAULA SANTIAGO PAIXAO | 1012001-96.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA PAULA SANTIAGO PAIXAO | 1012001-96.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA PAULA SEABRA | 5002356-76.2020.8.13.0701 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERABA | Yes | No | No |
| ANA PAULA SILVA SANTOS | 5000614-35.2017.8.13.0567 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SABARÁ | Yes | No | No |
| ANA PAULA SILVERIO TOMASI | 5003560-92.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| ANA PAULA SIMONE DE OLIVEIRA SOUZA | 1016326-45.2019.8.26.0004 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA PAULA SOUSA DA SILVA | 0820793-46.2020.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANA PAULA SOUTO FORRER DE POLI | 5002864-67.2020.8.24.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| ANA PAULA SOUZA DE MENDONCA | 0806719-58.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| ANA PAULA STEC FERREIRA | 0001665-09.2017.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANA PAULA TAVARES RIBEIRO | 1011303-90.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA PAULA VELOSO RODRIGUES | 5000775-23.2020.8.13.0702 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ANA PAULA VILELA BERNARDES | 5598619-71.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANA PAULA VILLELA TANNUS DE SOUSA | 5043013-91.2019.8.13.0702 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANA PAULA WICKERT | 9001683-93.2020.8.21.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PASSO FUNDO | Yes | No | No |
| ANA PAULA ZEBER | 35.001.003.20-1390608 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA PERLA PINHEIRO LIRA | 0003017-76.2020.8.19.0054 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOÃO DE MERITI | Yes | No | No |
| ANA PRICILA ALVES DE SOUZA | 1060739-52.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA PRISCILA COSCHITZ BONIFACIO DA SILVA | 1001510-87.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANA PRISCILA SAMPAIO REBOUCA | 21.001.001.19-0035251 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANA QUEZIA ALENCAR LOPES DE SOUSA | 23.001.002.20-0005527 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANA QUEZIA ALENCAR LOPES DE SOUSA | 23.001.002.20-0005527 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANA RAFAELA CRUZ | 0021323-39.2016.5.04.0010 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PORTO ALEGRE | Yes | Yes | No |
| ANA RAISSA MEDEIROS CABRAL | 0807991-87.2020.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| ANA RAKEL VICENTE DIAS | 5003142-63.2020.8.24.0039 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LAGES | Yes | No | No |
| ANA RAQUEL DIAS LOPES | 0754769-33.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANA RAQUEL FERREIRA DIAS JUNQUEIRA DE ALMEIDA PRADO | 1002506-98.2020.8.26.0302 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JAÚ | Yes | No | No |
| ANA RAQUEL GRANDI | 9000280-53.2020.8.21.0033 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LEOPOLDO | Yes | Yes | No |
| ANA RAQUEL GRANDI | 9000280-53.2020.8.21.0033 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LEOPOLDO | Yes | Yes | No |
| ANA RENE FARIAS BAGGIO NICOLA | 0700233-26.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANA RITA SUASSUNA WANDERLEY | 0051335-84.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| ANA RITA TAVEIRA DE SOUZA BUENO | 1000204-70.2020.8.26.0246 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ILHA SOLTEIRA | Yes | No | No |
| ANA ROSA CAMPOS | 5005008-51.2019.8.13.0394 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANHUAÇU | Yes | No | No |
| ANA ROSA DE ABREU TANOS | 1011281-32.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA ROSA FRANCO OCAMPO | 1005998-28.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA ROSA FRANCO OCAMPO | 1005998-28.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA ROSA MOREIRA DE FARIA | 5000556-24.2020.8.13.0471 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARÁ DE MINAS | Yes | No | No |
| ANA RUBIA DE OLIVEIRA | 0000925-03.2017.5.12.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANA RUTH DE MORAIS BARRETO | 0822346-24.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| ANA SABRINA BORGES | 1000850-82.2020.8.26.0019 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF AMERICANA | Yes | Yes | No |
| ANA SABRINA BORGES | 1000850-82.2020.8.26.0019 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF AMERICANA | Yes | Yes | No |
| ANA SELMA LOPES DA SILVA | 1064740-80.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANA SILVIA PIVA | 0303431-50.2018.8.24.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF XANXERÊ | Yes | No | No |
| ANA STELA CASTELLAO FRANZOIA | 0800692-21.2019.8.14.0038 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF OURÉM | Yes | No | No |
| ANA TELMA LOBATO MARTINS | 0835912-67.2019.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| ANA TERESA MESSA BASSI | 1002010-78.2017.5.02.0048 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| ANA TERESINHA PIRES CORREA | 5001576-52.2019.8.21.5001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANA THAIS GUERREIRO ROMANO | 0029522-73.2018.8.16.0017 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ANA THEREZA LEAO CORREIRA | 9027158-98.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANA VALERIA DE ASSIS MIRANDA | 7018261-04.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANA VALERIA DE OLIVEIRA SANTOS | 0060292-35.2020.8.05.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANA VALERIA DE OLIVEIRA SANTOS | 0060292-35.2020.8.05.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANA VALERIA TANAJURA LEAO | 0002303-28.2020.8.05.0274 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA DA CONQUISTA | Yes | No | No |
| ANA VERENA LOBO ATAIDE | 0511326-09.2018.8.05.0080 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ANA VICTORIA DELMIRO MACHADO | 0875260-29.2018.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| ANA VIDAL PONTES | 0100105-92.2019.5.01.0057 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANA VITORIA AQUINO APOITIA | 1054624-12.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ANA VITORIA NOBRE ROCHA | 0044609-55.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANA VITORIA PAGAN CARDOSO IKEHARA | 0083010-15.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| ANA ZELIA BARBOSA MIRANDA | 1009751-25.2019.8.26.0132 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CATANDUVA | Yes | No | No |
| ANA ZELIA BUARQUE BORIN | 5288769-66.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANABELLA LLANOS VALENZUELA | 5004488-49.2020.8.24.0039 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LAGES | Yes | Yes | No |
| ANABELLA LLANOS VALENZUELA | 9008637-28.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| ANABELLA LLANOS VALENZUELA | 5004488-49.2020.8.24.0039 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LAGES | Yes | Yes | No |
| ANAC | 00058.506858/2017-74 | CIVIL LITIGATION - RESOLUTION 400 ANAC | ANAC | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0064161-82.2013.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0061702-10.2013.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0064158-30.2013.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0064804-40.2013.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0064159-15.2013.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0064160-97.2013.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0062969-17.2013.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0062817-66.2013.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0066676-90.2013.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0065906-97.2013.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0065614-15.2013.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0062341-28.2013.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0061824-23.2013.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0072097-61.2013.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0063400-51.2013.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0071977-18.2013.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0071038-38.2013.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0071486-11.2013.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0003292-56.2013.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0065267-74.2016.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 5000438-38.2016.4.03.6182 | CIVIL LITIGATION - FINES | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0038436-28.2016.4.03.6182 | CIVIL LITIGATION - FINES | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0006459-42.2017.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0063279-18.2016.4.01.3400 | CIVIL LITIGATION - FINES | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 5000465-21.2016.4.03.6182 | CIVIL LITIGATION - FINES | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 5001606-41.2017.4.03.6182 | CIVIL LITIGATION - FINES | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0031864-56.2016.4.03.6182 | CIVIL LITIGATION - FINES | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 5000369-69.2017.4.03.6182 | CIVIL LITIGATION - FINES | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 5000415-92.2016.4.03.6182 | CIVIL LITIGATION - FINES | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANAC - AGÊNCIA NACIONAL DE AVIAÇÃO CIVIL | 0804232-92.2020.4.05.8100 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANACELLY SINARA CASTRO RIBEIRO CARVALHO DE OLIVEIRA | 0639871-91.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| ANACLARA GUIMARAES SANTOS | 0008674-32.2019.8.08.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANACLAUDIA DE SOUSA OLIVEIRA | 0051978-03.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANACLAUDIA DE SOUSA OLIVEIRA | 0052065-56.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANACLAUDIA DE SOUSA OLIVEIRA | 0051978-03.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANACLETO BRAGA BARROSO FILHO | 0073002-86.2016.8.06.0167 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SOBRAL | Yes | No | No |
| ANAGNIA FLOIS GOMES | 5000603-34.2020.8.13.0362 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO MONLEVADE | Yes | Yes | No |
| ANAGNIA FLOIS GOMES | 5000603-34.2020.8.13.0362 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO MONLEVADE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANAIAN DOS SANTOS FREITAS | 0044480-50.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANAIAS CIRILO DA SILVA | 0000570-94.2020.8.17.8227 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| ANAILZA DE JESUS CIRIACO | 0002139-81.2019.8.05.0150 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF LAURO DE FREITAS | Yes | Yes | No |
| ANAILZA DE JESUS CIRIACO | 0002139-81.2019.8.05.0150 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF LAURO DE FREITAS | Yes | Yes | No |
| ANAKARINA CASTRO CAMPOS | 5048281-87.2018.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANALI MILENE FEBROT SAPOCZNIK | 1045029-86.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANALI MILLENE FEBROT | 1008881-52.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANALI MILLENE FEBROT SAPOCZNIK | 1006687-79.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANALIA QUARTEZANI | 0010651-95.2019.8.08.0012 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CARIACICA | Yes | No | No |
| ANALIA RAAD IMBRONIZIO | 0027074-78.2018.8.16.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANALICE GIOVANI PEREIRA | 5036008-18.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ANALICE PINZON BALENA | 0000123-36.2020.8.16.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DOIS VIZINHOS | Yes | No | No |
| ANALICE RESENDE DOS SANTOS | 1001564-13.2020.8.11.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| ANALICE SGUISSARDI KRAUSE | 0002554-23.2019.8.16.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANALIO INACIO DAS NEVES FILHO | 0001809-07.2016.5.19.0003 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO - 19ª REGIÃO | Yes | Yes | No |
| ANALIO INACIO DAS NEVES FILHO | 0000405-81.2017.5.19.0003 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA/AL | Yes | Yes | No |
| ANALISE DE SOUZA VIVIAN | 0393392-18.2017.8.21.7000 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANALLY AZEVEDO MARANGONI | 1000269-20.2020.8.26.0358 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MIRASSOL | Yes | No | No |
| ANAMARIA CRISTINA RANGEL OLIVEIRA | 9000210-49.2020.8.21.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANAMARIA FONSECA E SILVA MALLET | 0026052-30.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANANDA BRITO DE ASSIS | 0007928-08.2019.8.26.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANANDA DA SILVA ARAUJO | 0000549-30.2020.8.03.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LARANJAL DO JARI | Yes | No | No |
| ANANDA LUIZA BEZERRA DESTRO | 5107692-90.2020.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANANDA TRIFIATES STERING | 7016427-63.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANANIAS ALVES DE FREITAS JUNIOR | 0030090-66.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ANANIAS RODRIGUES DA SILVA | 5138720-20.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANANIAS RODRIGUES DE CARVALHO | 0001272-17.2017.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANANIAS VIEIRA LINS JUNIOR | 3000001-43.2020.8.06.0113 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JUAZEIRO DO NORTE | Yes | No | No |
| ANARI MOURA CORREA | 1001206-31.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDDJANE FERREIRA PIRES | 35.001.003.20-1289722 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANDDJANE FERREIRA PIRES | 35.001.003.20-1289722 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDEP - ASSOCIAÇÃO NACIONAL EM DEFESA DOS DIREITOS DOS PASSAGEIROS DO TRANSPORTE AÉREO | 0139158-81.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANDERSA COSTA DOS SANTOS | 0018861-57.2019.8.19.0036 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NILÓPOLIS | Yes | No | No |
| ANDERSEN GARCIA | 1001849-53.2016.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANDERSON ADILSON ROSA | 0000326-32.2016.5.12.0036 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 12ª REGIÃO | Yes | Yes | No |
| ANDERSON ADRIANO DA SILVA | 5005499-88.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANDERSON ALEXANDRE MARCAL LOPES | 0008699-44.2020.8.19.0205 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANDERSON ALVES DA SILVA | 0001267-96.2012.5.02.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANDERSON ALVES REIS | 0007827-50.2020.8.19.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| ANDERSON AMANCIO VAZ CAVALCANTI | 0210224-26.2013.5.21.0041 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL - RN | Yes | Yes | No |
| ANDERSON ANDRADE DA SILVA | 0049749-90.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANDERSON APARECIDO ALVES DE ALMEIDA | 1003914-20.2019.8.26.0348 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MAUÁ | Yes | No | No |
| ANDERSON APARECIDO MOURA RAMOS | 1001673-32.2015.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDERSON AUGUSTO ASSIS DIAS | 9082746-27.2018.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANDERSON BAPTISTA PEREIRA | 0009935-37.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANDERSON BARBOZA ESTEVES | 0038471-42.2019.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANDERSON BARRETO DE SOUZA | 0003726-37.2020.8.19.0208 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ANDERSON BARRETO DE SOUZA | 0003726-37.2020.8.19.0208 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ANDERSON BASTOS BISPO | 0023587-38.2020.8.05.0001 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANDERSON BENEDICTIS SOUZA SOARES JUNIOR | 0000325-87.2014.5.05.0561 | INDIVIDUAL LABOR CLAIM | FÓRUM PROFESSOR GIB. GOMES | Yes | Yes | No |
| ANDERSON BENEDICTIS SOUZA SOARES JUNIOR | 0000367-97.2018.5.05.0561 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDERSON BEZERRA SILVA | 1000361-35.2017.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDERSON BRIGIDO GONCALVES | 0010469-91.2013.5.12.0034 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FLORIANÓPOLIS | Yes | Yes | No |
| ANDERSON CARMINATTI | 7000061-40.2020.8.22.0003 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JARU | Yes | No | No |
| ANDERSON CARVALHO DE OLIVEIRA | 1062540-03.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDERSON CAVALCANTE CARDOSO | 0812004-78.2019.8.14.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | No | No |
| ANDERSON CAVALCANTE DIAS | 0100393-52.2019.5.01.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDERSON CORDEIRO MOREIRA | 0806697-26.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANDERSON CORREIA DAS NEVES | 1044359-51.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDERSON COSTA OLIMPIO | 0020801-77.2014.5.04.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| ANDERSON CRISTIAN BRITO ARAGAO | 7050234-11.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANDERSON DA SILVA COSTA | 1000919-82.2018.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDERSON DA SILVA SECANECHIA | 1000711-83.2018.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDERSON DA SILVEIRA DORNELES | 9079081-16.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANDERSON DE ALBUQUERQUE FERNANDES | 0018437-21.2020.8.25.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| ANDERSON DE AMORIM MARCELLO | 0047927-24.2018.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| ANDERSON DE ANDRADE | 0011885-52.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDERSON DE BRITO CARVALHO E GENILSON BRITO DA SILVA | 0014934-44.2017.8.21.0086 | CIVIL LITIGATION - CARGO | CIVIL COURT OF CACHOEIRINHA | Yes | No | No |
| ANDERSON DE MELO ANTONIO | 0000835-56.2016.5.09.0129 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA LONDRINA/PR | Yes | Yes | No |
| ANDERSON DE MOURA GATTI | 0009114-74.2018.8.16.0045 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARAPONGAS | Yes | No | No |
| ANDERSON DE OLIVEIRA DIAS | 0011135-77.2017.5.15.0096 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDERSON DE SOUZA | 0101312-32.2017.5.01.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDERSON DOS SANTOS AMORIM | 0000357-32.2019.5.05.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDERSON DOS SANTOS MACHADO | 5013178-26.2019.8.24.0064 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| ANDERSON EDUARDO SANTANA | 42.001.001.20-0004069 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANDERSON EDUARDO SANTANA | 42.001.001.20-0004069 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANDERSON FAZAN JOSE | 0020462-46.2018.5.04.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDERSON FERREIRA BRITO | 0001257-32.2014.5.02.0085 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANDERSON FERREIRA COLELLO | 1000826-06.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDERSON FRANCISCO GONCALVES PEREIRA DE MELO | 0000343-49.2014.5.19.0002 | INDIVIDUAL LABOR CLAIM | 1ª A 10ª VARAS DO TRABALHO DE MACEIÓ | No | Yes | Yes |
| ANDERSON FREIRE CAETANO | 0001496-65.2016.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ANDERSON GAHIO | 7007118-18.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANDERSON GIOVANNE RIBEIRO LEBRE DO NASCIMENTO | 0800361-88.2020.8.10.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| ANDERSON GIOVANNE RIBEIRO LEBRE DO NASCIMENTO | 0800361-88.2020.8.10.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| ANDERSON GOMES FERNANDES | 7000258-98.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANDERSON GONCALVES DA COSTA | 0808053-56.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANDERSON GONCALVES FERNANDES | 0207158-46.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANDERSON GONZALEZ GRAVA | 1008545-06.2017.8.26.0565 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| ANDERSON HENRIQUE RODRIGUES DA SILVA | 5001004-03.2020.8.13.0372 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAGOA DA PRATA | Yes | No | No |
| ANDERSON HUGO BARBOSA DE FRANCA | 0801848-13.2020.8.20.5124 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| ANDERSON JACUNAS | 1001617-50.2016.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANDERSON JOSE DE PAULA | 0000749-16.2017.5.09.0658 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE FOZ DO IGUACU | Yes | Yes | No |
| ANDERSON LEMOS LOPES | 0021357-23.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANDERSON LEMOS LOPES | 0021357-23.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANDERSON LOUIS POUMAN MOMO | 0101076-98.2019.5.01.0050 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDERSON LUCIANO DOS SANTOS | 1001033-69.2019.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ANDERSON LUIS DO NASCIMENTO | 1008406-26.2019.8.26.0196 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FRANCA | Yes | No | No |
| ANDERSON LUIS LINS DE ALBUQUERQUE | 0007637-54.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANDERSON LUIZ CAETANO LOPES | 1000172-89.2014.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANDERSON LUIZ FERRAZ RODRIGUES | 0009994-44.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| ANDERSON LUIZ MEDEIROS CORDONI | 1001601-47.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ANDERSON MAGALHAES LULA | 1002513-20.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDERSON MAIA DA SILVA | 0003904-60.2020.8.19.0054 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF SÃO JOÃO DE MERITI | Yes | No | No |
| ANDERSON MARCELO DUARTE | 1016115-16.2017.8.26.0477 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF PRAIA GRANDE | Yes | No | No |
| ANDERSON MARIALVA NOGUEIRA | 35.001.003.20-1229958 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDERSON MARIO MARQUES DA ROCHA | 3001160-55.2019.8.06.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANDERSON MARTINS ROSA | 32.001.001.20-0010660 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANDERSON MARTINS ROSA | 32.001.001.20-0010660 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANDERSON MARTINS SCHVARCZ | 1055589-90.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDERSON MASSAHIRO YAMADA | 0001649-35.2017.5.12.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDERSON MENDES SERENO | 1002563-43.2020.8.26.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDERSON NICACIO GUEDES ASSIS | 1000348-87.2018.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| ANDERSON OLIVEIRA CANCIO | 0629999-52.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ANDERSON OLIVEIRA CANCIO | 0629999-52.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ANDERSON ONOFRE TEXEIRA | 0005498-07.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ANDERSON PEREIRA DA SILVA | 0001308-05.2017.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDERSON PINHEIRO BARBOSA | 1016184-16.2019.8.26.0562 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTOS | Yes | No | No |
| ANDERSON PINHEIRO DA SILVA | 1006120-41.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDERSON QUEIROZ DE OLIVEIRA | 0004852-30.2019.8.17.8222 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PAULISTA | Yes | No | No |
| ANDERSON RAFAEL NERIS LOPES | 21.001.001.20-0009395 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANDERSON RAINER PORTES | 3000084-09.2020.8.06.0065 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAUCAIA | Yes | No | No |
| ANDERSON RIBEIRO | 1000343-36.2020.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDERSON RIBEIRO | 1001793-48.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDERSON RICARDO DA SILVA PROPAGANDA ME | 1098825-07.2017.8.26.0100 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDERSON ROBERTO QUEIROZ DE ANDRADE | 0009750-18.2020.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| ANDERSON RODRIGUES CORREA | 0008394-63.2020.8.19.0204 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANDERSON ROGERIO DE ARAUJO | 0002481-92.2012.5.02.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANDERSON SAMIR VIDAL DA SILVA | 1001149-10.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDERSON SAMIR VIDAL DA SILVA | 1001149-10.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDERSON SARAIVA DE OLIVEIRA | 7019643-32.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANDERSON SAUZEM MACHADO | 0002595-68.2019.8.21.0026 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTA CRUZ DO SUL | Yes | No | No |
| ANDERSON SCHRODER | 0301826-62.2016.8.24.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| ANDERSON SECUNDINO DOS SANTOS | 0010383-41.2018.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDERSON SEGATTO GHIDETTI | 5001680-54.2019.8.08.0006 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACRUZ | Yes | No | No |
| ANDERSON SILVA DE SOUSA | 0002713-70.2020.8.05.0150 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| ANDERSON SIMOES DA SILVA | 1001413-90.2017.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ANDERSON SIQUEIRA DE ASSIS | 0101643-69.2016.5.01.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| ANDERSON SODRE PIRES | 0029943-85.2018.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANDERSON TAINA DA LUZ SCHWINGEL | 1013637-97.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDERSON THIAGO NEVES SILVA | 0000106-76.2020.8.17.8225 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA CRUZ DO CAPIBARIBE | Yes | Yes | No |
| ANDERSON THIAGO NEVES SILVA | 0000106-76.2020.8.17.8225 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA CRUZ DO CAPIBARIBE | Yes | Yes | No |
| ANDERSON TIAGO CARDOSO | 1004416-86.2020.8.26.0068 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARUERI | Yes | No | No |
| ANDERSON VAGNER CARRETEIRO | 0004634-81.2020.8.26.0602 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SOROCABA | Yes | No | No |
| ANDERSON VASCONCELOS MACIEL | 3000145-56.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANDERSON VIEIRA CAETANO | 1000703-78.2019.5.02.0708 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ANDERSON VIEIRA DA COSTA SILVA | 1001663-34.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDERSON VIEIRA DA SILVA | 0000755-59.2015.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ANDERSSON KREIN | 0002035-26.2019.8.21.0124 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO CRISTO | Yes | No | No |
| ANDIARA BLANK | 9005505-33.2019.8.21.0019 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| ANDIARA CLARA FERREIRA | 0000267-45.2019.5.12.0034 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | Yes | No |
| ANDRE AFONSO CAMPOS | 1000540-19.2019.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ANDRE AIRES DE ARAUJO | 1021373-69.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE ALEXANDRE MULLER | 1009845-38.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE ALMEIDA DE MORAES | 0010007-83.2020.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANDRE ALVES FERREIRA | 1000361-91.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDRE ALVES PEDRO | 1005357-25.2020.8.26.0007 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE AMARAL DE CASTRO LEAL | 0058070-07.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANDRE ANDERSON DE ALMEIDA LIMA | 7048695-10.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANDRE ANIZIO LOPES | 0000339-68.2016.5.17.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| ANDRE ANIZIO LOPES | 0001854-28.2017.5.17.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDRE ARAUJO CAVALCANTI | 0832130-71.2016.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANDRE ARRUDA LOBATO RODRIGUES CARMO | 0034476-08.2014.8.08.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANDRE ASSIS MAFRA | 0021612-61.2019.8.13.0625 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOÃO DEL REI | Yes | Yes | No |
| ANDRE ASSIS MAFRA | 0021612-61.2019.8.13.0625 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOÃO DEL REI | Yes | Yes | No |
| ANDRE AUGUSTO MATOS BRANCO | 0801074-24.2019.8.10.0006 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANDRE AZEVEDO MEDINA | 0040555-56.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ANDRE AZEVEDO MEDINA | 0040555-56.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ANDRE AZIZ FERRARETO NEME | 0083941-18.2019.8.16.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| ANDRE AZIZ FERRARETO NEME | 0083941-18.2019.8.16.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| ANDRE BADALOTTI VERDI | 0630915-86.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| ANDRE BALTAZAR DA SILVA | 1002198-09.2019.8.26.0137 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CERQUILHO | Yes | No | No |
| ANDRE BARBOSA ASSAM | 0603667-48.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ANDRE BARBOSA ASSAM | 0603667-48.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ANDRE BARCELLOS MAIA | 0016084-65.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANDRE BARRETO PEREIRA | 0316074-21.2017.8.24.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| ANDRE BATISTA MACHADO | 1001350-21.2015.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANDRE BATISTA NASCIMENTO | 35.001.003.20-1311376 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE BECKER KOLHER | 42.032.001.20-0000727 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRUSQUE | Yes | No | No |
| ANDRE BELLINTANI TAULOIS COSTA | 1000015-48.2016.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANDRE BEZERRA RIBEIRO SOARES | 1107022-04.2017.8.26.0100 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE BISSOLI GUERINI | 1014338-58.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE BRAZ DE LUCENA | 0001948-13.2019.8.17.8230 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CARUARU | Yes | No | No |
| ANDRE CAMARA STUDART FONSECA | 3000980-83.2017.8.06.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANDRE CARDOSO JUNG BATISTA | 0825722-32.2019.8.18.0140 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TERESINA | Yes | No | No |
| ANDRE CARUSO GUARISSE | 5009342-24.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANDRE CARVALHO MEDLEN DE FARIAS | 5018664-17.2019.8.13.0672 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SETE LAGOAS | Yes | No | No |
| ANDRE CHAVES AVILA | 0057178-88.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANDRE CHAVES AVILA | 0057178-88.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANDRE COMIRAN TONON | 0043849-96.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANDRE CORREA CARVALHO PINELLI | 1009069-38.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE CORREA DA ROCHA | 1004628-38.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ANDRE COUTO E GAMA | 5032065-53.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANDRE DA COSTA COIMBRA | 0837131-32.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANDRE DA COSTA RAMOS | 0759968-36.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANDRE DA FONSECA LOPES | 0828089-30.2019.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| ANDRE DA SILVA CARVALHO | 1001884-83.2015.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANDRE DE ALMEIDA RODRIGUES | 0007371-35.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANDRE DE ANDRADE CASTIGLIONI | 0013542-54.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANDRE DE AZEVEDO PHILIPPI | 5005584-81.2020.8.24.0045 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALHOÇA | Yes | No | No |
| ANDRE DE FARIA GONÇALVES | 1015955-30.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| ANDRE DE FREITAS RIBEIRO | 0820967-48.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| ANDRE DE FREITAS RIBEIRO | 0822767-14.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| ANDRE DE LUCA VOTROBA | 1011908-36.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE DE MOURA ALBUQUERQUE | 0007963-07.2019.8.17.8227 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| ANDRE DE OLIVEIRA BASTOS | 3001518-21.2017.8.06.0006 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANDRE DI MIGUELI AFFONSO | 1007352-88.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ANDRE DI MIGUELI AFFONSO | 1007352-88.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ANDRÉ DIAS DE OLIVEIRA | 0295443-06.2018.8.13.0105 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| ANDRE DIAS FERREIRA LEAO | 32.001.001.20-0009433 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANDRE DIAS FERREIRA LEAO | 32.001.001.20-0009433 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANDRE DIAS RIBEIRO E OUTROS | 0049989-86.2007.8.06.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANDRE DORIA SILVA | 0800047-34.2020.8.10.0147 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BALSAS | Yes | Yes | No |
| ANDRE DORIA SILVA | 0800047-34.2020.8.10.0147 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BALSAS | Yes | Yes | No |
| ANDRE EDUARDO CAMPOS | 0011987-95.2017.8.24.0033 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| ANDRE EMILIANO UBA | 5004214-26.2020.8.24.0091 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANDRE ESPINDULA LAIGNIER | 0015819-42.2019.8.08.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANDRE FAGUNDES MENDES | 0701519-39.2020.8.07.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANDRE FAILLACE RANZEIRO DE BRAGANCA | 0067265-47.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| ANDRE FELIPE DE ABREU FERREIRA | 0016794-53.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANDRE FELIPE MAFFEZZOLLI | 5006940-53.2019.8.24.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRUSQUE | Yes | Yes | No |
| ANDRE FELIPE MAFFEZZOLLI | 5006940-53.2019.8.24.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRUSQUE | Yes | Yes | No |
| ANDRE FELIPE SOUSA SANTOS | 7001942-92.2019.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANDRE FELIPE TERRACUSO | 1001465-19.2018.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ANDRE FELLYPE DA SILVA GOMES | 21.001.056.20-0008737 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANDRE FELLYPE DA SILVA GOMES | 21.001.056.20-0008737 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANDRE FERLIN | 0020732-76.2018.5.04.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDRE FRANCISCO FREITAS VIANA | 0800565-48.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| ANDRE FRANCO MOURA | 0000534-52.2020.8.17.8227 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | Yes | No |
| ANDRE FRANCO MOURA | 0000538-89.2020.8.17.8227 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| ANDRE FRANCO MOURA | 0000534-52.2020.8.17.8227 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | Yes | No |
| ANDRE FREITAS DE LIMA | 0000876-51.2019.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDRE GALUCCI | 1000628-78.2015.5.02.0320 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | Yes | No |
| ANDRE GIANI PAZINATO | 1000117-58.2016.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ANDRE GOMES COUTINHO | 5000496-07.2020.8.13.0324 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITAJUBÁ | Yes | Yes | No |
| ANDRE GOMES COUTINHO | 5000496-07.2020.8.13.0324 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITAJUBÁ | Yes | Yes | No |
| ANDRE GOMES GUTIERREZ | 1001081-25.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDRE GONCALVES DINIZ | 0803766-84.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANDRE GONCALVES LIMA DE MATTOS | 0208479-29.2019.8.19.0001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANDRE GOULART PALIN | 1000536-87.2019.8.26.0370 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MONTE AZUL PAULISTA | Yes | No | No |
| ANDRE GRANGEIRO DE PONTES | 0800079-82.2016.8.15.0521 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ALAGOINHA | Yes | No | No |
| ANDRE GUIMARAES RODRIGUES | 8000985-24.2018.8.05.0182 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF NOVA VIÇOSA | Yes | No | No |
| ANDRE GUSTAVO GARCIA BRUNO | 0836969-07.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ANDRE GUSTAVO NERY MOURA | 0039688-92.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| ANDRE GUSTAVO OLIVEIRA | 0029369-36.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANDRE GUSTAVO OLIVEIRA | 0029369-36.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ANDRE GUSTAVO PATARO BETONI | 5003898-53.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANDRE GUSTAVO SANTOS CARVALHO | 0206490-75.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANDRE GUSTAVO SERANTONI | 1000897-10.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE HENRIQUE AVANTE DE ANDRADE | 1027132-11.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE HENRIQUE CORREA | 1012898-74.2019.8.26.0224 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARULHOS | Yes | No | No |
| ANDRE HENRIQUE CORTEZ | 7000286-66.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANDRE HYAGO XAVIER DA COSTA | 0821900-21.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| ANDRE INACIO DOS SANTOS | 0000629-45.2016.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ANDRE INACIO DOS SANTOS | 0000626-90.2016.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ANDRE JEREISSATI MAIA | 1009229-63.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE JOSE MALACHIAS | 0001596-79.2017.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDRE JUNQUEIRA PEREIRA | 0804180-31.2019.8.12.0008 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CORUMBÁ | Yes | No | No |
| ANDRE KLANN PSCHEIDT | 5003381-09.2019.8.24.0005 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| ANDRE KRUSCHEWSKY LIMA | 0033512-58.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANDRE KRUSCHEWSKY LIMA | 0033512-58.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANDRE KUCEK | 0001106-17.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| ANDRE KUCEK | 0001106-17.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| ANDRE LA MOTTA DE LUCENA MOREIRA | 1009000-06.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE LAURIANO GARCIA | 1003493-84.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ANDRE LEANDRO NOGUEIRA | 0012009-35.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDRE LEE | 1015377-82.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE LEITE RODRIGUES | 1001884-12.2017.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDRE LELIS DOS SANTOS | 0044584-42.2020.8.05.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANDRE LELIS DOS SANTOS | 0044584-42.2020.8.05.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANDRE LOBO LOPES | 0001291-18.2016.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ANDRE LOUIS PIRES BASTOS | 0802454-70.2020.8.12.0110 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| ANDRE LOUIS PIRES BASTOS | 0802454-70.2020.8.12.0110 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| ANDRE LUIGI NUNES BAZOLI | 0324522-49.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANDRE LUIS ALMEIDA DE OLIVEIRA | 0000353-67.2016.5.17.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| ANDRE LUIS CARNIATTO PESCO | 0002030-35.2013.5.02.0078 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANDRE LUIS DA COSTA BARROS DIAS | 1013362-71.2020.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANDRE LUIS DA SILVA | 5006801-18.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANDRE LUIS DA SILVEIRA SOUZA | 1019031-56.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE LUIS DE ABREU GUIMARAES | 0001431-13.2012.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANDRE LUIS DO NASCIMENTO | 0007385-51.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ANDRE LUIS DO NASCIMENTO | 0007385-51.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ANDRE LUIS DOS SANTOS OLIVEIRA | 0001391-84.2011.5.05.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| ANDRE LUIS FELIPE ILKIU COELHO | 0003212-68.2020.8.16.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| ANDRE LUIS FELIPE ILKIU COELHO | 0003212-68.2020.8.16.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| ANDRE LUIS GUIDO MONTEIRO | 1002874-31.2019.8.26.0565 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| ANDRE LUIS MESQUITA DA ROCHA | 1003363-74.2020.8.26.0002 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE LUIS NERY SILVA | 1073535-75.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE LUIS PEREZ BAPTISTA PRATA | 0000218-89.2017.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ANDRE LUIS PINTO | 0010562-75.2018.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDRE LUIS REY BAIS | 1000183-83.2016.5.02.0301 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ANDRE LUIS RINHEL VICENTIM | 1006014-56.2019.8.26.0506 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| ANDRE LUIS RINHEL VICENTIM | 1026345-59.2019.8.26.0506 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| ANDRE LUIS RIVA FLORES PUPO | 0634326-40.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| ANDRE LUIS RODRIGUES | 0324816-83.2018.8.24.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOINVILLE | Yes | No | No |
| ANDRE LUIS TENERELLO | 0007109-56.2020.8.16.0030 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| ANDRE LUIS TOPAZIO FERNANDES | 0001191-50.2020.8.05.0039 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMAÇARI | Yes | No | No |
| ANDRE LUIS VILLORIA BRANDAO | 0808505-03.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BOA VISTA | Yes | Yes | No |
| ANDRE LUIS VILLORIA BRANDAO | 0808505-03.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BOA VISTA | Yes | Yes | No |
| ANDRE LUIZ ALMEIDA DE CARVALHO | 0031484-20.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANDRE LUIZ ALMEIDA DE CARVALHO | 0031484-20.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANDRE LUIZ BENEDETTI | 9002770-54.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| ANDRE LUIZ BEZERRA DE QUEIROZ | 0008740-12.2020.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ANDRE LUIZ CARVALHO DOS SANTOS | 5002908-02.2020.8.24.0033 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| ANDRE LUIZ CARVALHO RODRIGUES | 1053900-08.2019.8.11.0041 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ANDRE LUIZ CARVALHO RODRIGUES | 1053900-08.2019.8.11.0041 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF CUIABÁ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANDRE LUIZ COSTA ALMEIDA | 0207561-15.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANDRE LUIZ COSTA ALMEIDA | 0021866-51.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANDRE LUIZ DA SILVA | 1012197-91.2019.8.26.0005 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE LUIZ DA SILVA | 0000923-10.2020.8.16.0097 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IVAIPORÃ | Yes | No | No |
| ANDRE LUIZ DA SILVA FERNANDES | 0002518-79.2020.8.19.0026 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAPERUNA | Yes | No | No |
| ANDRE LUIZ DE LUCENA MONTEIRO | 0880945-94.2019.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| ANDRE LUIZ DE LUCENA MONTEIRO | 0880945-94.2019.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| ANDRE LUIZ DE OLIVEIRA | 0001323-31.2014.5.02.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANDRE LUIZ DOS SANTOS SILVANO | 5000359-52.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANDRE LUIZ DOS SANTOS TRINDADE | 0100130-02.2020.5.01.0080 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDRE LUIZ FERREIRA CUNHA | 0013139-06.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANDRE LUIZ GABRIEL PIO | 0011192-68.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDRE LUIZ GERALDI | 1000980-03.2019.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ANDRE LUIZ HONORIO DANTAS | 0025474-20.2016.5.24.0001 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE CAMPO GRANDE | Yes | Yes | No |
| ANDRE LUIZ KLEMES BACCO | 1011443-27.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE LUIZ MARTINS DE BARROS | 5092432-70.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANDRE LUIZ MARTINS FERNANDES | 0000910-11.2013.5.02.0060 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANDRE LUIZ MARTINS FERNANDES | 0002909-96.2013.5.02.0060 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANDRE LUIZ NASCIMENTO JESUS | 0024582-51.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANDRE LUIZ PAIVA VIDAL | 0027038-71.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANDRE LUIZ REITZ | 0318624-24.2014.8.24.0023 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANDRE MACEDO HERNANDEZ | 3000843-62.2020.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANDRE MACHADO DE SENNA | 0045109-10.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMAS | Yes | No | No |
| ANDRE MAGALHAES FREGONESI | 1012772-74.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE MANGABEIRA GUIMARAES | 1000629-11.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ANDRE MANGABEIRA GUIMARAES | 1000629-11.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| ANDRE MARCOLINO MALLMANN NETO | 9081578-03.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANDRE MARCOS ALMEIDA JORGE | 1000395-25.2019.8.26.0352 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MIGUELÓPOLIS | Yes | No | No |
| ANDRE MARCOS FARIAS NOBRE | 0020353-80.2018.5.04.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDRE MARQUES GONCALVES | 5014048-66.2020.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ANDRE MARQUES GONCALVES | 5014048-66.2020.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ANDRE MARTINS DA SILVA | 35.001.003.20-1282588 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANDRE MARTINS DA SILVA | 35.001.003.20-1282588 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE MARTINS DA SILVA | 35.001.003.20-1282588 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE MAX DOS SANTOS MOTA | 0001089-18.2017.5.08.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDRE MENEZES GONTIJO DO COUTO | 5005611-18.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| ANDRE MILTON MACHADO | 1000991-49.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANDRE MONTEIRO RABELLO FILHO | 0849411-35.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANDRE MONTENEGRO | 0002175-81.2012.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANDRE MORAES E SILVA | 0800781-43.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | Yes | No |
| ANDRE MORAES E SILVA | 0800781-43.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | Yes | No |
| ANDRE MORAIS LIMA DOS SANTOS | 1004767-83.2020.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ANDRE MOREIRA DE MELLO SILVEIRA | 1049126-87.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINAS | Yes | No | No |
| ANDRE NAVES LAUREANO SANTOS | 5195070-91.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANDRE NUNES CAMARGO | 0001445-84.2016.5.10.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ANDRE NUNES NAVARRO LEAL | 1010870-86.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE OLIVEIRA SANTOS | 1033849-76.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE PACHECO DE CARVALHO | 1012793-80.2019.8.26.0068 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARUERI | Yes | No | No |
| ANDRE PARENTE ALVES CAVALCANTI | 0861393-57.2014.8.06.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANDRE PEDROZO RODRIGUES | 0606048-37.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| ANDRE PELLIZZONI VERAS | 1002446-75.2020.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ANDRE PEREIRA HECK | 0016450-11.2019.8.16.0170 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TOLEDO | Yes | No | No |
| ANDRE PIMENTEL SILVA | 0801253-06.2019.8.14.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTARÉM | Yes | No | No |
| ANDRE PINHEIRO FRANCIMAT | 0701246-60.2020.8.07.0020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ANDRE PINHEIRO FRANCIMAT | 0701246-60.2020.8.07.0020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ANDRE PROVENZANO NAVEIRO | 0060265-62.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ANDRE PROVENZANO NAVEIRO | 0060265-62.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ANDRE PULIDO GEMMER | 5001442-90.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| ANDRE PULIDO GEMMER | 5001442-90.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| ANDRE RICARDO MESQUITA DOS SANTOS | 0600923-59.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| ANDRE RICARDO PAVIN | 1000959-58.2018.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANDRE ROBERTO FINGER | 0040686-31.2020.8.19.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANDRE ROBSON LIMA DOS SANTOS | 1001801-90.2017.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDRE ROCHA SOARES | 0013655-71.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANDRE RODRIGO ENGSTER | 0002195-18.2018.8.21.0017 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAJEADO | Yes | No | No |
| ANDRE RODRIGUES DA SILVA | 1000182-68.2016.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANDRE RODRIGUEZ BLANCO | 5036497-52.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANDRE ROGERIO ABREU | 0305432-22.2019.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| ANDRE RUAS ALVES | 1001456-52.2016.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANDRE SAMBAQUI PINTO | 0020711-62.2015.5.04.0002 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PORTO ALEGRE | Yes | Yes | No |
| ANDRE SAMPAIO CORREA | 7056909-87.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANDRE SAMPAIO CORREA | 7004781-56.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANDRE SANTANA DE SOUSA | 1038557-72.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE SENA PEREIRA | 0011616-47.2017.8.08.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| ANDRE SILVA DOS SANTOS | 1000046-66.2015.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ANDRE SILVEIRA FONSECA | 5035999-56.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ANDRE SOARES DA SILVA | 0617875-37.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ANDRE SOARES DA SILVA | 0617875-37.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ANDRE SOARES DA SILVA | 0012388-05.2016.5.15.0042 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RIBEIRÃO PRETO | Yes | Yes | No |
| ANDRE SOARES DE AZEVEDO BRANCO | 0010842-71.2020.8.08.0347 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| ANDRE SOARES DE AZEVEDO BRANCO | 0010842-71.2020.8.08.0347 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| ANDRE SPILARI BERNARDI | 1011611-07.2017.8.26.0302 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JAÚ | Yes | No | No |
| ANDRE STEPPLE MARQUES DA SILVA | 0045758-28.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| ANDRE STOCK HOFFMANN | 0002073-25.2011.5.02.0083 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANDRE TALES DE ASSIS MARTINS QUINTAO | 5000005-15.2020.8.13.0319 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ITABIRITO | Yes | No | No |
| ANDRE TAMASHIRO DE LACERDA | 35.001.003.20-1152573 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE TEIXEIRA GONCALVES | 1024420-51.2020.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE VALDIR PANTUZI | 1009499-24.2019.8.26.0099 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRAGANÇA PAULISTA | Yes | No | No |
| ANDRE VAN DER PUT | 0101696-93.2017.5.01.0046 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| ANDRE VANETTI MILANI | 5025958-74.2019.8.21.0001 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANDRE VAZ DE MEDEIROS | 0009051-29.2020.8.19.0002 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF NITERÓI | Yes | No | No |
| ANDRE VECHI | 5006997-71.2019.8.24.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRUSQUE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANDRE VERAS DOS SANTOS | 0034736-41.2017.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ANDRE VIANA ALEIXO | 8010566-74.2018.8.05.0243 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SEABRA | Yes | No | No |
| ANDRE VICENTE DA SILVA | 0025095-98.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANDRE VIEIRA CATALAO | 0055903-17.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANDRE VINICIUS BASTOS ALMEIDA | 0220574-81.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANDRE VINICIUS DA SILVA | 35.001.003.20-1170427 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE VINICIUS DA SILVA | 35.001.003.20-1170427 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE VINICIUS DA SILVA | 35.001.003.20-1170427 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE VINICIUS DA SILVA | 35.001.003.20-1170427 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE VINICIUS DO REGO MIRANDA | 0001200-96.2012.5.06.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | No | Yes | Yes |
| ANDRE VITOR DE SOUZA | 0001889-23.2015.8.16.0040 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ALTÔNIA | Yes | No | No |
| ANDRE WILLIAN CONRADO FRIGO | 5004282-38.2020.8.24.0038 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF JOINVILLE | Yes | No | No |
| ANDRE WOLTZENLOGUEL BONETTI | 1005580-04.2020.8.26.0451 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PIRACICABA | Yes | No | No |
| ANDRE YURI DA SILVA PEREIRA | 1066591-57.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRE YURI DA SILVA PEREIRA | 1066591-57.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREA ALBERTINASE | 0065043-80.2019.8.17.2201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ANDREA ALMERINDA SALGADO | 0000542-88.2020.8.19.0203 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ANDREA ALMERINDA SALGADO | 0000542-88.2020.8.19.0203 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ANDREA ALVES CASATI | 1001313-29.2018.5.02.0046 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| ANDREA ARCOVERDE DE BRITTO LEITE | 0061644-67.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ANDREA AZEREDO COUTINHO ABRAO | 5700267-94.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANDREA BEZERRA FERREIRA | 0002044-92.2016.5.07.0007 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 7ª REGIÃO | Yes | Yes | No |
| ANDREA BEZERRA FERREIRA | 0001145-26.2018.5.07.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDREA BON FREITAS | 1001884-85.2017.5.02.0708 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA ZONA SUL | Yes | No | No |
| ANDREA BRESCIANI | 0024737-36.2019.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANDREA BROWING GILL | 0050473-84.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANDREA CRISTINA BASTARDO RODRIGUES | 0014556-46.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| ANDREA CRISTINA BATISTA | 1003246-19.2019.8.26.0358 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MIRASSOL | Yes | No | No |
| ANDREA CRISTINA COALHETA JACOVACCI | 1017252-22.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ANDREA CRISTINA DUTRA CHAVES | 0001000-91.2016.5.11.0018 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 11ª REGIÃO - MANAUS | Yes | Yes | No |
| ANDREA DA SILVA SOUZA | 5008217-16.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANDREA DE JESUS LIMA | 0055492-40.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| ANDREA DE JESUS LIMA | 0056287-46.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| ANDREA DE OLIVEIRA FERNANDES NASCIMENTO | 0824369-55.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| ANDREA DELGADO DE LIMA | 0100023-61.2017.5.01.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDREA DO NASCIMENTO VIEIRA | 0000560-58.2020.8.16.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA HELENA | Yes | No | No |
| ANDREA DUARTE | 0007900-29.2005.5.02.0050 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | No | No | Yes |
| ANDREA ELISABETE DE PASQUALI DA SILVA | 35.001.003.20-1166280 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREA FARO E MELLO FERREIRA RIBAS DA COSTA | 35.001.003.20-1192640 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREA FARO E MELLO FERREIRA RIBAS DA COSTA | 1004506-98.2020.8.26.0002 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREA FARO E MELLO FERREIRA RIBAS DA COSTA | 35.001.003.20-1192640 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREA FERREIRA MARTINS | 0000120-22.2010.5.02.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANDREA FESTA LOBO SALGADO | 0000353-92.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANDREA FREITAS DE SOUZA JACOB | 0101459-70.2017.5.01.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDREA GOMES CAMPOS BIANCHI | 5000240-41.2020.8.13.0461 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OURO PRETO | Yes | No | No |
| ANDREA GOMES SOUZA | 0001898-76.2014.5.02.0034 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANDREA GRANDER VAZ | 1001168-54.2020.8.26.0152 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF COTIA | Yes | No | No |
| ANDREA GUIMARAES SANTOS | 0009393-87.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| ANDREA GUIMARAES SANTOS | 0029144-94.2019.8.05.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ANDREA GUIMARAES SANTOS | 0009393-87.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| ANDREA HONORATO ALVES | 1001330-11.2016.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANDREA INES ROSALINO | 0302529-91.2018.8.24.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANDREA JARDIM | 1014023-27.2020.8.26.0100 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREA KLEINER CHAMECKI | 0019447-81.2019.8.16.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| ANDREA KLEINER CHAMECKI | 0005491-81.2020.8.16.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| ANDREA LAMARCA DE OLIVEIRA MARINO | 5001418-81.2020.8.13.0313 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IPATINGA | Yes | No | No |
| ANDREA LEVY NISKIER | 0067122-61.2019.8.19.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANDREA LOPES MALAGUETA MARCONDES | 1106280-08.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREA LUCIA MOREIRA COUTO | 0057492-73.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| ANDREA MALHEIROS CORREA DA COSTA | 1004683-82.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ANDREA MARIA OLIVEIRA DE SOUZA ALBUQUERQUE | 0001437-86.2014.5.06.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANDREA MEIRA LINS MIRANDA | 0817727-58.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| ANDREA MEIRA LINS MIRANDA | 0817727-58.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| ANDREA MONTENEGRO BENNESBY DE ALMEIDA | 7005810-44.2020.8.22.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANDREA MOREIRA COELHO NEMI | 0091152-29.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANDREA NISHIYAMA | 35.001.003.20-1132990 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREA NISHIYAMA | 35.001.003.20-1132990 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREA NISHIYAMA | 35.001.003.20-1132990 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREA NISHIYAMA | 35.001.003.20-1132990 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREA NUBIA FREITAS LOPES | 0002855-65.2019.8.05.0229 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | No | No |
| ANDREA PAES BARRETO DE ALENCAR | 0001135-58.2020.8.17.8227 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| ANDREA PAES BARRETO DE ALENCAR | 0001517-51.2020.8.17.8227 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| ANDREA PAULA DE OLIVEIRA BASTOS | 3001577-09.2017.8.06.0006 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANDREA RAMOS GARCIA | 1000932-52.2020.8.26.0201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GARÇA | Yes | No | No |
| ANDREA REGINA FERREIRA RODRIGUES | 1001060-12.2015.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| ANDREA RIBEIRO DOS SANTOS | 35.001.003.20-1181515 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREA RIBEIRO DOS SANTOS | 35.001.003.20-1181515 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREA ROCHA LACERDA | 0001089-90.2012.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| ANDREA SAMPAIO PITTA | 0020733-73.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANDREA TAULOIS FERNANDES | 0065411-84.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANDREA TAVARES PIMENTEL SPINOLA E CASTRO | 1003038-93.2020.8.26.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREA TERESINHA RODRIGUES PAGLIARINI | 0020038-80.2017.5.04.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDREA VALESKA DE LIMA CAVALCANTI | 1001793-16.2017.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDREA VALLIN DE LA TORRE MOTA | 0002817-66.2014.5.02.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANDREA VERONICA VILLAPUN MOUZO | 1001615-07.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREA VERONICA VILLAPUN MOUZO | 1001615-07.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREA WANDALSEN ARNDT ALMEIDA | 5015469-91.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ANDREA WANDALSEN ARNDT ALMEIDA | 5015469-91.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ANDREA YURIKO KATO | 1055970-98.2019.8.26.0002 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREAS DRECKMANN FERREIRA | 9003650-39.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANDREI DANIEL FERRAZ SILVA | 0300717-40.2017.8.24.0020 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| ANDREI FERREIRA GOMES | 0024432-52.2019.8.08.0347 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANDREI LUIS VALVERDE MEDEIROS | 0153272-35.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANDREI MONTEIRO DE ANDRADE | 8032168-03.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANDREI PICCININI LEGG | 9000914-67.2020.8.21.0027 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA MARIA | Yes | Yes | No |
| ANDREI PICCININI LEGG | 9000914-67.2020.8.21.0027 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA MARIA | Yes | Yes | No |
| ANDREIA ALVES MACHADO | 0000352-24.2017.5.17.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| ANDREIA APARECIDA DA SILVA UGENIO | 0001870-40.2012.5.02.0047 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANDREIA APARECIDA LEAO | 0802065-81.2019.8.14.0040 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PARAUAPEBAS | Yes | No | No |
| ANDREIA AUGAITIS | 35.001.003.19-1372525 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREIA AUGAITIS | 35.001.003.19-1372525 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREIA AVILA SILVA E OUTROS | 0723108-52.2017.8.07.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANDREIA BEZERRA RACIOPPI | 0300026-30.2018.8.24.0072 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TIJUCAS | Yes | No | No |
| ANDREIA BORGES DE SOUZA | 5098041-34.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANDREIA BRESSAM | 1002518-35.2020.8.26.0554 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| ANDREIA CORDEIRO FORTE | 0000135-77.2018.8.06.0215 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF IRAUÇUBA | Yes | No | No |
| ANDREIA CORREIA DE MENEZES | 1000387-87.2018.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ANDREIA COSTA FEITOSA | 0700823-22.2020.8.02.0091 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ANDREIA CRISTINA DA PURIFICACAO GOMES | 0064655-65.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANDREIA CRISTINA DA SILVA DE LIMA | 1002652-90.2020.8.26.0189 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| ANDREIA CRISTINA GALHARDO | 0001782-37.2014.5.02.0045 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| ANDREIA CRISTINA MISSIO | 0005173-90.2019.8.11.0055 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TANGARÁ DA SERRA | Yes | No | No |
| ANDREIA DA CONCEICAO DO NASCIMENTO | 0001154-25.2019.5.11.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDREIA DA SILVA ALVES | 1002168-04.2014.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANDREIA DA SILVA MORAES | 1113694-57.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREIA DE OLIVEIRA FREITAS | 5006166-53.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ANDREIA DE OLIVEIRA FREITAS | 5006166-53.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ANDREIA DE OLIVEIRA ROCHA | 5016922-49.2019.8.13.0027 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BETIM | Yes | No | No |
| ANDREIA DEITOS CASSOU | 0000871-89.2018.5.12.0050 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDREIA DORIA DE ALMEIDA PIRES | 1014682-64.2019.8.26.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREIA FERNANDES DA SILVA | 0007390-17.2018.8.19.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAGUAÍ | Yes | No | No |
| ANDREIA FERREIRA DE LIMA | 0801163-66.2018.8.15.2003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANDREIA FERREIRA PAZ | 15.003.001.20-0000050 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARAUAPEBAS | Yes | No | No |
| ANDREIA GOMES DA SILVA | 0003664-70.2020.8.08.0024 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANDREIA GOUVEIA SANCHES MARIA | 0001147-69.2020.8.25.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARRA DOS COQUEIROS | Yes | No | No |
| ANDREIA INACIO BORGES | 0700252-56.2020.8.07.0012 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANDREIA INACIO BORGES | 0700252-56.2020.8.07.0012 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ANDREIA LABREA PEREIRA | 0600606-48.2020.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| ANDREIA LIBANIO DA SILVA | 1013949-73.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREIA LUCAS ANTUNES MATHIAS | 0020845-97.2017.5.04.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDREIA MARIA DE CARVALHO SAMPAIO | 0800311-60.2020.8.18.0169 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| ANDREIA MARIA DE CARVALHO SAMPAIO | 0800311-60.2020.8.18.0169 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| ANDREIA MELO | 0020400-90.2019.5.04.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDREIA PARENTE DA SILVA | 0054157-93.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| ANDREIA PEREIRA DA SILVA | 1001293-69.2016.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANDREIA PEREIRA ESCUDEIRO | 0012222-62.2018.8.19.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| ANDREIA PIMENTA NOGUEIRA DE SOUZA LIMA | 5008609-45.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANDREIA POERSCHKE SARMANHO | 5020650-23.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANDREIA POERSCHKE SARMANHO | 5020650-23.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANDREIA QUEIROZ MATHIAS | 1005247-41.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREIA QUEIROZ MATHIAS | 1005247-41.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREIA RIBEIRO DE CARVALHO CAVALCANTE | 0701086-74.2020.8.07.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANDREIA RODRIGUES MARTINS | 0204480-51.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| ANDREIA SANTOS DA COSTA | 1023900-25.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREIA TURNES | 5002738-34.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| ANDREIA VIANA DA SILVA | 0000407-89.2013.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANDREIA WELYTA VIEIRA DA SILVA | 0000810-36.2019.5.13.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| ANDREILSON LUCAS DE JESUS | 0018673-40.2019.8.08.0725 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SERRA | Yes | No | No |
| ANDREINA VALECILLOS ORTA | 0001588-23.2019.4.01.4200 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BOA VISTA | Yes | No | No |
| ANDRES DARIO ENRIQUEZ | 1011553-50.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ANDRES ZARANKIN | 5027906-67.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANDRESA BERNARDO | 5003802-98.2020.8.24.0090 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANDRESA DA COSTA CORREIA | 0756826-24.2019.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ANDRESA DA COSTA CORREIA | 0756826-24.2019.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ANDRESA KALINE DIAS GUIMARAES | 1000221-72.2015.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANDRESA PESCADOR | 5000832-70.2020.8.24.0076 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TURVO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANDRESA PESCADOR | 5000832-70.2020.8.24.0076 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TURVO | Yes | Yes | No |
| ANDRESSA ALBERTONI NUNES | 50.005.001.20-0001225 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF DOURADOS | Yes | No | No |
| ANDRESSA ALBERTONI NUNES | 50.005.001.20-0001225 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF DOURADOS | Yes | No | No |
| ANDRESSA ANELY CALDAS BELOMATTI | 0000679-73.2015.5.17.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| ANDRESSA AQUINO DE SA CANDIDO | 35.004.001.20-0014107 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| ANDRESSA AYANE GOMES TAKAHASHI | 1000003-91.2020.8.26.0565 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| ANDRESSA BERGAMASCHI MARTINS BRUNO | 35.001.003.20-1246168 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRESSA BIBAS BITTENCOURT | 0005454-15.2019.8.16.0182 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANDRESSA BORCELLI GONCALVES VARGAS | 0059966-65.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANDRESSA CAGNI COQUEIRO | 1000327-98.2019.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ANDRESSA CHABAN DOS SANTOS CARDOSO | 0002294-77.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANDRESSA CRISTINA GIEHL DO NASCIMENTO | 0002166-57.2016.8.21.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| ANDRESSA DA SILVA FERREIRA | 9001100-08.2020.8.21.0022 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PELOTAS | Yes | No | No |
| ANDRESSA DA SILVA SOUSA | 1029143-53.2019.8.26.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRESSA DE FATIMA RIBEIRO EZEQUIEL | 1002120-93.2020.8.26.0132 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CATANDUVA | Yes | No | No |
| ANDRESSA DE OLIVEIRA LIMA | 0030477-81.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ANDRESSA DE PAULA BITTENCOURT | 0803780-29.2019.8.12.0101 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF DOURADOS | Yes | No | No |
| ANDRESSA DO NASCIMENTO RIBEIRO | 0282185-45.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANDRESSA DOS SANTOS COSTA | 0000722-19.2017.5.08.0122 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE SANTARÉM | Yes | Yes | No |
| ANDRESSA EVELLYN DE OLIVEIRA SOUSA | 0001233-82.2020.8.05.0271 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VALENÇA | Yes | No | No |
| ANDRESSA EVELLYN DE OLIVEIRA SOUSA | 0001231-15.2020.8.05.0271 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF VALENÇA | Yes | No | No |
| ANDRESSA FABIULA COELHO | 1007769-41.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRESSA FAJARDO | 0003278-36.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ANDRESSA FERREIRA | 0008878-29.2020.8.16.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CASCAVEL | Yes | No | No |
| ANDRESSA FISTAROL POSSIMOSER | 1003075-11.2020.8.26.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRESSA HARPIS BASTOS | 1068488-23.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRESSA JULIANNY LIMA DA SILVA | 0004957-36.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ANDRESSA MARIA RODRIGUES SANTOS | 0001610-42.2020.8.05.0113 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITABUNA | Yes | No | No |
| ANDRESSA MARIA ZACHARIAS | 1000873-49.2020.8.26.0400 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OLÍMPIA | Yes | No | No |
| ANDRESSA MELO DA SILVA URSULINO | 0007868-21.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANDRESSA PARGMOSSELLI MOREIRA FERREIRA | 7000020-31.2020.8.22.0017 | CIVIL LITIGATION - CARGO | CIVIL COURT OF ALTA FLORESTA D'OESTE | Yes | No | No |
| ANDRESSA RANGEL PECANHA | 0019922-26.2019.8.08.0725 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SERRA | Yes | No | No |
| ANDRESSA REGINA LOPES | 0009483-74.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANDRESSA RODRIGUES DA SILVA | 0805622-08.2020.8.20.5106 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MOSSORÓ | Yes | Yes | No |
| ANDRESSA RODRIGUES DA SILVA | 0805622-08.2020.8.20.5106 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MOSSORÓ | Yes | Yes | No |
| ANDRESSA SALAZAR RAMOS | 9000265-97.2020.8.21.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANDRESSA SANTOS DA SILVA | 0101150-86.2017.5.01.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANDRESSA SILVA ALCANTARA | 0715699-72.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANDRESSA SOUZA DA LUZ ALBERTI | 1001610-82.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDRESSA SOUZA DE OLIVEIRA | 52.005.001.20-0003137 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO VERDE | Yes | No | No |
| ANDRESSA STALCHMIDT MENDES DE OLIVEIRA | 0012095-82.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANDREW HENRIQUE DE ANDRADE SILVA | 1005108-13.2020.8.26.0577 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| ANDREW HENRIQUE DE OLIVEIRA GOSSON | 0801145-54.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NATAL | Yes | Yes | No |
| ANDREW HENRIQUE DE OLIVEIRA GOSSON | 0801145-54.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NATAL | Yes | Yes | No |
| ANDREW HENRIQUE RODRIGUES | 0044988-67.2019.8.16.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| ANDREW MICHAEL KEENE | 1022252-76.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREWS COELHO DE OLIVEIRA | 0049152-17.2018.8.25.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| ANDREWS ELEUTERIO DA SILVA | 1009880-03.2019.8.26.0529 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | No | No |
| ANDREY AMARAL MACEDO | 7002567-92.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANDREY AMARAL MACEDO | 7002567-92.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANDREY DA SILVA FERNANDES | 5031315-13.2019.8.13.0145 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| ANDREY GUSMAO ROUSSEAU GUIMARAES | 0801217-02.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ANDREY LEAL CASTRO | 0807552-36.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ANDREY MENEGASSI NECER | 35.001.003.20-1243876 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREY OLIVEIRA LIMA | 7000847-90.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANDREY ROBERTO BARBOSA DOS SANTOS | 0000052-78.2017.5.08.0122 | INDIVIDUAL LABOR CLAIM | 2ª VARA DO TRABALHO DE SANTARÉM | Yes | Yes | No |
| ANDREY VICENTE FREITAS | 0803913-93.2019.8.10.0047 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| ANDREZA APOLINARIO DE SOUSA | 1000402-09.2020.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANDREZA BURATO LOPES | 0300257-82.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| ANDREZA CEDRAZ ALMEIDA | 0222302-60.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANDREZA CRISTINA DA CRUZ | 9033011-88.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANDREZA CRISTINA LEAL NAVARRO | 0616001-93.2018.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| ANDREZA FERREIRA COUTINHO | 0000711-80.2018.5.20.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANDREZA FISCHER | 5003919-35.2020.8.24.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRUSQUE | Yes | No | No |
| ANDREZA FLAVIA MAGALHAES | 0001161-41.2013.5.02.0056 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANDREZA FRANCIS MOURA | 0039694-02.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| ANDREZA MENDES DOS SANTOS | 35.001.003.20-1144497 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREZA MENDES DOS SANTOS | 35.001.003.20-1144497 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREZA MONTEIRO GOMES | 0800461-17.2020.8.15.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF POMBAL | Yes | No | No |
| ANDREZA PAVAN MARQUES | 1000604-37.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANDREZA TATYANE MORENO PEGADO | 0823288-71.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NATAL | Yes | No | No |
| ANDREZZA GODOY FERREIRA | 1001483-31.2018.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ANDREZZA ROSALÉM VIEIRA | 0020767-62.2018.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANDRIANA APARECIDA CORDEIRO | 42.003.001.20-0002181 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| ANDRILSON CAETANO FLORES | 5053954-47.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANDRILSON CAETANO FLORES | 5053954-47.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANDRIREGIO FARIAS DE MORAIS | 0707506-11.2019.8.07.0014 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANDRIS AGÊNCIA VIAGENS E TURISMO LTDA | 0178761-55.2017.8.19.0001 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANDROS GARCIA MALDANER | 5002217-27.2020.8.13.0701 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERABA | Yes | Yes | No |
| ANDROS GARCIA MALDANER | 5002217-27.2020.8.13.0701 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERABA | Yes | Yes | No |
| ANE CAROLINE CARLOS DE AMORIM | 1002036-54.2017.5.02.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| ANE CAROLINE SCHWADE | 1016284-22.2019.8.11.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ANE KAROLINE ATHANAZIO | 5004602-60.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANE SILVA DE JESUS | 0011618-09.2014.5.01.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ANELICE CAVALCANTE FERREIRA MARAMBAIA | 0633065-40.2019.8.04.0015 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| ANELISE GODOY SEBASTIANY PEREIRA | 0040650-93.2019.8.19.0204 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANELISE HUGENTOBLER | 0001707-90.2011.5.02.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| ANELISE MARIANO | 0712012-87.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANELISE PIMENTA BITTENCOURT | 0207779-43.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANELISE RODRIGUES PEREIRA FRANCA | 1013678-64.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANELISE RODRIGUES PEREIRA FRANCA | 1013678-64.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANELITA APARECIDA DE OLIVEIRA | 1000864-55.2016.5.02.0074 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANELTON SOUZA FARIAS | 0001640-15.2016.5.11.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| ANESIA KRUG | 5005853-37.2020.8.24.0008 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BLUMENAU | Yes | No | No |
| ANEZIA EDIGARDA MARCHIORETTO | 0000152-21.2015.5.02.0041 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANGEL JUNIOR CASTRO VASCONES | 0001486-68.2017.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANGEL MIRON BIGOTTO | 1001273-32.2017.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANGELA APARECIDA MACELLA | 0026064-65.2019.8.26.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANGELA APARECIDA OLIVEIRA | 5009468-90.2020.8.13.0024 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANGELA CAMILA DA SILVA COSTA | 0002435-31.2019.8.16.0172 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBIRATÃ | Yes | No | No |
| ANGELA CRISTINA ALVES GONDIM | 0062926-43.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ANGELA CRISTINA ALVES GONDIM | 0062926-43.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ANGELA CRISTINA DE OLIVEIRA PARANHOS | 0016500-31.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANGELA CRISTINA SCHUTZ | 5017649-85.2019.8.24.0064 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ | Yes | Yes | No |
| ANGELA CRISTINA SCHUTZ | 5017649-85.2019.8.24.0064 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ | Yes | Yes | No |
| ANGELA DAMASCENO CORDELLIER | 1001602-72.2016.5.02.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANGELA DE NASCIMENTO SILVA | 1000851-98.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANGELA DE OLIVEIRA BATISTA DA SILVA | 1000540-11.2018.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ANGELA EMILIA PACHECO SWERTS | 50.001.001.20-0006467 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ANGELA EMILIA PACHECO SWERTS | 50.001.001.20-0006467 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ANGELA GABRIELA DE ARAUJO COSTA | 0025476-96.2014.8.10.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANGELA GLASIELE DE OLIVEIRA | 0008478-94.2019.8.13.0324 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ITAJUBÁ | Yes | No | No |
| ANGELA GONCALVES LEMOS | 1000774-06.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANGELA GROBERIO | 0001450-27.2015.5.17.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| ANGELA HELENA GENARO PASSOS REINERT | 0053172-08.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANGELA MARIA BARBOSA RODRIGUES DOS SANTOS | 5000061-80.2020.8.08.0030 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF LINHARES | Yes | No | No |
| ANGELA MARIA CARVALHO DE SOUZA | 0010388-26.2020.8.19.0205 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANGELA MARIA DALCANALLI STEFFENS | 0309354-63.2016.8.24.0036 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JARAGUÁ DO SUL | Yes | No | No |
| ANGELA MARIA DANTAS CHAVES | 0010372-74.2013.5.08.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELÉM | No | Yes | Yes |
| ANGELA MARIA MODOLO DE ASSUNCAO | 32.001.001.20-0008564 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANGELA MARIA MODOLO DE ASSUNCAO | 32.001.001.20-0008564 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANGELA MARIA PRATA PACE SILVA DE ASSIS | 5208224-79.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANGELA MARIA UMBELINO | 5005768-77.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| ANGELA MARIANA DA COSTA RIBEIRO | 23.001.001.20-0005563 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANGELA MENDONCA BRAGANCA | 0840744-84.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANGELA NOBRES DA SILVA BATISTA | 1019068-46.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANGELA OLIVEIRA DOS SANTOS | 0700298-79.2020.8.02.0078 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ANGELA PAULA ANDRADE SOUSA | 0007290-10.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| ANGELA PAULA ANDRADE SOUSA | 0007290-10.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| ANGELA PINHEIRO BARBOSA | 0148456-25.2016.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| ANGELA REBELLO VALENTE CALDEIRA | 0005813-32.2020.8.16.0019 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PONTA GROSSA | Yes | Yes | No |
| ANGELA REBELLO VALENTE CALDEIRA | 0005813-32.2020.8.16.0019 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PONTA GROSSA | Yes | Yes | No |
| ANGELA REGINA NAZARIO | 0004408-82.2019.8.16.0184 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANGELA ROCHA DE LIMA | 3001070-57.2018.8.06.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANGELA SOUZA WAGNER | 0021179-23.2016.5.04.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| ANGELA STRADA RAAB | 1006231-81.2019.8.26.0318 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LEME | Yes | No | No |
| ANGELA THAYSE LOPES MORISHITA | 1046715-32.2019.8.26.0224 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARULHOS | Yes | No | No |
| ANGELICA APARECIDA SANTANA | 8000175-21.2020.8.05.0104 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF INHAMBUPE | Yes | No | No |
| ANGELICA COSTA SCHRAMM PEREIRA | 0034172-52.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANGELICA CRISTINA OLIVEIRA DE SOUZA | 0651359-51.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| ANGELICA EVANGELISTA | 0007784-71.2019.8.16.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ALMIRANTE TAMANDARÉ | Yes | No | No |
| ANGELICA FERNANDA DE FARIA | 0007649-28.2019.8.13.0223 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| ANGELICA FRAGA DE OLIVEIRA NEVES | 0012992-13.2020.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ANGELICA JOSYANE DE SOUZA | 0034539-76.2020.8.05.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANGELICA LUIZ DA SILVA | 0005598-87.2020.8.19.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPOS DOS GOYTACAZES | Yes | Yes | No |
| ANGELICA LUIZ DA SILVA | 0005598-87.2020.8.19.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPOS DOS GOYTACAZES | Yes | Yes | No |
| ANGELICA MORAIS DOS SANTOS FIOROTE | 1013136-46.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANGELICA RAMOS ALVARES | 0000959-52.2020.8.16.0097 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IVAIPORÃ | Yes | No | No |
| ANGELICA SILVA DE OLIVEIRA | 0010656-21.2015.5.01.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ANGELICA WILKE FRANCA | 1003913-89.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANGELINA SANTANA HAGENBECK | 0021412-50.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| ANGELINE AGENCIA DE TURISMO S.A. | 0828843-05.2018.8.18.0140 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF TERESINA | Yes | No | No |
| ANGELITA DIAS DA CRUZ BORGES COUTO | 5005870-78.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANGELITA DIAS DA CRUZ BORGES COUTO | 5005870-78.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANGELITA GOMES GUEDES | 0014872-12.2020.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ANGELITA NUNES FERRAZ | 7002458-75.2020.8.22.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| ANGELITA PAQUEIRA DE MATTOS MARASCIULO | 0020461-85.2018.5.04.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANGELITA RIOS DA SILVA | 0009573-82.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANGELITON CARLOS TIBURCIO | 7058141-37.2019.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANGELO DIMITRIUS GUILHERME | 5505515-25.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANGELO FERNANDES BARATELLA | 0049939-03.2019.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANGELO GABRIEL CORACA DIAS | 0007793-08.2020.8.16.0021 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CASCAVEL | Yes | No | No |
| ANGELO OLIVEIRA DA SILVA | 0000947-44.2013.5.19.0002 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 19ª REGIÃO - MACEIÓ | Yes | Yes | No |
| ANGELO PAIVA GOMES | 1000530-83.2020.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANGELO RAPHAEL SALVADOR LIRA | 0001362-12.2017.5.05.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANGELO RONCALLI OSMIRO BARRETO | 0637820-10.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| ANGIOMEDICA COMERCIO ATACADISTA DE MATERIAIS MEDICOS LTDA | 0824649-52.2019.8.15.2001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANIBAL CARDOSO | 0007280-49.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ANIBAL DE MATTOS COUTO | 0101058-70.2017.5.01.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| ANIDELSO FERREIRA CHAVES | 1000127-47.2017.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANIELE GONCALVES FARIA DE SOUZA | 5002824-21.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANIELY ANDRADE DANTAS BARRETO | 0819936-08.2019.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| ANILSON JOAO BERNARDES CHAVES | 3000144-79.2019.8.06.0141 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PARAIPABA | Yes | No | No |
| ANISETE VILETTI REBECHI | 0000877-88.2020.8.16.0204 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANISIO ALVES FRANCO NETO | 0013767-81.2019.8.05.0113 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITABUNA | Yes | Yes | No |
| ANISIO ALVES FRANCO NETO | 0013767-81.2019.8.05.0113 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITABUNA | Yes | Yes | No |
| ANISLANY CORREIA ALVES | 3003274-06.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANITA GOMES VIEIRA | 0041991-24.2012.8.24.0023 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANITA LIMA ALVES DE MIRANDA GAMELEIRA | 0701994-48.2019.8.02.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ANITA PEDROSO DA SILVA | 1001907-83.2017.5.02.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANITA REBELO DA SILVA | 0627562-38.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| ANNA AMELIA BATISTA GADELHA DE OLIVEIRA | 0802104-51.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANNA AMELIA BATISTA GADELHA DE OLIVEIRA | 0802104-51.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| ANNA BEATRIZ MARIANO SILVA | 1005682-32.2020.8.11.0002 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| ANNA BEATRIZ MASIERO DE FREITAS | 1074398-31.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANNA BEATRIZ OLIVEIRA GUIRRA SOUZA | 0008833-91.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANNA BEATRIZ OLIVEIRA GUIRRA SOUZA | 0008833-91.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANNA BEATRIZ SANTANNA ARANTES | 1065633-71.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANNA BEATRIZ SARQUIS GONZALEZ DOS SANTOS | 0800327-29.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| ANNA BEATRIZ SARQUIS GONZALEZ DOS SANTOS | 0800327-29.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| ANNA CAMPOS PINHO | 1020820-22.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANNA CARLA MONTEIRO DE CASTRO | 0002138-95.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANNA CARLA TEIXEIRA | 0000083-86.2020.8.16.0036 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| ANNA CAROLINA AMARAL SPEAR KING | 0022449-46.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANNA CAROLINA DA SILVA VARGAS PEREIRA | 5007325-18.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANNA CAROLINA DE ALMEIDA NERY | 5055248-53.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANNA CAROLINA DE OLIVEIRA DA CUNHA | 0068929-53.2018.8.19.0001 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANNA CAROLINA DE SOUZA CATAO | 1002048-90.2020.8.26.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANNA CAROLINA GIANNINI CRUZ | 0086044-19.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANNA CAROLINA ZAMPIERI DE OLIVEIRA | 1008601-90.2019.8.26.0590 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO VICENTE | Yes | No | No |
| ANNA CAROLLINA DE MENEZES ANDRADE | 0155153-47.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANNA CATHARINA WENSE DIAS | 0707207-91.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANNA CECILIA NOVAES NOGUEIRA DE LIMA | 1001220-12.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANNA CECILIA NOVAES NOGUEIRA DE LIMA | 1001220-12.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANNA CHRISTINA LINHARES FREIRE DE MORAES VERAS | 3001514-81.2018.8.06.0221 | CIVIL LITIGATION - CARGO | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANNA CHRISTINA PACHECO DOS SANTOS | 0050415-41.2019.8.16.0182 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANNA CLARA DEEKE SCHRADER | 5007860-02.2020.8.24.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| ANNA CLARA TRAMONTINA EDLING | 0012351-27.2019.8.16.0031 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARAPUAVA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANNA CLAUDIA PINHEIRO GOMES | 5039081-29.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANNA CRISTINA ARAUJO VENTURA MORENO | 1002600-69.2020.8.26.0068 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BARUERI | Yes | No | No |
| ANNA DOLORES BARROS DE OLIVEIRA SA MALTA | 0000344-80.2020.8.17.8230 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARUARU | Yes | No | No |
| ANNA DUARTE DA SILVA | 0002434-76.2019.8.24.0090 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANNA ELISA REZENDE FABER | 5208541-77.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANNA ELISA SOARES GUIMARAES | 5029123-10.2019.8.13.0145 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| ANNA ELIZA DUARTE DIAB JORGE | 0059714-19.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANNA FLAVIA MUNIZ DE OLIVEIRA | 0700568-64.2020.8.02.0091 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ANNA GABRIELA DA CUNHA PESSOA MACHADO | 0705240-57.2019.8.07.0012 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ANNA GABRIELA DA CUNHA PESSOA MACHADO | 0705240-57.2019.8.07.0012 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ANNA GABRIELLA MENDONCA LEAL JANJA | 0190048-07.2019.8.06.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANNA KAROLINA DE BRITO OLIVEIRA | 0861723-43.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANNA KAROLLYNE FERREIRA LOPES | 0802390-03.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| ANNA KAROLYNE MANDU DA SILVA | 0805305-51.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANNA KAROLYNE SIQUEIRA DE JESUS | 5188489-13.2019.8.09.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| ANNA KATIA GOMES PINHEIRO | 0002482-89.2020.8.25.0084 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| ANNA KATIA GOMES PINHEIRO | 0002482-89.2020.8.25.0084 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| ANNA LIRIA DE FATIMA CORDEIRO | 1000636-14.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| ANNA LIS BATISTA SOUZA DE OLIVEIRA INACIO | 7001610-62.2018.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANNA LUIZA DE BARROS MARTINS SIGAUD | 1003742-15.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANNA MARIA TEIXEIRA RAMELLA | 5003133-42.2020.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANNA PATRICIA CARVALHO COELHO TRAXLER | 0835526-75.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANNA PATRICIA MIRANDA BELTRAO | 0008130-05.2019.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| ANNA PAULLA FAD DE OLIVEIRA | 5013277-28.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ANNA RACHEL BENGALY MOITA | 0660951-22.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| ANNADELIA BARROS SEROR | 1006306-84.2020.8.11.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ANNE BERGAMIN CHECOLI | 0003592-43.2019.8.26.0016 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANNE CAROLINE PEREIRA PINTO | 31.035.001.20-0001099 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURVELO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANNE CAROLINE SOUSA ARAUJO | 0001363-63.2020.8.03.0001 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF MACAPÁ | Yes | Yes | No |
| ANNE CAROLINE SOUSA ARAUJO | 0001363-63.2020.8.03.0001 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF MACAPÁ | Yes | Yes | No |
| ANNE CHRISTINE DE BARROS PEREIRA | 0034397-14.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ANNE FRANK PAULINA DE SOUZA | 0637010-35.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ANNE FRANK PAULINA DE SOUZA | 0637010-35.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ANNE JARDIM MOREIRA PINTO | 0058113-41.2020.8.19.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANNE JOYCE LIMA DANTAS | 1005957-61.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANNE KERLLY TOME BRIGLIA | 0803168-33.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | Yes | No |
| ANNE KERLLY TOME BRIGLIA | 0803168-33.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | Yes | No |
| ANNE SHIRLEY MENEZES COSTA | 0800831-69.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| ANNE SHIRLEY MENEZES COSTA | 0800786-65.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| ANNE SHIRLEY MENEZES COSTA | 0800831-69.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| ANNE SHIRLEY OLIVEIRA AMARAL HERMES | 0700784-25.2020.8.02.0091 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ANNE THALITA GONCALVES DE SOUSA | 5609575-49.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANNELISE XAVIER COLLOCCI | 0038231-93.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANNETE WASSERSTEIN DEL GIGLIO | 1012561-35.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANNETE WASSERSTEIN DEL GIGLIO | 1012561-35.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANNI MOTA XIMENES ROCHA | 0018751-72.2017.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANNIBAL DA SILVA CORREA | 1001449-07.2020.8.26.0541 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTA FÉ DO SUL | Yes | No | No |
| ANNIE KAROLINE FREITAS CAIADO | 0017650-63.2017.8.08.0035 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ANNIELEN CHIARELLE DE SOUZA THOMPSON BERNARDES | 1005895-41.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ANNITA MATIAS LIMA | 0022770-09.2019.8.19.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| ANNUSKA VIEIRA DA FONSECA | 0801258-28.2020.8.15.2003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| ANNUSKA VIEIRA DA FONSECA | 0801258-28.2020.8.15.2003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| ANNY ELIZABETH MAIA CAVALCANTI FURTADO | 0812293-88.2020.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANNY ELIZABETH MAIA CAVALCANTI FURTADO | 0812293-88.2020.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| ANNY KELLY MUNIZ ALCANTARA | 5218351-06.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANNYE CRHISTINE LEIMANN HUBNER | 1097936-38.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANSELMINO NEURO SPESSATO | 0144736-25.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANSELMO ALMEIDA DOS SANTOS | 0810346-57.2019.8.10.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANSELMO CORREA CARDOSO | 0001063-21.2016.5.08.0109 | INDIVIDUAL LABOR CLAIM | TRIBUBAL REGIONAL DO TRABALHO 8ª REGIÃO | Yes | Yes | No |
| ANTAO ALBERTO FARIAS | 9003597-71.2019.8.21.0008 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CANOAS | Yes | No | No |
| ANTENOR DO CARMO SOUZA | 1005648-64.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| ANTENOR DO CARMO SOUZA | 1005648-64.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| ANTENOR SANTOS AVINTE | 23.001.001.20-0001844 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANTHONY JORGE ALVARES PEREIRA | 0011527-77.2016.5.09.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CURITIBA | Yes | Yes | No |
| ANTHONY SARAIVA MIRANDA | 1018013-60.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTHONY SHAYO | 1126587-80.2019.8.26.0100 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTOINE WADIH FEGHALI | 0600296-55.2020.8.01.0070 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| ANTONELA STORCHI FINIMUNDI | 0001023-21.2014.5.12.0037 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 12ª REGIÃO | Yes | Yes | No |
| ANTONELLA MIRAGLIA | 1002167-51.2020.8.26.0008 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIA ADRIANA MOTA ARRAIS | 0701133-54.2020.8.07.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANTONIA ALVES DE MESQUITA RIBEIRO | 0030163-52.2019.8.19.0208 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANTONIA ANDREIA DE SOUZA FELIPPE | 0003666-76.2020.8.19.0204 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANTONIA AURINETE DO NASCIMENTO SAMPAIO | 1025414-98.2019.8.26.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIA BARBOSA COSTA | 0189219-53.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANTONIA BRUSCHI GRASSANO | 0025756-50.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| ANTONIA CAMPOS | 0816864-34.2017.8.10.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANTONIA CIPRIANO SARAIVA | 0800390-54.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| ANTONIA CLEIDE LINHARES ARAUJO | 0821384-98.2019.8.20.5106 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| ANTONIA DA CONCEICAO AURELIANA BARBOSA | 0000871-27.2015.5.05.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| ANTONIA DA CONCEICAO LOURENCO DO NASCIMENTO | 7015456-78.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANTONIA DE MARIA ALVES DA SILVA | 0010487-95.2015.5.01.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | No | Yes | Yes |
| ANTONIA DE MARIA ALVES DE ARAUJO | 0000265-14.2019.8.06.0189 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SANTA QUITÉRIA | Yes | No | No |
| ANTONIA DO CARMO AMANCIO | 1014251-31.2019.8.26.0037 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ARARAQUARA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANTONIA DONIZETE MENDES FERREIRA | 0801461-15.2019.8.20.5162 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF EXTREMOZ | Yes | No | No |
| ANTONIA ED SOARES BARBOSA | 0808526-42.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANTONIA ERCILENE HOLANDA BRANDAO MOTA | 0701111-90.2020.8.07.0006 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANTONIA FELIX DA SILVA | 0100241-69.2016.5.01.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ANTONIA GOMES DE LIMA OLIVEIRA | 0807751-61.2020.8.23.0010 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| ANTONIA LEIDIANE GOMES DO CARMO | 0033496-15.2018.8.18.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TERESINA | Yes | No | No |
| ANTONIA LUCINEIDE MOREIRA SOBRINHO | 1001685-98.2019.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANTONIA MARIA DA CONCEICAO ALVES BIANCHI | 7009856-47.2018.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANTONIA MARIA DO ROCIO BINDER DO PRADO | 0006923-96.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANTONIA MARIA SANTANA BORDON | 35.001.003.20-1343791 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIA MARIA VASCONCELOS | 0803014-12.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ANTONIA MARINEA DE OLIVEIRA CORDEIRO | 1005854-54.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIA MARINEA DE OLIVEIRA CORDEIRO | 1005854-54.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIA MARVIANE SILVA DE SOUZA | 3000192-91.2020.8.06.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| ANTONIA MARVIANE SILVA DE SOUZA | 3000192-91.2020.8.06.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| ANTONIA MAUAD DE SOUZA E OUTROS | 0016474-32.2017.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANTONIA PAZ DOS SANTOS | 5558497-16.2019.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANTONIA SAMIA FERNANDES DO NASCIMENTO | 032.2014.908.204-5 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANTONIA SIMONE MAGALHAES OLIVEIRA | 0113878-91.2019.8.06.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANTONIA VALDILENE ROCHA DE SOUZA | 3000033-51.2020.8.06.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANTONIA VERANI RODRIGUES RAMOS | 0000477-21.2015.5.08.0011 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 8ª REGIÃO - BELÉM | Yes | Yes | No |
| ANTONIEL LOPES SILVA | 0016632-70.2017.5.16.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE IMPERATRIZ - MA | Yes | Yes | No |
| ANTONIELA LATRONICO MARTINS DO NASCIMENTO | 5002378-36.2020.8.21.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GRAVATAÍ | Yes | No | No |
| ANTONIELLA PEREIRA DE OLIVEIRA COSTA | 1006539-61.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIELLA PEREIRA DE OLIVEIRA COSTA | 1006539-61.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIO ACIR BASTOS | 0001923-29.2016.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| ANTONIO AGRACIANO RODRIGUES BRITO | 0062257-58.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ANTONIO AGRACIANO RODRIGUES BRITO | 0062257-58.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ANTONIO ALADES DA SILVA | 0000769-66.2017.5.22.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANTONIO ALBERTO BUENO | 1007197-40.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| ANTONIO ALEX COSTA | 5169760-83.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANTONIO ALEXANDRE DE CARVALHO GALVAO | 0614413-80.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ANTONIO ALEXANDRE DE CARVALHO GALVAO | 0614413-80.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ANTONIO ALEXANDRE MOURA SANTOS | 5046326-23.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANTONIO ALEXANDRE STRADA | 1066409-71.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIO ALFREDO CARDOSO DE ALMEIDA | 0007808-44.2020.8.19.0004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| ANTONIO ALMEIDA SOBRINHO | 0001788-16.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANTONIO ALVES DA SILVA FILHO | 0007878-65.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| ANTONIO ANDERSON RODRIGUES | 0001348-31.2011.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| ANTONIO ANDRE FILHO | 0012029-26.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANTONIO APARECIDO CARDILLI | 7000511-44.2020.8.22.0015 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF GUAJARÁ-MIRIM | Yes | No | No |
| ANTONIO APARECIDO MORONTA | 0814538-43.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BOA VISTA | Yes | No | No |
| ANTONIO ARAUJO CORREIA | 0004534-74.2019.8.12.0110 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ANTONIO ARMOND BOECHAT FILHO | 0055039-76.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANTONIO AUGUSTO ALVES CESCHIN | 0703029-02.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANTONIO AUGUSTO ALVES FERNANDES | 0003669-35.2019.8.25.0063 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PROPRIÁ | Yes | No | No |
| ANTONIO AUGUSTO CAMPOS NETO | 0863140-89.2018.8.10.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANTONIO AUGUSTO GONZALES | 1011156-56.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIO AUGUSTO PIRES BRANDAO | 0800684-43.2019.8.18.0164 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | No | No |
| ANTONIO AUGUSTO RAYMUNDO | 9000200-75.2020.8.21.0070 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TAQUARA | Yes | No | No |
| ANTONIO AUGUSTO RIBEIRO DE MAGALHÃES FILHO | 0065661-08.2017.8.13.0287 | CIVIL LITIGATION - OVERBOOKING | CIVIL COURT OF GUAXUPÉ | Yes | No | No |
| ANTONIO BANDEIRA DA SILVA JUNIOR | 0701868-75.2020.8.07.0009 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANTONIO BENTO DE ARRUDA | 1001782-52.2020.8.26.0510 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO CLARO | Yes | No | No |
| ANTONIO BEZERRA DE ALMEIDA NETO | 0000010-82.2014.5.19.0007 | INDIVIDUAL LABOR CLAIM | 1ª A 10ª VARAS DO TRABALHO DE MACEIÓ | Yes | Yes | No |
| ANTONIO CABRAL DE CASTRO NETO | 0815799-14.2016.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANTONIO CANDIDO VILACA JUNIOR | 0715992-42.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANTONIO CARLOS ALVES COSTA NETTO | 0004872-13.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANTONIO CARLOS ARAUJO DOS SANTOS | 0000656-57.2014.5.05.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| ANTONIO CARLOS BASSANESI | 1001843-68.2020.8.26.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARARAS | Yes | No | No |
| ANTONIO CARLOS BRASIL | 0015367-44.2019.8.16.0045 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARAPONGAS | Yes | No | No |
| ANTONIO CARLOS BUDEL | 1016381-65.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIO CARLOS CRUVINEL | 5058686-87.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANTONIO CARLOS CRUZ DA SILVA | 0011743-59.2015.5.01.0056 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 1ª REGIÃO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANTONIO CARLOS DE ARAUJO RAFAEL | 1001310-98.2013.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANTONIO CARLOS DE ARAUJO RAFAEL | 0001764-59.2012.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| ANTONIO CARLOS DE FARIA FILHO | 0022396-81.2017.8.13.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ALPINÓPOLIS | Yes | No | No |
| ANTONIO CARLOS DE FREITAS FILHO | 5016119-71.2017.8.13.0145 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| ANTONIO CARLOS DE MATTOS | 1010277-60.2020.8.26.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIO CARLOS DE OLIVEIRA SILVA | 0100462-93.2017.5.01.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANTONIO CARLOS DOS SANTOS | 5025056-48.2017.8.13.0702 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ANTONIO CARLOS DOS SANTOS BORGES | 0191300-23.2008.5.02.0056 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANTONIO CARLOS DOS SANTOS FILHO | 0037608-10.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ANTONIO CARLOS ESTEVAO | 0002070-19.2014.5.02.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANTONIO CARLOS FARIAS DE ALMEIDA | 0000624-25.2018.5.13.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| ANTONIO CARLOS FEITOSA | 35.022.001.20-0001374 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARAGUATATUBA | Yes | No | No |
| ANTONIO CARLOS FERREIRA RODRIGUES | 0026151-97.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANTONIO CARLOS GARCIA | 1007046-09.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BAURU | Yes | No | No |
| ANTONIO CARLOS GOMES | 1005315-21.2019.8.26.0650 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VALINHOS | Yes | No | No |
| ANTONIO CARLOS GOMES FACURI | 0042722-38.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ANTONIO CARLOS GOMES FACURI | 0042722-38.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ANTONIO CARLOS MOURA SANTOS | 0122890-59.2019.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANTONIO CARLOS MOURAS CARVALHO | 0020256-59.2018.5.04.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANTONIO CARLOS MOURAS CARVALHO | 0020203-27.2018.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANTONIO CARLOS NOGUEIRA BERNARDO MARTINS | 0205700-49.2009.5.02.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANTONIO CARLOS PINZAN JUNIOR | 0801355-54.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| ANTONIO CARLOS PONTES MEYER SURDIECK | 0168715-26.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANTONIO CARLOS RODRIGUES DE SOUSA | 0001266-89.2017.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANTONIO CARLOS SANTANA | 7000292-73.2016.8.22.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILHENA | Yes | No | No |
| ANTONIO CARLOS SILVEIRA BRAGA | 0002140-56.2014.5.03.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELO HORIZONTE - MG | Yes | Yes | No |
| ANTONIO CARLOS SOMBRA | 0001397-56.2014.5.07.0011 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 7ª REGIÃO | Yes | Yes | No |
| ANTONIO CARLOS TEIXEIRA DA SILVA | 1013194-46.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIO CARLOS VIEIRA GAMA | 1000219-62.2016.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ANTONIO CARLOS WANZELLER DOS SANTOS JUNIOR | 7004317-32.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ANTONIO CARLOS WANZELLER DOS SANTOS JUNIOR | 7004317-32.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANTONIO CARNEIRO DE ALBUQUERQUE NETTO | 1001422-89.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIO CARNEIRO DE ALBUQUERQUE NETTO | 1001422-89.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIO CARPANEDO FIORIO | 0016313-42.2019.8.08.0173 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CARIACICA | Yes | No | No |
| ANTONIO CARVALHO DE MEDEIROS | 0001804-61.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ANTONIO CARVALHO DE MEDEIROS | 0001804-61.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ANTONIO CELLA NETO | 0002849-86.2016.5.05.0561 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE PORTO SEGURO | Yes | Yes | No |
| ANTONIO CELSO LOPES | 5006381-53.2019.8.13.0480 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PATOS DE MINAS | Yes | No | No |
| ANTONIO CESAR MELO DA SILVA | 0007881-20.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| ANTONIO CHARLES BRUCE BATISTA DOS SANTOS | 0000101-12.2019.5.11.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANTONIO CLAUDIO LINO DO NASCIMENTO | 0000851-94.2017.5.11.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| ANTONIO CLAUDIO RADIGONDA | 0004011-82.2020.8.16.0056 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMBÉ | Yes | No | No |
| ANTONIO CLEIDSON FERREIRA DE OLIVEIRA | 0010134-47.2016.5.08.0109 | INDIVIDUAL LABOR CLAIM | TRIBUBAL REGIONAL DO TRABALHO 8ª REGIÃO | Yes | Yes | No |
| ANTONIO COSME SANTOS SALES | 0000198-73.2012.5.05.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| ANTONIO COSTA DE SOUZA NETO | 0800257-02.2020.8.10.0013 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANTONIO DAMASCENO ATANAZIO | 1000444-67.2019.5.02.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| ANTONIO DE ARAUJO SEGUNDO | 0809766-74.2019.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| ANTONIO DE ARAUJO SILVA | 0002280-88.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| ANTONIO DE BARROS LOBO | 0010582-16.2014.5.01.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ANTONIO DE BRITO RIBEIRO NETO | 0001345-37.2017.5.05.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANTONIO DE DEUS FILHO | 0027793-69.2019.8.18.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF TERESINA | Yes | No | No |
| ANTONIO DE LIMA MOURA | 1001085-69.2018.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ANTONIO DE OLIVEIRA MARQUES JUNIOR | 32.009.001.20-0001334 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ANTONIO DE SOUZA BARBEIRO NETO | 1001881-28.2019.8.26.0390 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA GRANADA | Yes | No | No |
| ANTONIO DEIJANILO LOBO | 1000015-79.2020.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANTONIO DIRCEU DA SILVA OLIVEIRA | 5363669-54.2018.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANTONIO DONIZETE FELIX DA SILVA | 5012974-71.2020.8.24.0023 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ANTONIO DOS SANTOS FILHO | 0026139-21.2013.8.19.0004 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| ANTONIO DOS SANTOS FILHO | 0573107-17.2014.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANTONIO EDER MENDES DE HOLANDA | 0803275-02.2020.8.20.5106 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| ANTONIO EDILSON BESERRA | 1007666-31.2019.8.26.0176 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF EMBU DAS ARTES | Yes | No | No |
| ANTONIO EDMAR DE SOUSA FILHO | 0005058-49.2015.5.10.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ANTONIO EDUARDO ALBINO DE MORAES FILHO | 0800766-76.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANTONIO EDUARDO GOMES ALMEIDA | 0000517-28.2017.5.05.0492 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANTONIO EDUARDO LANNA LOPES | 5100806-82.2019.8.13.0024 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANTONIO EDUARDO SILVA MENDES | 0835318-96.2016.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANTONIO ELEISON SANTOS DE SOUZA | 0000670-34.2019.5.08.0128 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANTONIO ELIAS FERREIRA MUZZI | 1014208-16.2019.8.26.0451 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PIRACICABA | Yes | No | No |
| ANTONIO ELTON TEMOTEO DE ARAUJO | 1001338-85.2016.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANTONIO ERIVALDO CORDEIRO FEIT | 0001302-74.2015.5.07.0016 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 7ª REGIÃO | Yes | Yes | No |
| ANTONIO EUSTAQUIO RIBEIRO | 0700602-20.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ANTONIO EUSTAQUIO RIBEIRO | 0700602-20.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ANTONIO EVANDRO FERREIRA LIMA JUNIOR | 3000583-12.2019.8.06.0167 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SOBRAL | Yes | No | No |
| ANTONIO EVANDRO PIANCO DO AMARAL | 3003194-42.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANTONIO EVERALDO VITORIANO DE ARAUJO FILHO | 0700625-82.2020.8.02.0091 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ANTONIO FERNANDO BAYMA ARAUJO | 0800653-44.2020.8.10.0153 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANTONIO FERNANDO FABRI | 1026427-13.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIO FERNANDO PINHEIRO | 3000552-89.2019.8.06.0167 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SOBRAL | Yes | No | No |
| ANTONIO FERNANDO SILVA PEREIRA | 0046556-47.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANTONIO FERNANDO SOUZA OLIVEIRA | 1073508-92.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIO FERNANDO SOUZA OLIVEIRA | 0800520-31.2020.8.10.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANTONIO FERREIRA DA SILVA | 33.001.049.20-0018986 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANTONIO FERREIRA DA SILVA | 33.001.049.20-0018986 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANTONIO FERREIRA DE ARAGAO | 7009694-81.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANTONIO FERREIRA DE OLIVEIRA NETO | 0012841-05.2016.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANTONIO FLAVIO DE ALMEIDA CARVALHO SIQUEIRA | 1007243-08.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIO FLAVIO IBIAPINA SOBRINHO | 0804120-36.2019.8.18.0026 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO MAIOR | Yes | No | No |
| ANTONIO FORTE PEREIRA | 7001529-82.2020.8.22.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BURITIS | Yes | No | No |
| ANTONIO FRANCISCO CARDOSO DA SILVA | 5026361-33.2018.8.13.0702 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ANTONIO FRANCISCO CORREA ATHAYDE | 0002062-33.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANTONIO FRANCISCO DA SILVA JUNIOR | 0000879-79.2012.5.09.0658 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE FOZ DO IGUACU | Yes | Yes | No |
| ANTONIO FRANCISCO DE LUNA JUNIOR | 1001340-03.2017.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANTONIO FRANCISCO DE OLIVEIRA | 0002154-11.2012.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| ANTONIO FRANCISCO DE PAULA | 1001631-33.2013.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANTONIO FRANCISCO LOPES DE ARAUJO | 0011059-59.2017.5.15.0094 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANTONIO FRANCISCO PENA DA SILVA | 0001003-82.2015.5.08.0109 | INDIVIDUAL LABOR CLAIM | TRIBUBAL REGIONAL DO TRABALHO 8ª REGIÃO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANTONIO FRANCISCO SOUSA FILHO | 7001434-15.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ANTONIO FRIZANI | 0010340-80.2018.5.15.0114 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANTONIO GABRIEL DA SILVA FERNANDES | 0204554-51.2020.8.06.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANTONIO GAHRA MACHADO ABRANTES | 7000967-49.2019.8.22.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ESPIGÃO DO OESTE | Yes | No | No |
| ANTONIO GAMA LIMA | 0860761-20.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANTONIO GERALDO BEZERRA DE LIMA | 1001340-20.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANTONIO GERALDO DA SILVA | 0000597-50.2019.5.22.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DO TRABALHO | Yes | No | No |
| ANTONIO GILMAR BORGES | 9001670-58.2019.8.21.0109 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARAU | Yes | No | No |
| ANTONIO GOMES FILHO | 0003750-02.2012.8.14.0009 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRAGANÇA | Yes | No | No |
| ANTONIO GONCALO MENDES DOS SANTOS | 0001156-29.2018.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANTONIO GONCALO MENDES DOS SANTOS | 0001157-14.2018.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANTONIO GONCALVES DE MENDONCA | 0706099-27.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANTONIO GUILHERME PIRES BERGER FILHO | 0800991-03.2019.8.18.0162 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| ANTONIO GUILHERMINO DE DEUS | 5258041-42.2019.8.09.0051 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ANTONIO GUTIERREZ SANCHEZ | 1021837-93.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIO HAMILTON CAIRES JUNIOR | 5026162-37.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANTONIO HEBERT DOS REIS SANTOS | 0215607-90.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANTONIO HENRIQUES ABBATEPAOLO DIAS | 1012183-74.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIO HUGO DA CUNHA XIMENES FILHO | 0863415-14.2018.8.15.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ANTONIO IGLESIAS LAGO | 0067793-40.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANTONIO JORGE BICHARA | 1004434-04.2020.8.26.0361 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOGI DAS CRUZES | Yes | No | No |
| ANTONIO JORGE COELHO SILVA | 0043058-31.2019.8.03.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| ANTONIO JORGE DE MESQUITA SOARES | 0100259-83.2017.5.01.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| ANTONIO JORGE DE MESQUITA SOARES | 0101789-25.2017.5.01.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANTONIO JORGE DO NASCIMENTO | 0000183-17.2014.5.05.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| ANTONIO JOSE BASTOS VIEIRA | 0001265-59.2017.5.11.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANTONIO JOSE BELTRAME | 0300987-91.2015.8.24.0163 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAPIVARI DE BAIXO | Yes | No | No |
| ANTONIO JOSE DA COSTA SILVA | 0000124-39.2015.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ANTONIO JOSE DA SILVA | 1001802-12.2016.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANTONIO JOSE DE BRITO | 0003221-93.2020.8.16.0090 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IBIPORÃ | Yes | No | No |
| ANTÔNIO JOSÉ DE LIMA FONTES | 5513166-31.2018.8.09.0088 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITUMBIARA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANTONIO JOSE DE SOUSA GOMES | 3000853-16.2019.8.06.0012 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANTONIO JOSE FARIAS RUFINO | 0001505-83.2017.5.08.0001 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 08ª REGIÃO | Yes | Yes | No |
| ANTONIO JOSE GOUVEIA | 0004466-60.2020.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ANTONIO JOSE RODRIGUES VIEIRA | 1018734-81.2019.8.26.0562 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTOS | Yes | No | No |
| ANTONIO JOSE SAMPAIO QUINTO DI CAMELI | 5002400-73.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ANTONIO JOSE SOUZA BASTOS | 0042739-72.2020.8.05.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANTONIO JUNIOR NOBRE SANTOS | 5026061-97.2018.8.13.0079 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CONTAGEM | Yes | No | No |
| ANTONIO KLEBER BOTELHO GONCALVES | 9000422-87.2020.8.21.0023 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO GRANDE | Yes | No | No |
| ANTONIO LEONARDO DA COSTA | 0802486-82.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ANTONIO LIDIO DE ARAUJO BULCAO | 0033745-55.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANTONIO LIMA SALES FILHO | 1021883-82.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIO LINCOLN ANDRADE NOGUEIRA | 3001440-47.2019.8.06.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| ANTONIO LINCOLN ANDRADE NOGUEIRA | 3001612-86.2019.8.06.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANTONIO LINCOLN ANDRADE NOGUEIRA | 3001440-47.2019.8.06.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| ANTONIO LINS DO PRADO JUNIOR | 1000071-06.2020.8.26.0415 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALMITAL | Yes | No | No |
| ANTONIO LINS DE ARAUJO | 1001925-98.2016.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ANTONIO LISBOA DE CARVALHO FILHO | 0801539-33.2019.8.10.0006 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ANTONIO LOIOLA GOMES | 0002542-76.2019.8.16.0204 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANTONIO LOPES DOS SANTOS | 0000421-61.2019.5.05.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANTONIO LORENI SCHERER | 9001547-29.2019.8.21.0087 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO BOM | Yes | No | No |
| ANTONIO LUCIO BARIZON | 0028765-20.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| ANTÔNIO LUÍS DE MELLO E SOUZA | 0465312-59.2014.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANTONIO LUIS DE SOUSA | 0000429-07.2017.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANTONIO LUIS DE SOUSA | 0000428-22.2017.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ANTONIO LUIZ DE PAULA COELHO | 0801065-23.2019.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ANTONIO LUIZ DE SOUZA AVILA | 0700279-27.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANTONIO LUIZ DE SOUZA AVILA | 0700279-27.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANTONIO LUIZ GOMES REIS | 0024071-35.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANTONIO LUIZ MACEDO JUNIOR | 1000760-47.2019.8.26.0201 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GARÇA | Yes | No | No |
| ANTONIO LUIZ MARTINS JUNIOR | 1032485-93.2019.8.26.0576 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ANTONIO LUIZ SILVA | 0010261-44.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANTONIO LUIZ SOUSA ROSA | 8002684-69.2019.8.05.0229 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | No | No |
| ANTONIO LUIZ TOZATTO | 35.001.003.20-1234304 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIO LUIZ TOZATTO | 35.001.003.20-1234304 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIO LUZ RAMOS | 0011065-72.2015.5.01.0079 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 1ª REGIÃO | Yes | Yes | No |
| ANTONIO MAGDO SELMO GOMES | 1014224-22.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIO MANOEL AMADO DE MELLO LEITAO | 0042358-64.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANTONIO MARCA JUNIOR | 0052419-85.2018.8.16.0182 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANTONIO MARCEL NASCIMENTO GRADIN | 0040411-72.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANTONIO MARCEL NASCIMENTO GRADIN | 0040411-72.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ANTONIO MARCIANO BESSA LEITE | 0010082-47.2019.8.08.0545 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ANTONIO MARCILIO SOARES DE OLIVEIRA SANTOS | 0003984-81.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| ANTONIO MARCIO BARBEIRO | 1001395-39.2017.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ANTONIO MARCOS ARRAIS DA SILVA | 0018159-91.2016.5.16.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE IMPERATRIZ - MA | Yes | Yes | No |
| ANTONIO MARCOS BARBOSA | 0803338-21.2019.8.12.0018 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PARANAÍBA | Yes | No | No |
| ANTONIO MARCOS CLODOMIRO | 3000462-70.2019.8.06.0009 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANTONIO MARCOS DOS SANTOS | 0001859-07.2013.5.15.0114 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| ANTONIO MARCOS FILHO SANTOS SILVA | 0001056-83.2016.5.17.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| ANTONIO MARCOS HADDAD MACHADO | 0002851-39.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ANTONIO MARCOS MENEZES | 1003948-32.2020.8.26.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIO MARCOS RODRIGUES | 1001805-64.2016.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | Yes | No |
| ANTONIO MARCOS SAVIAN | 1000135-78.2013.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANTONIO MARIO MARCIANO JUNIOR | 0707821-96.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ANTONIO MARIOSA MARTINS | 5000508-85.2020.8.13.0529 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PRATÁPOLIS | Yes | No | No |
| ANTONIO MARQUES BORBA | 0011533-73.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANTONIO MARQUES DA SILVA | 1002051-26.2017.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANTONIO MARQUES FERREIRA CORDEIRO | 1000420-76.2019.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANTONIO MAURILIO CABRAL | 1022972-77.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIO MENDES LEITAO BARROS | 3001510-79.2019.8.06.0004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANTONIO MESTRINER | 1000191-73.2020.8.26.0698 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PIRANGI | Yes | No | No |
| ANTONIO MIGUEL BASTOS | 1001383-43.2018.5.02.0047 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ANTONIO MIGUEL BASTOS | 1000224-70.2019.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ANTONIO MONTEIRO DA SILVA | 1001200-62.2020.8.26.0248 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF INDAIATUBA | Yes | No | No |
| ANTONIO MORAIS SINDOR | 0000276-33.2019.5.10.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANTONIO MOTA BORGES | 0034783-05.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANTONIO NAIRO ROSA CAVALCANTE JUNIOR | 3000153-91.2020.8.06.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANTONIO NETO ROMUALDO GUERREIRO | 1000113-98.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANTONIO NILIO MORAES DA SILVA | 1001715-22.2017.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANTONIO PAULO LANCA | 0010311-82.2010.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANTONIO PEDRO DE ALCANTARA | 1000114-12.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ANTONIO PEIXOTO DE ALENCAR NETO | 7002795-55.2020.8.22.0005 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| ANTONIO PEREIRA | 0001517-29.2016.5.11.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANUAS - AM | Yes | Yes | No |
| ANTONIO PEREIRA DA SILVA | 1008471-87.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIO PINTO FERNANDES | 5052800-10.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ANTONIO PLANO CAMPO | 0091199-03.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANTONIO PREZOTTI JUNIOR | 0000087-71.2016.5.09.0663 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA LONDRINA/PR | Yes | Yes | No |
| ANTONIO RAFAEL NOBREGA BARBOSA | 0800592-07.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NATAL | Yes | No | No |
| ANTONIO RAPHAEL GOMES DE MATOS | 3000054-12.2020.8.06.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANTONIO REGINALDO MAIA DE ARAUJO JUNIOR | 0000504-87.2018.5.08.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANTONIO REIS GUIMARAES LOPES | 0088933-10.2019.8.13.0433 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MONTES CLAROS | Yes | No | No |
| ANTONIO RIBEIRO CARDOSO | 0012100-13.2017.5.15.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANTONIO RIBEIRO CARDOSO | 0012307-12.2017.5.15.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANTONIO RIBEIRO SILVA | 1002186-66.2016.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ANTONIO RICARDO DE MORAES LUIZ | 0000763-15.2012.5.15.0106 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | No | Yes | Yes |
| ANTONIO RICHARDSON ALVES OLIVEIRA | 0801120-41.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| ANTONIO RICHARDSON ALVES OLIVEIRA | 0801120-41.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| ANTONIO ROBERTO DA SILVA | 0278828-57.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ANTONIO RODRIGUES DA CRUZ FILHO | 0802242-52.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BOA VISTA | Yes | No | No |
| ANTONIO RODRIGUES DA SILVA | 1000738-41.2019.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANTONIO ROMARIO ARAUJO BRITO | 0000702-60.2018.5.07.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANTONIO ROQUE EUFRAZIO FILHO | 5241-20.2016.8.10.0040 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF IMPERATRIZ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANTÔNIO SANSON FALCÃO | 0009087-16.2018.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| ANTONIO SANTOS MOREIRA | 0041741-41.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANTONIO SANTOS NEVES NETO | 0023640-98.2019.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ANTONIO SERGIO BATISTA DOS SANTOS | 0011644-26.2014.5.01.0056 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ANTONIO SERGIO FAVORIN | 1002077-82.2017.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ANTONIO SERGIO GUERRA GABINIO | 0031916-09.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ANTONIO SIMAO VIEIRA | 0010451-86.2013.5.07.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FORTALEZA | Yes | Yes | No |
| ANTONIO SIRALAN SABIA | 3001515-73.2016.8.06.0112 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUAZEIRO DO NORTE | Yes | No | No |
| ANTONIO SOCRATES BATISTA PORTELA | 0000095-76.2020.5.05.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANTONIO SPOTTI | 1005460-71.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ANTONIO STRINGHI | 7006563-98.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ANTONIO STRINGHI | 7006563-98.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ANTONIO TEIXEIRA DA SILVA | 0000026-75.2014.5.05.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| ANTONIO THIAGO OLIVEIRA DO CARMO | 5002241-10.2019.8.13.0210 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PEDRO LEOPOLDO | Yes | No | No |
| ANTONIO THIAGO OLIVEIRA DO CARMO | 5004035-06.2019.8.13.0521 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PONTE NOVA | Yes | No | No |
| ANTONIO TORRES DE MELO NETO | 3000021-95.2020.8.06.0222 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ANTONIO TORRES DE OLIVEIRA NETO | 0001667-08.2013.8.02.0075 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ANTONIO VALMIR VITORIO DA SILVA | 0002972-39.2020.8.26.0196 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF FRANCA | Yes | No | No |
| ANTONIO VIANNA SILVA | 1070946-10.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ANTONIO VICTOR GOMES RODRIGUES | 0052971-85.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ANTONIO VICTOR OLIVEIRA SOUSA | 0800007-44.2020.8.10.0085 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF DOM PEDRO | Yes | No | No |
| ANTONIO VIEIRA XAVIER | 1001827-68.2020.8.26.0506 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| ANTONIO VINICIUS FIRMINO GOMES | 0811229-36.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| ANTONIO VINICIUS OLIVEIRA GONCALVES | 0019262-96.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| ANTONIO VIRGINIO FERREIRA AZULAY FILHO | 0806656-28.2018.8.14.0006 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| ANTONIO VIRGINIO PEREIRA | 0035956-64.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ANTONIO VISGUEIRA BATISTA | 1000881-18.2016.5.02.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ANTONIO WAGMA BRUNO SOARES | 0100275-56.2018.5.01.0071 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANTONIO WENDER PEREIRA | 1003293-20.2020.8.26.0564 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANTONIO WILHIAN LACERDA FILHO | 5087790-74.2020.8.09.0012 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| ANTONIO WILSON LAGES DO REGO JUNIOR | 0010638-14.2019.8.18.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARRAS | Yes | No | No |
| ANTONIO WILSON ROCHA CANTAL | 3001998-37.2019.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| ANTONIO WILSON ROCHA CANTAL | 3001998-37.2019.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| ANTONIVAL MORAIS PINHEIRO | 0100151-39.2019.5.01.0071 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ANTONIVAL MORAIS PINHEIRO | 0100404-12.2017.5.01.0034 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ANTONY NUNES CONCEICAO RIBEIRO | 0623447-79.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| ANUNCIATA GRISOLIA SILVA E OLIVEIRA | 0222054-43.2018.8.13.0701 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF UBERABA | Yes | No | No |
| ANVISA - AGENCIA NACIONAL DE VIGILANCIA SANITARIA | 25759.899233/2016-91 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGENCIA NACIONAL DE VIGILANCIA SANITARIA | 25759.707862/2019-43 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGENCIA NACIONAL DE VIGILANCIA SANITARIA | 25744.118472/2008-19 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGENCIA NACIONAL DE VIGILANCIA SANITARIA | 25741.202315/2020-07 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILANCIA SANITÁRIA | 5000128-32.2016.4.03.6182 | CIVIL LITIGATION - FINES | CIVIL COURT OF ITAPEMIRIM | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILANCIA SANITÁRIA | 0012106-23.2015.4.01.4100 | CIVIL LITIGATION - FINES | CIVIL COURT OF RONDÔNIA | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILANCIA SANITÁRIA | PAS 25752.355424/2014-17 AI 0490190148 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILANCIA SANITÁRIA | PAS Nº 25762.090264/2015-17 AI Nº 0129035155 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILANCIA SANITÁRIA | PAS Nº 25759.823457/2016-17 AI Nº1182760162 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILANCIA SANITÁRIA | PAS 25753.566193/2016-35 AIS 2601052166 - CVPAF - RO | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILANCIA SANITÁRIA | 25759.111028/2018-77 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILANCIA SANITÁRIA | PAS 25351.337698/2014-94 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILANCIA SANITÁRIA | PAS 25750.743418/2014-91 AI 1093265148 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILANCIA SANITÁRIA | PAS 25750.744461/2014-93 AIS 1094806146 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILANCIA SANITÁRIA | PAS 25750.744494/2014-26 AIS 1094843141 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILANCIA SANITÁRIA | PAS Nº 25351.062804/2012-30 AI Nº087404063 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILANCIA SANITÁRIA | PAS 25351.136695/2013-86 AIS 0194040136/PA-BRASÍLIA-DF/CVPAF-DF/ANVISA/MS | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILANCIA SANITÁRIA | 1618549/17-8 / 25759.437050/2017-11 | CIVIL LITIGATION - FINES | | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | 25351.409247/2017-30 / 1511429175-CVPAF-DF | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | 25761.777662/2015-11 / AI 009/2015 (1109857151) | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25757.257774/2011-18 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25750.776493/2014-71 AIS 1142779145 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25750.744525/2014-37 AIS 1094881143 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25750.744452/2014-07 AIS 1094806146 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25750.776511/2014-83 AIS 114281741 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25750.776469/2014-81 AIS 1142844149 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25750.007018/2015-81 AI 0011337159 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS Nº 25351.620354/2011-40 AI Nº870923118 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS Nº 25351.228663/2015-96 AI Nº0330154151 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS Nº 25351.219101/2014-23 - AI Nº0299157148 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS Nº 25351.300107/2014-85 AI Nº0412477144 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS Nº 25755.022431/2012-15 AI Nº 003598122 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS Nº 25753.621372/2010-18 AI Nº 02/2010 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS Nº 25749.042304/2012-46 AI Nº 0059971/12-9 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25755.206032/2011-22 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25755.048610/2012-55 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25749.246562/2010-56 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25751.197336/2010-92 AIS 014/2010 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25351.159062/2012-16 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25351.039113/2014-18 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25351.293538/2011-42 AIS 407741115 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25351.666372/2011-99 AIS 935928111/2011 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25351.620424/2011-05 AIS 871025112/2011 | CIVIL LITIGATION - FINES | | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25351.620446/2011-91 AIS 871089119/2011 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25757.230026/2011-34 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25756.700152/2013-82 AIS 1011504138 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25755.611155/2011-72 AIS 857855119/2011 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25351.128230/2012-48 AIS 01845041271 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25351.159253/2012-36 AIS 0229233125 - CVPAF/DF | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25755.048723/2012-69 AIS 0069357120 - CVPAF/PB | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25757.509396/2010-02 AIS 668932109 - PA - RECIFE - PE | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25745.029474/2013-71 AIS 0042192138-CVPAF-MA | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25752.032914/2013-43 AIS 0046889134 - CVPAF/RJ | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25742.382161/2013-19 AIS 0537715133 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | PAS 25764.151485/2014-95 AIS 0205131/14-1 - PA MACEIÓ | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | 25747.124791/2015-11 (011/2017/CVPAF-TO) | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | 1181179180 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | 25759.080639/2019-47 (0122137/19-0) | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | 25759.067189/2019-05 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | 25751.180831/2019-11 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | 25743.221507/2019-51 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | 25751.093487/2019-12 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | 25741.384980/2019-68 - AI 0589833191 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | 25743.417711/2019-75 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANVISA - AGÊNCIA NACIONAL DE VIGILÂNCIA SANITÁRIA | 0002/2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| ANYCETO ALVES PLAZZI | 0011090-74.2020.8.08.0173 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CARIACICA | Yes | No | No |
| ANYELLEN DE ALMEIDA PINHEIRO | 0000700-09.2019.5.13.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| APARECIDA ANGELICA RIBEIRO | 0006492-85.2019.8.16.0045 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARAPONGAS | Yes | No | No |
| APARECIDA BETECORTE CHAVES | 1001838-28.2014.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| APARECIDA CARNAUBA MOREIRA | 1006587-48.2019.8.26.0198 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FRANCO DA ROCHA | Yes | No | No |
| APARECIDA CELESTINA DE ANDRADE | 0028442-32.2015.4.01.3800 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| APARECIDA DE FATIMA SANTOS ALVES | 1008999-81.2020.8.26.0564 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| APARECIDA DE FRANCA VILLWOCK | 1005773-42.2019.8.11.0040 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SORRISO | Yes | No | No |
| APARECIDA DONIZETE MARTINS MARCANTE | 5446078-53.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| APARECIDA DOS REIS MARCELINO DA SILVA | 5650446-24.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| APARECIDA DOS SANTOS MARTINS | 1000624-25.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| APARECIDA FELECIDADE DE AZEVEDO | 0081024-26.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| APARECIDA FERRARI ZEQUINI | 1000529-59.2020.8.26.0306 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | No | No |
| APARECIDA FERREIRA DA SILVA | 0010395-26.2016.5.15.0156 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| APARECIDA MARIA MARTINS DE ARAUJO | 0003255-83.2019.8.06.0154 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF QUIXERAMOBIM | Yes | No | No |
| APARECIDA MARIA ROSA BEDNARSKI | 1001965-19.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| APARECIDA SOARES MENDES STRAIT | 0002342-57.2020.8.16.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| APARECIDA SONIA EMIDIO | 0032799-38.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| APARECIDA TEODOZO DOS SANTOS | 1000086-10.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| APARECIDA TRINDADE DE CASTRO ROCHA | 0000681-64.2017.5.09.0303 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE FOZ DO IGUACU | Yes | Yes | No |
| APARECIDO ALVES NOGUEIRA | 1008228-56.2020.8.26.0224 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUARULHOS | Yes | Yes | No |
| APARECIDO ALVES NOGUEIRA | 1008228-56.2020.8.26.0224 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUARULHOS | Yes | Yes | No |
| APARECIDO ANTONIO BAPTISTA DOS SANTOS JUNIOR | 0012083-26.2016.5.15.0008 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| APARECIDO DE FREITAS CEZARIO | 5505692-80.2019.8.09.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TRINDADE | Yes | No | No |
| APARECIDO DONIZETE BARBOSA | 5002130-39.2020.8.13.0647 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO SEBASTIÃO DO PARAÍSO | Yes | No | No |
| APARECIDO JOAO DE CASTRO | 0010143-35.2020.8.05.0001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SALVADOR | Yes | No | No |
| APARECIDO PEAGNO | 0012931-62.2019.8.26.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| APARECIDO RODRIGUES DA MATA | 1021134-22.2019.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| APOIO INTERNACIONAL OPERAÇÕES TURISTICAS LTDA | 5284527-24.2018.8.09.0011 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| APOIO TINTAS CENTER MATERIAIS PARA CONSTRUCAO EIRELI | 1048211-83.2019.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| APOLIMARIO BERNARDO DOS SANTOS | 0807129-79.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BOA VISTA | Yes | Yes | No |
| APOLIMARIO BERNARDO DOS SANTOS | 0807129-79.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BOA VISTA | Yes | Yes | No |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| AQUARIUS AGÊNCIA DE VIAGEM E TURISMO LTDA | 5024110-76.2017.8.13.0702 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| AQUILES DE CARVALHO | 1063071-86.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AQUILINO BONIEK BONFIM DA SILVA | 0036445-92.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| AR TURISMO E LOCAÇÃO DE VEÍCULOS EIRELI | 5607009-20.2018.8.09.0001 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF ABADIÂNIA | Yes | No | No |
| ARACY SOARES REIS | 0047223-03.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ARAMIS AMORIM PERES GUTIERRE | 7054641-60.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ARAMIS AMORIM PERES GUTIERRE | 7054641-60.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ARANCIBIA VIAGENS E TURISMO EIRELI | 5050209-59.2019.8.21.0001 | CIVIL LITIGATION - TAM TRAVEL | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ARAO RICARDO FERREIRA DA SILVA | 1000235-35.2019.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ARAO RICARDO FERREIRA DA SILVA | 1000922-46.2018.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ARCANGELA MARIA COUTO DAS NEVES | 0001121-67.2016.5.11.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| ARCANGELA MARIA COUTO DAS NEVES | 0000875-37.2017.5.11.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ARCHELI MOLON | 5000895-14.2019.8.24.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ARCILON DE SOUSA FILHO | 5683681-48.2019.8.09.0029 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CATALÃO | Yes | No | No |
| ARCMEDES LISBOA SANTANA | 5003476-04.2019.8.13.0148 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAGOA SANTA | Yes | No | No |
| ARENILDA DA COSTA MEDEIROS | 0062165-08.2019.8.19.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| AREOSVALDO OLIVEIRA CASTRO | 0705190-24.2020.8.07.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ARESTIDES FIAMONCINI JUNIOR | 0009232-54.2019.8.16.0194 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| ARETHUZA FERNANDA DE SOUZA ANOMINONDAS | 0001376-94.2017.5.21.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ARETUZA VIEIRA DE LUCENA | 0873455-21.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ARGO SEGUROS BRASIL S.A | 1004509-53.2020.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARGO SEGUROS BRASIL S/A | 1016283-22.2016.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARGO SEGUROS BRASIL SA | 1062199-74.2019.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARI FERNANDES DE ARAUJO FILHO | 0828188-97.2019.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| ARI GUARISCO COSTA | 0215562-86.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ARI JORGE MOUTINHO DA COSTA | 0631465-81.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| ARI MIOTTO JUNIOR | 0802960-58.2015.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ARI PARGENDLER | 9081305-24.2019.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ARI ROBERTO PAIXAO | 0000436-62.2020.8.16.0025 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARAUCÁRIA | Yes | Yes | No |
| ARI ROBERTO PAIXAO | 0000436-62.2020.8.16.0025 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARAUCÁRIA | Yes | Yes | No |
| ARIADINE SOUZA BRAGA | 7053863-90.2019.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ARIADINE SOUZA BRAGA | 7053863-90.2019.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ARIADNA MUNIZ GONCALVES | 5027878-02.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ARIADNE GHENO DE BARROS | 0030218-85.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ARIADNE MARIA PINHO E ALBUQUERQUE SILVA | 0053710-53.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ARIADNY PERSIA THEODORO RAMOS | 35.001.003.20-1267402 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARIADNY PERSIA THEODORO RAMOS | 35.001.003.20-1267402 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARIADYNE DANTAS DO NASCIMENTO | 0000480-75.2014.5.02.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ARIAN DANTAS MENESES | 0001035-63.2020.8.25.0085 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| ARIAN DANTAS MENESES | 0001035-63.2020.8.25.0085 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| ARIANA APARECIDA MAURICIO DE OLIVEIRA | 0000251-68.2020.8.26.0664 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VOTUPORANGA | Yes | Yes | No |
| ARIANA APARECIDA MAURICIO DE OLIVEIRA | 0000251-68.2020.8.26.0664 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VOTUPORANGA | Yes | Yes | No |
| ARIANA MABILA DA SILVA SOUZA | 0041273-57.2019.8.19.0205 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ARIANA PAULA DOS SANTOS | 1000710-17.2017.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ARIANE CARLA DALL PIZZOLO DE LIMA | 1008680-73.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ARIANE CHRISTINA PEREIRA COUTO | 0000961-25.2019.5.10.0016 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | No | No |
| ARIANE CRISTINA SIEBRA TEIXEIRA | 1001294-23.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| ARIANE FERREIRA LACERDA | 0801688-57.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| ARIANE FRANCA ESBRISSA | 1008045-65.2020.8.26.0554 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| ARIANE KAROLINE PRATIS | 1001021-89.2020.8.26.0358 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MIRASSOL | Yes | No | No |
| ARIANE MATILDES DE OLIVEIRA | 0800652-30.2020.8.18.0123 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PARNAÍBA | Yes | No | No |
| ARIANE PATRICIA GONCALVES | 1427050-8 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ARIANE PATRICIA GONCALVES | 1427050-8 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ARIANE SANCHES WATANABE | 1023358-10.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARIANE TASSI GUIMARAES | 1108018-31.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARIANE TAVARES CHIMELI | 5005117-25.2020.8.13.0105 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| ARICLENE CUNHA SILVA | 8000267-14.2019.8.05.0272 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VALENTE | Yes | No | No |
| ARICLES MATOS BATISTA JUNIOR | 0849813-39.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| ARIDEMAR BEZERRA DE ARAUJO | 0000303-74.2018.5.21.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ARIDES SOARES DE MELO NETO | 0100253-24.2018.5.01.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ARIEL ASLAN HAMOUI | 1027616-26.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARIEL CESAR LIBRELON | 0002820-77.2019.8.16.0204 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ARIEL ROBERTO XISTO | 0001251-80.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ARIELA THOMPSON | 0019570-26.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ARIELE SOARES ARAUJO | 0723646-56.2019.8.07.0003 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ARIELI CRISTIANI FERRAREZI | 7010874-35.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ARIELLA JANICE BELO SOARES | 0700332-48.2020.8.02.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ARIELLE MENEZES MANSUR | 1001412-39.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARIELSON GOMES DE ARAUJO | 0001338-49.2017.5.11.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ARIELTON DE ARAUJO LIMA | 0720500-92.2019.8.07.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ARIELTON GAUTIER DA COSTA | 1002897-35.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| ARIELTON GAUTIER DA COSTA | 1001534-13.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| ARIELTON GAUTIER DA COSTA | 1002437-48.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| ARIENE REZENDE DO CARMO CASTRO | 0802506-05.2020.8.12.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ARIENE REZENDE DO CARMO CASTRO | 0802506-05.2020.8.12.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ARIKELLY DA COSTA FERREIRA | 1023447-96.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARILDO CAMPELO DE OLIVEIRA FILHO | 0800046-73.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| ARILDO CAMPELO DE OLIVEIRA FILHO | 0800046-73.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| ARILSON DIAS | 0072967-21.2012.8.19.0001 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ARILZA TEIXEIRA LOUREIRO | 0001183-87.2020.8.16.0194 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| ARIMAR LIMA LINHALES | 1071809-66.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARINALDO LOPES DE MENEZES | 0000178-12.2018.5.10.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ARION ESCORSIN DE GODOY | 9000310-56.2019.8.21.0055 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JAGUARÃO | Yes | No | No |
| ARIOSVALDO BARBOSA DE OLIVEIRA | 7014275-42.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ARIOVALDO ROGERIO VECCHI | 9000137-25.2020.8.21.0046 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ESPUMOSO | Yes | No | No |
| ARIOVALDO TONON LATANZIO | 0039160-65.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARIOZETE SOARES SÁ | 8000325-74.2017.8.05.0114 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITACARÉ | Yes | No | No |
| ARISNETO OLIVEIRA LOPES | 1018429-94.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARISTEU ALVES MACIEL | 1001038-41.2017.5.02.0717 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ARISTIDES DOS SANTOS FILHO | 0061468-38.2019.8.16.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LONDRINA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ARISTIDES JOSE CAVALCANTI BATISTA | 0000433-93.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| ARISTIDES RODRIGUES DA SILVA NETO | 1015295-59.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARISTOTELES GOMES CAPONI | 0050572-30.2019.8.27.2729 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PALMAS | Yes | No | No |
| ARISTOTELES RODRIGUES SOS SANTOS JUNIOR | 21.001.042.20-0008060 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ARISTOTELES RODRIGUES SOS SANTOS JUNIOR | 21.001.042.20-0008060 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ARISTOTELIS DE MEDEIROS FERNANDES | 0002059-66.2019.8.19.0041 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PARATI | Yes | No | No |
| ARITON ALVES FERREIRA | 0010731-03.2019.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ARIVELTON DOS SANTOS RODRIGUES | 0001357-42.2016.5.17.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ARLAN CRUZ PEREIRA | 0002497-27.2020.8.19.0213 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MESQUITA | Yes | No | No |
| ARLEI GEOVANE COUTO | 0021797-59.2016.5.04.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| ARLEI JOEL PERETTO | 5000550-62.2019.8.21.0072 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TORRES | Yes | No | No |
| ARLENA FERNANDES PAIM | 5002279-67.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| ARLENE DA CAMARA | 0800403-66.2020.8.20.5121 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACAÍBA | Yes | No | No |
| ARLENE DE OLIVEIRA PORTELLA | 5044067-55.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ARLENE DE SOUZA HIPOLITO | 5000259-10.2019.8.24.0030 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF IMBITUBA | Yes | No | No |
| ARLENE FERREIRA CARNEIRO | 5152629-43.2019.8.09.0045 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORMOSA | Yes | No | No |
| ARLENE SEQUEIRA MARTINS | 0024232-63.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ARLETE ABREU DE SOUZA | 0003361-55.2020.8.19.0087 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO GONÇAL | Yes | No | No |
| ARLETE DAS GRACAS MOREIRA | 0275700-47.2005.5.02.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ARLETE DE JESUS SILVA | 1001253-84.2016.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ARLETE DE SA BARRETO | 3001552-03.2016.8.06.0112 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUAZEIRO DO NORTE | Yes | No | No |
| ARLETE DIAS BORGES | 5196619-39.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ARLETE GULIN CALABRESE | 0050787-87.2019.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ARLETE MARCHI TAVARES DE MELO | 1035861-18.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| ARLETE MARIA BORTOLOZO | 1001859-20.2019.8.26.0438 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PENÁPOLIS | Yes | No | No |
| ARLETE MARIA DE CARVALHO | 0317360-53.2016.8.24.0038 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOINVILLE | Yes | No | No |
| ARLETE MARTINS MURO | 1003481-44.2019.8.26.0565 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| ARLEY PEREIRA DA SILVA | 0000013-71.2014.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ARLEY PIMENTA VIANA | 1043738-94.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| ARLIANDRO BATISTA DOS SANTOS | 0000652-19.2019.5.10.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ARLINDO BARBOSA NASCIMENTO | 0808419-56.2019.8.10.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ARLINDO BENTO DA SILVA | 1002091-42.2016.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ARLINDO FALDA NETO | 1008617-15.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| ARLINDO MAXIMIANO | 0000568-60.2017.5.12.0034 | INDIVIDUAL LABOR CLAIM | F?RUM TRABALHISTA DE FLORIAN?POLIS | Yes | Yes | No |
| ARLINDO RONAN JACOB CORREIA | 5002143-46.2020.8.24.0125 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ITAPEMA | Yes | No | No |
| ARLINDO VIEIRA DE ARAUJO FILHO | 7004044-53.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ARLINGTON RAPHAEL MADRUGA CAVALCANTI | 0805628-56.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| ARLINGTON RAPHAEL MADRUGA CAVALCANTI | 0805627-71.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ARLINGTON RAPHAEL MADRUGA CAVALCANTI | 0805628-56.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| ARMANDA REGINA DE AZEVEDO DO NASCIMENTO | 0307540-77.2018.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ARMANDINO DE JESUS SANTOS | 0000669-30.2019.5.05.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ARMANDO ALMEIDA OLIVEIRA JUNIOR | 1073872-64.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARMANDO ALMEIDA OLIVEIRA JUNIOR | 1073872-64.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARMANDO CENCI | 5001567-43.2019.8.21.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BENTO GONÇALVES | Yes | No | No |
| ARMANDO DE JESUS GAUDIOSO | 1067257-58.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARMANDO GUEDES CABRAL | 0713789-57.2019.8.01.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| ARMANDO HENRIQUE SANTOS GONCALVES DE JESUS | 21.001.042.20-0007504 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ARMANDO HENRIQUE SANTOS GONCALVES DE JESUS | 21.001.042.20-0007504 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ARMANDO JORGE BATISTA DE ALMEIDA | 0010750-81.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ARMANDO LAVIGE DE LEMOS VELOSO | 0004640-18.2020.8.05.0103 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ILHÉUS | Yes | No | No |
| ARMANDO LEMOS WALLACH | 0015965-10.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| ARMANDO OLIVEIRA SILVA JUNIOR | 0810381-17.2019.8.10.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ARMANDO SADAO NONAKA | 5051353-84.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ARMANDO SADAO NONAKA | 5051353-84.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ARMANDO SOARES VIANA JUNIOR | 0800406-46.2019.8.20.5124 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| ARMANDO VERISSIMO | 1001261-18.2017.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ARMANTE MARCELINO DA SILVA | 5650140-55.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ARNALDO CEZAR TEIXEIRA DIAS FILHO | 0832384-63.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ARNALDO DOS SANTOS PINHEIRO JUNIOR | 1009722-72.2019.8.26.0132 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CATANDUVA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ARNALDO EFEIGENIO CASTRO DA SILVEIRA | 0701296-98.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ARNALDO FERNANDES RIGOLETO | 1002196-13.2016.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ARNALDO FERREIRA DIONISIO | 1000065-34.2017.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ARNALDO PINTO DE LIMA | 0001203-36.2018.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ARNALDO SANTANA | 0018314-83.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ARNO EYNG | 5000585-73.2019.8.24.0125 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ITAPEMA | Yes | No | No |
| ARNO LERMEN | 5000289-86.2020.8.24.0005 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| ARNO PERILLIER SCHNEIDER | 0081755-77.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ARNOBIO GOMES AGUIAR | 0031225-25.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ARNOLDO AUGUSTO PREISSLER | 0101000-18.2018.5.01.0080 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ARNOLDO AUGUSTO PREISSLER | 0100999-33.2018.5.01.0080 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ARNOLDO MAFRA | 9033849-31.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ARNON OSNY MENDES LUCAS | 1006281-53.2017.8.11.0041 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF CUIABÁ | Yes | No | No |
| AROLDO BORGES CARNEIRO | 0000021-56.2013.8.05.0017 | CIVIL LITIGATION - CARGO | CIVIL COURT OF BAIXA GRANDE | Yes | No | No |
| AROLDO CARVALHO CRUZ LIMA | 0307003-88.2018.8.24.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| AROLDO MACHADO MUNIZ | 0826288-91.2019.8.15.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| AROLDO MENDONCA NETO | 0005497-47.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| AROLDO MENDONCA NETO | 0005497-47.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| AROLDO NAVES DOS SANTOS | 52.016.001.20-0006426 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| AROLDO REOVALDO DA SILVA JUNIOR | 0045327-52.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| AROLDO REOVALDO DA SILVA JUNIOR | 0045327-52.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ARQUIMEDES AUTOMACAO E INFORMATICA LTDA | 5006283-49.2017.8.13.0024 | CIVIL LITIGATION - CARGO | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ARTEMIDA THEREZA BENATTI | 1000531-29.2020.8.26.0306 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | No | No |
| ARTEMINDO FELIX NOGUEIRA | 1000085-93.2015.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ARTHUR ACCIOLY ROSA | 0031005-27.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ARTHUR ACCIOLY ROSA | 0031005-27.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ARTHUR AGUIAR DO VALLE PICCININI | 1073008-26.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARTHUR ALVES MACHADO | 0010680-23.2015.5.01.0048 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ARTHUR AMORIM RODRIGUES | 1002832-05.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| ARTHUR ANGELO LIMA FERREIRA E S/M | 1005935-69.2020.8.26.0562 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTOS | Yes | No | No |
| ARTHUR AUGUSTO CEROSI | 1001438-75.2019.8.26.0132 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CATANDUVA | Yes | No | No |
| ARTHUR AUGUSTO SIQUEIRA CARVALHO | 0800514-77.2019.8.18.0162 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF TERESINA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ARTHUR BALINT AREVALO | 1009916-37.2020.8.11.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ARTHUR BERSI ISHIKAWA | 50.001.001.20-0006191 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ARTHUR BERSI ISHIKAWA | 50.001.001.20-0006191 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ARTHUR BLAZINA LUCCHESI | 9000705-58.2020.8.21.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CANOAS | Yes | No | No |
| ARTHUR BRUNO BRIGIDO BEZERRA LIMA | 3002901-72.2019.8.06.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ARTHUR BUENO VERDIANI | 1015739-92.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARTHUR CANDIDO APOLLARO REGO | 0835470-38.2018.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| ARTHUR CARLOS SANTANA HISBEK | 1000891-43.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| ARTHUR CAVALCANTE DRUMMOND FILHO | 1024275-89.2020.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARTHUR CLAS RISKALLA DE MIRANDA | 1001954-63.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARTHUR DA CRUZ SORIANO | 1000403-14.2017.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ARTHUR DANIEL DE OLIVEIRA GONCALVES MARINHO | 1026581-68.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARTHUR DAVID SANTOS FERNANDES | 0004631-28.2020.8.05.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ARTHUR DE ARAUJO RAMOS | 0708181-17.2020.8.02.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ARTHUR DE LAZZARI LOUREIRO | 1061662-78.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARTHUR DE MELO MYLIUS | 0020329-05.2016.5.04.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| ARTHUR DE MIRANDA LOPES | 5029487-20.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ARTHUR DE PAULA E SOUZA | 5007008-60.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| ARTHUR DE PAULA E SOUZA | 5007008-60.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| ARTHUR DE SOUZA AZEVEDO | 5000860-43.2020.8.24.0139 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ARTHUR FELIPE DE LIMA MENDES | 0814247-65.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| ARTHUR FELIPE DE LIMA MENDES | 0821344-19.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| ARTHUR FELIPE TORRES TRINDADE DA SILVA | 0015614-81.2018.8.17.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| ARTHUR FERREIRA DO NASCIMENTO | 0013245-73.2019.8.19.0207 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ARTHUR FERREIRA GOMES DA SILVA | 0001704-71.2019.8.08.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA VENÉCIA | Yes | No | No |
| ARTHUR GIACHINI | 5004840-15.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| ARTHUR GOMES DE OLIVEIRA | 0000875-72.2019.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ARTHUR HEBERLE MARIA DA SILVA | 5004409-11.2020.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ARTHUR HENRIQUE BREDA FILHO | 0700177-45.2020.8.02.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| ARTHUR HENRIQUE BREDA FILHO | 0700177-45.2020.8.02.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| ARTHUR IZIDORO DE OLIVEIRA | 33.001.049.20-0025941 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ARTHUR JOSÉ CUNHA PESSOA | 0048391-52.2013.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ARTHUR KOCH COLLODETTI | 0000775-19.2017.8.08.0067 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO NEIVA | Yes | No | No |
| ARTHUR LIMA DE ANDRADE | 0101426-83.2019.5.01.0051 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ARTHUR LIMA DE SOUZA ABIORANA PORDEUS | 7026374-78.2019.8.22.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ARTHUR MANOEL DA SILVA NOBRE | 0735819-73.2019.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ARTHUR MARCHIORI ZAGATTO | 1003605-20.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| ARTHUR MARTINS PEREIRA | 1003533-46.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARTHUR MARTINS PEREIRA | 1003533-46.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARTHUR MATOS SALIBA | 5005973-65.2019.8.13.0188 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| ARTHUR MIGLIARI JUNIOR | 1010384-93.2019.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARTHUR MOLON BARDINI SILVEIRA | 5003830-14.2020.8.24.0075 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TUBARÃO | Yes | No | No |
| ARTHUR PENDRAGON MARQUES BRITO | 0034663-50.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ARTHUR RASQUERI NOGUEIRA | 7055900-90.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ARTHUR RESENDE EMIDIO | 5000715-82.2018.8.13.0035 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARAGUARI | Yes | No | No |
| ARTHUR RIBEIRO LAMOUNIER | 5135358-10.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ARTHUR RICARDO PEREIRA BELO DOS SANTOS | 0101235-77.2018.5.01.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ARTHUR RICARDO PEREIRA BELO DOS SANTOS | 0100372-87.2019.5.01.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ARTHUR RIOS RAMOS | 8028198-29.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ARTHUR ROCCO DE FREITAS | 0000184-17.2019.5.13.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| ARTHUR SA RODRIGUES FONTES | 0005496-62.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ARTHUR SALGADO BERNARDINI BASTO DA SILVA | 0304153-81.2019.8.24.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| ARTHUR SALLES MARTINS | 0002408-19.2020.8.19.0208 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ARTHUR SILVA FERNANDES | 7057628-69.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ARTHUR TASSINARI RESENDE | 5004722-85.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ARTHUR TAVARES ELVIRA | 0001394-81.2017.5.09.0095 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ARTHUR TORGO GOMEZ | 5007154-59.2019.8.21.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| ARTHUR TORGO GOMEZ | 5007154-59.2019.8.21.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ARTHUR ZANDOMINIQUI LOPES | 0001116-54.2019.8.08.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BOA ESPERANÇA | Yes | No | No |
| ARTHURO BONACCORSI DE CAMPOS | 5000111-85.2019.8.13.0456 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OLIVEIRA | Yes | No | No |
| ARTTEMM DACH | 0004175-57.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| ARTUR AUGUSTO GOMES | 9000048-47.2020.8.21.1001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ARTUR BETTEGA PEREIRA | 0012429-71.2016.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| ARTUR CEREZO BARBOSA | 5006279-44.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ARTUR DA SILVA COMPASSI | 5004371-40.2020.8.24.0045 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALHOÇA | Yes | No | No |
| ARTUR EDUARDO ELBERT BRANDAO | 5201294-45.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ARTUR FABIO COSTA MENDONCA | 0000853-54.2019.5.13.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| ARTUR GOMES DE OLIVEIRA | 0000874-87.2019.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ARTUR JUVENAL BADOCO | 0821363-36.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ARTUR KARAN MIRANDA ALMEIDA | 0102548-97.2019.8.06.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ARTUR MOREIRA COSTA | 0707788-54.2020.8.07.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ARTUR OLIVEIRA NERY | 0000340-23.2020.8.05.0229 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | No | No |
| ARTUR PIMENTEL | 0827655-38.2018.8.23.0010 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BOA VISTA | Yes | No | No |
| ARTUR SAADE SILVA PESQUERO | 0020586-31.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PALMAS | Yes | No | No |
| ARTUR SANCHES MORENO | 5000268-94.2020.8.24.0075 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TUBARÃO | Yes | Yes | No |
| ARTUR SANCHES MORENO | 5000268-94.2020.8.24.0075 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TUBARÃO | Yes | Yes | No |
| ARTURO BETANCOURT LOERA | 1006873-95.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARTURO FEDERICO ALMIRON | 1016598-11.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARTURO FREITAS ZURITA | 0186215-95.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ARVI SATUAHO | 35.001.003.20-1239199 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARVI SATUAHO | 35.001.003.20-1239199 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ARY CARNEIRO VILHENA JUNIOR | 0809499-70.2015.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ARY CASSIO SPOSITO | 0001082-83.2012.5.15.0008 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ARY SPERANDIO JUNIOR | 0002778-94.2019.8.16.0182 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF CURITIBA | Yes | No | No |
| ARYANA ANDRADE LEITE | 3003051-53.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| ARYANA ANDRADE LEITE | 3003051-53.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| ARYANE VICENTINI CAPANEMA | 5035863-59.2019.8.13.0702 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ARYEH SHEERY | 0001855-68.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ASAIA MACHADO | 9074246-82.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ASLAN DA SILVA MACHADO | 0005287-90.2020.8.19.0210 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ASLEN PAULINELLI BAHIA | 0000803-19.2018.8.13.0388 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LUZ | Yes | No | No |
| ASSEMBLEIA LEGISLATIVA | 049/2020 | CIVIL LITIGATION - AIRPORTS | ASSEMBLEIA LEGISLATIVA | Yes | No | No |
| ASSIS BENTO ALBERTONI | 0800200-37.2020.8.14.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ITAITUBA | Yes | No | No |
| ASSOCIACAO BOM PASTOR | 1014952-55.2019.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ASSOCIAÇÃO BRASILEIRA DE AGÊNCIAS DE VIAGENS DO DISTRITO FEDERAL - ABAV | 0090781-97.2014.4.01.3400 | CIVIL LITIGATION - TICKETING | 8ª VARA FEDERAL | Yes | No | No |
| ASSOCIAÇÃO BRASILEIRA DE AGÊNCIAS DE VIAGENS DO PIAUÍ - ABAV/PI | 0009372-66.2000.8.18.0140 | CIVIL LITIGATION - TRAVEL AGENCY | 2ª VARA CÍVEL | Yes | No | No |
| ASSOCIAÇÃO BRASILEIRA DE AGÊNCIAS DE VIAGENS DO PIAUÍ - ABAV/PI | 0000016-47.2000.8.18.0140 | CIVIL LITIGATION - PRECAUTIONARY | 2ª VARA CÍVEL | Yes | No | No |
| ASSOCIAÇÃO BRASILEIRA DE HEMATOLOGIA, HEMOTERAPIA E TERAPIA CELULAR – ABHH | 1028352-44.2020.8.26.0100 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | 19ª VARA CÍVEL | Yes | No | No |
| ASSOCIAÇÃO ESTADUAL DE DEFESA DA CIDADANIA E DO CONSUMIDOR - ADECC | 0833159-63.2015.8.12.0001 | CIVIL LITIGATION - REBOOKING / CANCELLATION FEE | 1ª VARA DE DIREITOS DIFUSOS, COLETIVOS E INDIVIDUAIS HOMOGÊNEOS | Yes | No | No |
| ASSUNTA MONTORSI DOS SANTOS | 35.001.003.20-1184218 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ASSUNTA MONTORSI DOS SANTOS | 35.001.003.20-1184218 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ASTOR ELLWANGER | 9001770-14.2019.8.21.0044 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ENCANTADO | Yes | No | No |
| ATA AEROTAXI ABAETE LTDA | 0571439-11.2014.8.05.0001 AGRAVO DE INSTRUMENTO (0013427-30.2015.8.05.0000) | CIVIL LITIGATION - CARGO | CIVIL COURT OF SALVADOR | Yes | No | No |
| ATAIDES ANTONIO CASAROLLI | 0000468-65.2020.8.16.0058 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPO MOURÃO | Yes | No | No |
| ATAIR DE SOUZA CARDOSO | 0021277-32.2016.5.04.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| ATALIBA LIMA DA SILVA | 1001366-71.2017.8.26.0322 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LINS | Yes | No | No |
| ATHENA ISABELLE BATISTA MONSORES | 0011367-74.2017.5.15.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ATHYLA VERCOSA DOS SANTOS | 7020897-11.2018.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ATILA BEZERRA NEVES | 7053815-34.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ATILA BEZERRA NEVES | 7053815-34.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ATILA BRANDAO DE OLIVEIRA | 0209027-44.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ATILA DOS SANTOS SILVA | 0000262-06.2015.5.02.0078 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ATILA DUQUE | 0020088-16.2019.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ATILA LUIZ CARDOSO | 5008236-72.2018.8.13.0231 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRÃO DAS NEVES | Yes | No | No |
| ATILA NOVAES CARDOZO | 0012605-82.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ATILA SOARES FARIA | 1000922-22.2020.8.26.0358 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MIRASSOL | Yes | No | No |
| ATILANO ZAMBRANO NETO | 20200501908 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ATLANTICA HOTELS INTERNATIONAL BRASIL LTDA | 0000593-13.2019.8.21.1001 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ATO ADVANCED TRAINING & TRANSLATION CENTER | 1041085-86.2013.8.26.0100 | CIVIL LITIGATION - SERVICE PROVIDER | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ATOS JOSE LIMA DOS SANTOS | 5000952-66.2020.8.13.0223 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF DIVINÓPOLIS | Yes | Yes | No |
| ATOS JOSE LIMA DOS SANTOS | 5000952-66.2020.8.13.0223 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF DIVINÓPOLIS | Yes | Yes | No |
| ATTA HADAD | 5012118-13.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ATUS IRAN PALOMO SANTOS | 0002040-64.2020.8.26.0127 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARAPICUÍBA | Yes | No | No |
| ATUYLA DOS PRAZERES CASSIMIRO | 0000282-11.2019.5.13.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| AUBERTO DOS SANTOS | 0000209-68.2018.5.19.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| AUCANDRIA NEVES CAVALCANTI | 1001446-67.2014.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| AUCIONE TRISTAO RODRIGUES | 0001047-02.2019.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| AUDERI MARTINS CARNEIRO FILHO | 0010390-32.2019.8.18.0084 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PICOS | Yes | No | No |
| AUDIR LAGES DE CARVALHO NETO | 0800897-49.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| AUDIRENE TEOFILO DOS SANTOS | 1000083-29.2020.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| AUDITOR FISCAL DA ALFÂNDEGA DA RECEITA FEDERAL DO BRASIL NO AEROPORTO INTERNACIONAL EDUARDO GOMES | 0020869-47.2017.4.03.6230 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 10 ª VARA DAS EXECUÇÕES FISCAIS FEDERAIS DE SÃO PAULO | Yes | Yes | No |
| AUDITOR FISCAL DA ALFÂNDEGA DA RECEITA FEDERAL DO BRASIL NO AEROPORTO INTERNACIONAL TANCREDO NEVES | 0020869-47.2017.4.03.6192 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF JUSTIÇA FEDERAL DE BELO HORIZONTE | Yes | Yes | No |
| AUDITOR FISCAL DA RECEITA FEDERAL DO BRASIL | 0020869-47.2017.4.03.6182 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF JUSTIÇA FEDERAL DE BELO HORIZONTE | Yes | Yes | No |
| AUDO DA SILVA RODRIGUES | 0031461-65.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| AUGOSTINHO BALBINOTT JUNIOR | 0002583-61.2020.8.16.0025 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARAUCÁRIA | Yes | No | No |
| AUGUSTHUS CESAR ARAUJO DENUCCI | 5018828-20.2019.8.13.0433 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MONTES CLAROS | Yes | No | No |
| AUGUSTINA NATALIA TORRES | 1017040-74.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AUGUSTINHO FREITAS MARTINS | 1015133-15.2019.8.11.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RONDONÓPOLIS | Yes | No | No |
| AUGUSTO ANDRADE CALMON | 0008654-60.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| AUGUSTO CARANGE PATRICIO | 0100255-68.2018.5.01.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| AUGUSTO CARLOS RIBEIRO ANSALONI | 1005000-03.2020.8.26.0506 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIBEIRÃO PRETO | Yes | Yes | No |
| AUGUSTO CARLOS RIBEIRO ANSALONI | 1005000-03.2020.8.26.0506 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIBEIRÃO PRETO | Yes | Yes | No |
| AUGUSTO CAVALIN | 1000462-60.2020.8.26.0576 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| AUGUSTO CESAR BORGES DE AZEVEDO JUNIOR | 0020267-77.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| AUGUSTO CESAR LOBATO REIS | 0059934-85.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| AUGUSTO CESAR LOURENCO BREDERODES | 1007831-81.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AUGUSTO CESAR SANTOS MOREIRA | 0705302-51.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| AUGUSTO CESAR VERAS RODRIGUES | 3001042-18.2019.8.06.0004 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FORTALEZA | Yes | No | No |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| AUGUSTO CEZAR CASTRO MONIZ DE ARAGAO JUNIOR | 0004521-03.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| AUGUSTO DE SOUZA PINTO JUNIOR | 1009860-92.2019.8.26.0664 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VOTUPORANGA | Yes | Yes | No |
| AUGUSTO DE SOUZA PINTO JUNIOR | 1009860-92.2019.8.26.0664 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VOTUPORANGA | Yes | Yes | No |
| AUGUSTO DOS SANTOS ALMEIDA MARTINS | 1000161-42.2014.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| AUGUSTO ESPINDOLA DIAS DA SILVA | 0003222-98.2014.8.14.0040 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARAUAPEBAS | Yes | No | No |
| AUGUSTO ESTEFANO BECKER | 5004938-30.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| AUGUSTO FABIO DOS REIS | 0219557-10.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| AUGUSTO FAM GALVAO MACHADO E SILVA | 0006166-50.2019.8.17.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| AUGUSTO FIDELIS DE SOUSA | 1019077-08.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AUGUSTO FLAVIO SANTOS DE ANDRADE FILHO | 0625442-98.2018.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| AUGUSTO JOSE FELIX DE QUEIROZ | 0053139-48.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| AUGUSTO LOPES GOMES | 5007596-61.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| AUGUSTO NASSER BORGES | 0160500-61.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| AUGUSTO PEDRO NETO | 1001200-64.2019.8.26.0291 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JABOTICABAL | Yes | No | No |
| AUGUSTO RIBEIRO GABRIEL | 5202242-14.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| AUGUSTO RICCI FERREIRA | 0303396-85.2019.8.24.0038 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOINVILLE | Yes | No | No |
| AUGUSTO SALDANHA | 0008349-12.2019.8.21.0019 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| AUGUSTO SCHMITZ | 5000292-24.2019.8.21.0146 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FELIZ | Yes | No | No |
| AUGUSTO SILVEIRA DA SILVA | 5005548-42.2019.8.24.0023 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| AUGUSTO STEFAN BORIN | 5007384-40.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| AUGUSTO STEFAN BORIN | 5007384-40.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| AUGUSTO VALERIO MARINS DE MELLO | 0051543-49.2019.8.19.0203 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| AUGUSTO ZETTERMANN ZIOMKOWSKI | 0005348-38.2019.8.16.0187 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| AUREA LUCIA CUSTODIO FRANCO | 0001047-48.2020.8.05.0113 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITABUNA | Yes | Yes | No |
| AUREA LUCIA CUSTODIO FRANCO | 0001047-48.2020.8.05.0113 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITABUNA | Yes | Yes | No |
| AUREA MARIA ARETAKIS DA CRUZ | 0001856-47.2012.5.06.0014 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | No | No |
| AUREA MARIA BARUFFI | 5002855-40.2019.8.24.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOINVILLE | Yes | No | No |
| AUREA REBECA FEITOSA VIANA | 0021227-56.2019.8.16.0035 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| AURELIA SAMANIEGO DE OLIVEIRA FILHA | 1022494-80.2017.8.26.0506 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| AURELIANO PONTES JUNIOR | 032.2013.918.398-5 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| AURELINA DE SOUZA SANTOS CAMILO | 0011477-45.2015.5.18.0009 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 18ª REGIÃO - GOIÂNIA | Yes | Yes | No |
| AURELINO SANTANA MARIM | 1001059-25.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| AURELINO SANTANA MARIM | 1001059-25.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| AURELIO BAIAO DINIZ | 0002229-89.2020.8.19.0045 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RESENDE | Yes | Yes | No |
| AURELIO BAIAO DINIZ | 0002229-89.2020.8.19.0045 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RESENDE | Yes | Yes | No |
| AURELIO CAPUA DALLAPICULA | 0010595-90.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| AURELIO CAPUA DALLAPICULA | 0010595-90.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| AURELIO DOURADO FERNANDES | 1000199-36.2018.5.02.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| AURELIO LEITE HEINE | 0001211-61.2015.5.23.0008 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 23ª REGIÃO - MT | Yes | Yes | No |
| AURELIO MARCOS DE ALMEIDA | 5227875-27.2019.8.09.0051 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| AURELUCI DE MORAES MELO | 35.001.003.20-1314845 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AURENICE LEONTINO | 1000112-12.2016.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| AURENITA MARQUES TORREAO DE SA | 0076877-65.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| AURI GRASE | 5009166-92.2019.8.24.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| AURICELIA REGO ARARUNA | 0803038-65.2019.8.10.0034 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CODÓ | Yes | No | No |
| AURICILENE BARBALHO COELHO | 1053379-66.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AURIDENE MARIA DA SILVA MOREIRA DE FREITAS TAPETY | 0800159-46.2017.8.18.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OEIRAS | Yes | No | No |
| AURILEIA DE CARVALHO LOPES DE DEUS | 0061299-62.2020.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| AURILEIA DE CARVALHO LOPES DE DEUS | 0565463-81.2018.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| AURINEIDE RODRIGUES RAMALHO MARTINS | 0878322-57.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| AURINO BISPO RIBEIRO | 0048639-08.2014.8.10.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| AURINO RIBEIRO DE QUEIROZ NETO | 8000192-60.2019.8.05.0276 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF WENCESLAU GUIMARÃES | Yes | No | No |
| AURISELMA DE ARAUJO | 0804854-97.2020.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | Yes | No |
| AURISELMA DE ARAUJO | 0804854-97.2020.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | Yes | No |
| AURISTEIA BRANDAO DE SOUZA PINHEIRO | 23.001.002.20-0003261 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| AURISTELLA DE MELLO MARTINS SOLANO | 1002317-90.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| AURITA ALVES PEREIRA DE MEDEIROS | 0800970-50.2017.8.15.0301 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF POMBAL | Yes | No | No |
| AURY CARDOSO DE PAULA | 1004086-16.2020.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| AURY NASCIMENTO BRANDAO | 0001506-55.2015.5.21.0008 | INDIVIDUAL LABOR CLAIM | CEJUSC/NATAL | Yes | Yes | No |
| AUTO BATERIAS E ACUMULADORES LTDA | 0702296-81.2020.8.07.0001 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| AUXILIADORA CARVALHO MENDONCA | 7001338-97.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| AVAMILTON DE JESUS RIBEIRO | 0010250-73.2015.5.05.0561 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE PORTO SEGURO | Yes | Yes | No |
| AVANYR SANT ANA DA SILVA | 1011096-91.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AVIESP ASSOCIACAO DAS AGENCIAS DE VIAGENS INDEPENDENTES DO INTERIOR DO ESTADO DE SAO PAULO | 0037687-29.2001.8.26.0114 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| AVILA ALVES JUNIOR | 0011519-05.2014.5.01.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| AVNER SERGIO CUNHA GOMES | 0000219-16.2013.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BRASÍLIA | Yes | Yes | No |
| AXA CORPORATE SOLUTIONS SEGUROS S.A | 1000499-97.2019.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AXA CORPORATE SOLUTIONS SEGUROS S/A | 1025273-31.2018.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AXA CORPORATE SOLUTIONS SEGUROS SA | 1001547-57.2020.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| AXEL GUIMARAES SCHOTT | 0003573-04.2020.8.19.0014 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CAMPOS DOS GOYTACAZES | Yes | No | No |
| AYALA GERVASIO CAMPOS FARIA | 0800797-53.2020.8.10.0012 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| AYDNER MALTEZ SANTOS | 0060890-86.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| AYLA CARNEIRO CARDOSO | 0002519-87.2011.5.02.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| AYLA NOBREGA DE NEGREIROS MELO | 0827318-83.2016.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| AYLTON CAVALCANTE TONHA SOBRINHO | 0710037-75.2020.8.07.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| AYLTON CAVALCANTE TONHA SOBRINHO | 0701204-60.2020.8.02.0081 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| AYLZIA FABIANA BORGES CARRILHO | 0812450-03.2016.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| AYMORE DE CHIARA JUNIOR | 0000535-43.2012.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| AYSLAN CLAYTON MORAES | 0041028-40.2015.8.11.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| AYSLANY MELO RODRIGUES | 0012120-62.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| AZEVEDO HAMILTON CARTAXO | 0827535-95.2019.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | No | No |
| B. C. P. D. M. | 0041959-74.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| BAHIA AIRPORT SERVICES PRESTAD | 1018479-59.2016.8.26.0100 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BAHIA BELLA VIAGENS E TURISMO LTDA | 0576882-98.2018.8.05.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SALVADOR | Yes | No | No |
| BAILON LOPES CARNEIRO FILHO | 0016106-24.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| BAILON LOPES CARNEIRO NETO | 0000008-74.2020.8.05.0103 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ILHÉUS | Yes | No | No |
| BALBINO OLIVEIRA MACIEL | 1064854-19.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BALDOMERO GONCALVES FILHO | 0218254-58.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| BARBARA ANGELI VIEIRA | 5000561-97.2019.8.13.0433 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MONTES CLAROS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BARBARA BARBOSA DE OLIVEIRA | 0056262-93.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| BARBARA CALANDRINI AZEVEDO PONCE DE LEAO | 0806758-04.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELÉM | Yes | No | No |
| BARBARA CAPRIOLI | 0001719-56.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| BARBARA CAPRIOLI | 0001719-56.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| BARBARA CHAVES GARFEJO | 0000622-59.2010.5.01.0072 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| BARBARA CHRISTINA ALVES CASTILHO | 1028802-48.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| BARBARA CORREA BABETO | 1001808-46.2017.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| BARBARA CORREA QUADRO | 5020499-10.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| BARBARA CORREA QUADRO | 5020499-10.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| BARBARA CRISTINA DA SILVA | 7054607-85.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| BARBARA CRISTINA DA SILVA | 7054607-85.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| BARBARA CRISTINA DO NASCIMENTO CORREIA | 0100441-21.2017.5.01.0040 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| BARBARA CRISTINA FEIO O GRADY | 0001995-32.2015.8.14.0301 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELÉM | Yes | No | No |
| BARBARA DE ABREU CARDOSO | 0032223-21.2016.8.19.0202 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BARBARA DE ALMEIDA FIGUEIREDO | 35.001.003.20-1321077 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BARBARA DE ALMEIDA FIGUEIREDO | 35.001.003.20-1321077 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BARBARA DIAS DUARTE CARVALHO | 5026471-58.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| BARBARA DIAS DUARTE CARVALHO | 5026471-58.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| BARBARA ERICA DE MACEDO HENRIQUE | 0000660-55.2019.5.13.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| BARBARA EVELIN GONCALVES BARBOZA | 0008350-15.2019.8.16.0058 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO MOURÃO | Yes | No | No |
| BARBARA FALCONE | 0046378-68.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CURITIBA | Yes | No | No |
| BARBARA FREITAS LOPES | 1002303-82.2016.5.02.0048 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| BARBARA GABRIELA MULLER KINDER | 1022253-92.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BARBARA GAMA DA SILVA | 5005489-26.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| BARBARA HELIODORA RODRIGUES PORTO | 0036046-92.2015.8.08.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| BARBARA HOSTERT | 5006487-67.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| BARBARA JARDIM DO NASCIMENTO | 5015279-31.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BARBARA KAROLYNE PEREIRA SOUSA | 1002713-82.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BARBARA LETICIA GOIS BOMFIM | 0000926-50.2020.8.05.0103 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ILHÉUS | Yes | No | No |
| BARBARA LETICIA NUNES SILVEIRA DO REG | 9000871-76.2019.8.21.4001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| BARBARA LUIZA OLIVEIRA VIDAL | 0193224-21.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| BARBARA MEDEIROS AMARAL | 5007480-61.2019.8.13.0188 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOVA LIMA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BARBARA MORAES MONTEIRO DE OLIVEIRA | 0002023-08.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| BARBARA MOTTA DA CARVALHEIRA | 0010776-51.2020.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| BARBARA PACE SILVA DE ASSIS CARVALHO | 5208724-48.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BARBARA PEREIRA HALLIDAY | 0002549-35.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BARBARA PIAUILINO PIMENTEL MAIA | 3000514-75.2019.8.06.0006 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| BARBARA POLCARO GARCIA RIBEIRO | 5066602-12.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BARBARA POLIZELI ALONSO | 1000137-85.2020.8.26.0382 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NEVES PAULISTA | Yes | No | No |
| BARBARA PRISCILA FIGUEIREDO FORMOSO | 0000942-36.2016.5.11.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| BARBARA PRISCILA HANEMANN | 7043230-20.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| BARBARA RAMOS SOUSA DE ABREU E LIMA | 0003322-20.2020.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| BARBARA RAMOS SOUSA DE ABREU E LIMA | 0003322-20.2020.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| BARBARA RANDOW SANTANA NASCIMENTO | 0025479-61.2019.8.08.0347 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| BARBARA RAYANNE FIOR | 0009715-84.2018.8.21.1001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| BARBARA REJANE SUZANO VITERBO BRANDAO | 0047433-54.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| BARBARA SANTANA REBOUCAS | 0031656-59.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| BARBARA SCHNEIDER DE SOUZA | 9000226-97.2020.8.21.0159 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TEUTÔNIA | Yes | No | No |
| BARBARA SERVILHA AIROLDI | 1001858-35.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| BARBARA SGUARIO BUZZI | 42.003.001.20-0001530 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| BARBARA SOUZA | 0300083-32.2019.8.24.0163 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAPIVARI DE BAIXO | Yes | No | No |
| BARBARA THAILA VIEIRA DE OLIVEIRA | 1000315-59.2018.8.11.0111 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MATUPÁ | Yes | No | No |
| BARBARA THAIS DE SOUSA AMARAL | 0801158-47.2019.8.10.0031 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CHAPADINHA | Yes | No | No |
| BARBARA TIMPORIM DE SOUZA | 1000727-59.2020.8.26.0189 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| BARBARA VIDAL RIBEIRO | 0100317-58.2018.5.01.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| BARBARA VOLTARELLI | 0000034-91.2020.8.16.0053 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELA VISTA DO PARAÍSO | Yes | No | No |
| BARBARA ZIGNANI | 0002424-65.2013.5.02.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| BARCELOS ANTONIO SILVEIRA | 1000488-22.2020.8.26.0297 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JALES | Yes | No | No |
| BARNABE SILVA | 0702542-36.2018.8.07.0005 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| BARTOLOMEU ALFREDO DA SILVA | 0000425-92.2015.8.15.0071 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF AREIA | Yes | No | No |
| BARUCK LEAL CUNHA | 0014682-44.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BATISTA ANTONIO CALOMINO | 0007091-96.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| BATISTA ANTONIO CALOMINO | 0007091-96.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| BATISTA JOSE DA COSTA FILHO | 0001039-43.2013.5.06.0015 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DO RECIFE - PE | Yes | Yes | No |
| BE HAPPY REPRESENTAÇÕES TURÍSTICAS LTDA | 0126701-34.2018.8.06.0001 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF FORTALEZA | Yes | No | No |
| BEATHRIZ LOPES ALVES | 3000056-94.2020.8.06.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| BEATRIZ ABREU LESSA RIBEIRO | 8029296-15.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| BEATRIZ ALVES DE CARVALHO | 35.001.003.20-1138067 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BEATRIZ ALVES DE CARVALHO | 35.001.003.20-1138067 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BEATRIZ ANDRADE DE SOUZA DANTAS | 0635536-29.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| BEATRIZ APARECIDA SILVA | 1074397-46.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BEATRIZ ARMANI CALCINA | 1013242-39.2019.8.26.0100 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BEATRIZ AUXILIADORA REZENDE MACHADO | 0086634-32.2019.8.13.0313 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IPATINGA | Yes | No | No |
| BEATRIZ BALBI DAUZACKER | 0078588-52.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BEATRIZ BALBI DAUZACKER | 0078588-52.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BEATRIZ BARCO TAVARES JONTAZ IRIGOYEN | 1055187-33.2019.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| BEATRIZ BARROZO GONZALEZ OLIVEIRA | 1073656-06.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BEATRIZ BARUQUE PONTES DA COSTA | 0801745-38.2020.8.23.0010 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| BEATRIZ BEZERRA SIMAS | 1010492-33.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BEATRIZ BORGES DE SOUZA LOIOLA | 7010960-06.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| BEATRIZ BRANDAO ESTRELA | 9000391-70.2020.8.21.0022 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PELOTAS | Yes | Yes | No |
| BEATRIZ BRANDAO ESTRELA | 9000391-70.2020.8.21.0022 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PELOTAS | Yes | Yes | No |
| BEATRIZ BREDA MASCARENHAS SOUZA | 0038066-27.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| BEATRIZ CARVALHO DE OLIVEIRA | 1053082-20.2018.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| BEATRIZ CAVALCANTI PESSOA DE MELO | 0034230-23.2019.8.17.2810 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| BEATRIZ COUTINHO ASSUMPCAO | 0012974-68.2017.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| BEATRIZ DE OLIVEIRA MARTINS | 0011476-67.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BEATRIZ DE SOUZA | 0001716-26.2016.5.19.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA/AL | Yes | Yes | No |
| BEATRIZ DE TOLEDO ALVES PEREIRA | 1024900-65.2016.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BEATRIZ FERNANDA DOS SANTOS DA COSTA | 1005497-74.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BEATRIZ FERNANDA GARCIA COMIM | 1001625-05.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| BEATRIZ FERREIRA CAPRIOLI | 0007503-14.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| BEATRIZ FRANCK TAVARES | 9004561-51.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| BEATRIZ HELENA DE ASSIS PRADO | 1001447-62.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| BEATRIZ HIROMI KAIDO | 0012190-15.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| BEATRIZ HIROMI KAIDO | 0012190-15.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| BEATRIZ HLAVAI MATTOS | 1000299-53.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BEATRIZ KOGURE BORGES | 0008466-97.2018.8.16.0044 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF APUCARANA | Yes | No | No |
| BEATRIZ LIMA ADJAFRE | 1009091-96.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BEATRIZ MARIA DE LEMOS SILVA | 1000254-83.2020.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| BEATRIZ MARIA DO PRADO BARREIRA | 0700909-83.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| BEATRIZ MATHEUS MENDES BRAGA DE CASTRO | 0712696-12.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| BEATRIZ MATHEUS MENDES BRAGA DE CASTRO | 0712696-12.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| BEATRIZ NAIM MARCUCCI | 5161739-21.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BEATRIZ NEVES OLIVEIRA AZIANI | 1002204-90.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| BEATRIZ OLIVEIRA CAMPOS | 1001322-76.2017.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| BEATRIZ PIMENTA DE NOVAES CASTELO BRANCO | 3001135-18.2018.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| BEATRIZ PROENCA DROSGHIC | 1031890-04.2018.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| BEATRIZ SANTOS VENANCIO | 8000748-38.2020.8.05.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACI | Yes | No | No |
| BEATRIZ SANTOS VENANCIO | 8004486-05.2018.8.05.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACI | Yes | No | No |
| BEATRIZ SCHERER JULIO | 5004514-88.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| BEATRIZ SILVA DE CARVALHO | 1001146-55.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BEATRIZ SILVA DE JESUS SOUSA | 0011039-35.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| BEATRIZ SILVA MOREIRA | 0006799-26.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| BEATRIZ SILVA MOREIRA | 0006799-26.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BEATRIZ SOUEID MORAD | 0003421-50.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| BEATRIZ SOUEID MORAD | 0003421-50.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| BEATRIZ THOLT DE VASCONCELLOS | 1010460-28.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BEATRIZ TIRLONI JOSGRILBERT | 0802767-47.2019.8.12.0019 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PONTA PORÃ | Yes | No | No |
| BEATRIZ VALERIA PASSOS RODRIGUES | 0816054-95.2019.8.12.0110 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| BEATRIZ VICTORIA CUNHA PEREIRA | 8027146-61.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| BEATRIZ VOLPE PRADO | 0066891-76.2019.8.16.0014 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF LONDRINA | Yes | No | No |
| BEATRIZ WACHED CAVA PLACIDO DO LAGO | 1000173-26.2020.8.26.0642 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBATUBA | Yes | No | No |
| BEATRIZ ZINI BERTOLI | 5000120-54.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| BECATUR FRETAMENTO E TURISMO LTDA | 94/2019 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| BEETHOVEN RODRIGUES DE ANDRADE | 0009289-02.2019.8.17.8227 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | Yes | No |
| BEETHOVEN RODRIGUES DE ANDRADE | 0009289-02.2019.8.17.8227 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | Yes | No |
| BEETHOWEN FERNANDES GONCALVES | 5009185-62.2019.8.13.0231 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRÃO DAS NEVES | Yes | No | No |
| BELA LEDERMANN | 5016358-29.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| BELCHIOR GUIMARAES ALVES FILHO | 0702141-73.2019.8.07.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| BELISE MEISTER ARNOLD RUFINO | 0301638-90.2019.8.24.0064 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| BELLA MANIA COMERCIO DE ROUPAS E ACESSORIOS LTDA | 0001294-85.2015.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| BELMIRO GONCALVES DE CASTRO | 7001055-47.2020.8.22.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ROLIM DE MOURA | Yes | Yes | No |
| BELMIRO GONCALVES DE CASTRO | 7001055-47.2020.8.22.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ROLIM DE MOURA | Yes | Yes | No |
| BENEDICTO TRAJANO BORGES FILHO | 1017105-61.2019.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BENEDITA BAIA DOS SANTOS | 0009572-21.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MACAPÁ | Yes | No | No |
| BENEDITA CLEONICE CANTARELLI COSTA | 1005969-60.2019.8.26.0568 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOÃO DA BOA VISTA | Yes | No | No |
| BENEDITA PALMEIRAS DA SILVA | 142.611/2020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GUARULHOS | Yes | No | No |
| BENEDITA REVNEI | 0082426-45.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| BENEDITO ELIAS DE ALBUQUERQUE | 7058145-74.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| BENEDITO ELIAS DE ALBUQUERQUE | 7058145-74.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| BENEDITO FONSECA E SOUZA ADEODATO | 0129903-22.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BENEDITO GONCALVES DO CARMO | 0001268-84.2016.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| BENEDITO GONCALVES DO CARMO | 0001525-11.2017.5.10.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BENEDITO NABARRO | 0800639-96.2019.8.10.0023 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF AÇAILÂNDIA | Yes | No | No |
| BENEDITO RODRIGUES DA SILVA | 5000901-41.2020.8.08.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF COLATINA | Yes | No | No |
| BENICIO CORREA DE PAULA | 0003541-19.2019.8.03.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| BENILDO EDSEL DOTTO CASANOVA | 0042492-91.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| BENILZA LOPES CAVALCANTE | 23.002.001.20-0005053 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| BENITO DE CARLO SIQUEIRA | 1000381-06.2019.8.26.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BENITO NICACIO CHAVES | 1010709-07.2019.8.26.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BENITO PETTENON | 42.001.001.20-0006636 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| BENIVALDO SILVA OLIVEIRA | 0062300-61.2008.5.05.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | No | Yes | Yes |
| BENJAMIM MARTINS DE OLIVEIRA NETO | 0621498-20.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| BENJAMIM RABELO DE ARAUJO FILHO | 0615743-15.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| BENJAMIM RABELO DE ARAUJO FILHO | 0615743-15.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| BENJAMIN PEREIRA DA SILVA JUNIOR | 0027444-05.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BENNY KORN | 1092118-08.2019.8.26.0100 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BENOIT CEDRIC COUTIER | 1004294-77.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BENTO DA SILVA SANTOS FILHO | 0059203-74.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| BENTO DA SILVA SANTOS FILHO | 0061617-45.2020.8.05.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SALVADOR | Yes | No | No |
| BENTO FREIRE DE SOUZA JUNIOR | 0063092-36.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| BENTO VILELA | 0025232-80.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| BENVENUTO ANTONIO BEDIN | 1001069-78.2018.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| BENVINDA DE GUSMAO SANTANA | 0623062-60.2018.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| BERENICE CORDEIRO LOBO | 1001684-19.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| BERENICE RIETMANN DA COSTA E CUNHA | 0050125-66.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BERGSON PEREIRA DE LIMA | 0800828-68.2020.8.10.0046 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| BERILO BERNARDINO DE OLIVEIRA | 0613916-66.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| BERILO BERNARDINO DE OLIVEIRA | 0613916-66.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| BERLINKA LIMA FREITAS DA PAIXAO | 0700655-19.2020.8.07.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| BERNADETE ALZIRA REINERT | 0026991-67.2018.8.16.0182 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF CURITIBA | Yes | No | No |
| BERNADETE REZENDE COSTA SEABRA | 0634800-11.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| BERNADETE REZENDE COSTA SEABRA | 0644752-22.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| BERNADETE REZENDE COSTA SEABRA | 0634800-11.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BERNADETE WOSCH DO VALE | 0026575-60.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| BERNARD KORMAN KUPERMAN | 5018707-21.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BERNARD ZAHOUL | 1052130-77.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BERNARDETE SOBRAL DE MENDONCA | 0000055-41.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BERNARDINO SENNA FERREIRA FILHO | 0056151-61.2019.8.03.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MACAPÁ | Yes | No | No |
| BERNARDO ACTOS ANDRADE DE SOUZA MIRANDA | 5023183-05.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BERNARDO ANDRADE FREIRE | 0125567-35.2019.8.06.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| BERNARDO ANTUNES | 0038961-94.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| BERNARDO ARAUJO COSTA | 0017968-97.2019.8.08.0545 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF VILA VELHA | Yes | No | No |
| BERNARDO ASSMANN | 5004346-47.2020.8.21.0033 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| BERNARDO BARBOSA OWCZARZAK | 0158387-81.2018.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BERNARDO BATISTA SILVA BERALDI | 0003891-23.2020.8.19.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| BERNARDO BENDHACK | 0009016-30.2018.8.16.0194 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| BERNARDO CAETANO SCHUSTER | 7001277-42.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| BERNARDO CAMPOS LABORNE TAVARES | 5191802-29.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BERNARDO CARVALHO DOS SANTOS | 1005361-77.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BERNARDO CENCI LIVIERA | 5001563-06.2019.8.21.0005 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BENTO GONÇALVES | Yes | No | No |
| BERNARDO CESARIO E MOTTA CORTEZ | 5003666-94.2019.8.13.0720 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VISCONDE DO RIO BRANCO | Yes | Yes | No |
| BERNARDO CESARIO E MOTTA CORTEZ | 5003666-94.2019.8.13.0720 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VISCONDE DO RIO BRANCO | Yes | Yes | No |
| BERNARDO CORDEIRO TONELLI | 5062391-93.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BERNARDO CORDEIRO TONELLI | 5006998-86.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BERNARDO DA CUNHA ARAUJO | 0704068-34.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| BERNARDO DA CUNHA ARAUJO | 0704068-34.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| BERNARDO ERNESTO ZARATE | 9001227-50.2019.8.21.1001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| BERNARDO FERNANDES DA SILVEIRA | 0209422-36.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| BERNARDO GAZIRE DE MARCO | 5019354-16.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BERNARDO KOPSTEIN SCHANZ | 0012030-44.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| BERNARDO LOBO MARCAL BELO | 5243324-25.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BERNARDO MARQUES DE ALMEIDA | 0003154-14.2017.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| BERNARDO MEDONCA SEVERIANO | 0029484-62.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| BERNARDO MELO MONTES NOGUEIRA BORGES | 5035351-76.2019.8.13.0702 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| BERNARDO NARDY ALBUQUERQUE E SILVA | 8058448-45.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| BERNARDO OLIVEIRA CAVALCANTI BARBOSA | 0002588-69.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| BERNARDO OLIVEIRA CAVALCANTI BARBOSA | 0002588-69.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| BERNARDO OSCHENEEK DE SOUZA LIMA | 0010438-54.2015.5.01.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| BERNARDO PENA MALSCHITZKY CRESPO | 5040405-83.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BERNARDO PEREIRA PERDIGAO | 0730049-47.2019.8.07.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| BERNARDO PINHEIRO BERNARDI | 0024117-24.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| BERNARDO PRATA ALVES FERREIRA | 5000881-07.2020.8.13.0145 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| BERNARDO REMBOLD ESPINDOLA PROSDOCIMO REBELLO | 0002628-77.2019.8.16.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| BERNARDO SABBAGH DE JULIO | 0001161-65.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| BERNARDO SABBAGH DE JULIO | 0001161-65.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| BERNARDO SAD GROSSI | 5000580-36.2020.8.13.0056 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARBACENA | Yes | No | No |
| BERNARDO SANCHOTENE DE OLIVEIRA | 0121368-84.2018.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| BERNARDO SANTOS MAIA | 0005824-89.2018.8.16.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| BERNARDO SANTOS SOUZA | 5006084-73.2020.8.24.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| BERNARDO SILVA DE SA | 0000473-56.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BERNARDO VALUCHE VIEIRA NEIVA | 0050834-75.2019.8.19.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF DUQUE DE CAXIAS | Yes | No | No |
| BERNARDO WRUCK KUSTER | 5000038-76.2020.8.08.0017 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF DOMINGOS MARTINS | Yes | No | No |
| BERONIO MANOEL DE ARAUJO FILHO | 0802919-48.2020.8.15.2001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| BERTA CECILIA HALLMANN | 1002432-50.2016.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| BERTA LUCIA SILVEIRA CAPOBIANGO DOS SANTOS | 5159794-96.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BERTHA BEATRIZ ANGELICA PACHAS ARAMBULO | 0049387-38.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| BERTHA BEATRIZ ANGELICA PACHAS ARAMBULO | 0049387-38.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| BERTRAN DE SOUSA ANDRADE | 1008261-49.2019.8.26.0008 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BETA TURISMO E VIAGENS LTDA ME | 0702529-83.2017.8.07.0001 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF BRASÍLIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BETANIA MARIA FREIRE DE SOUZA | 0007317-04.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BETANIA MARQUES RODRIGUES | 0001897-90.2020.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| BETANIA PINHEIRO FIGUEIRA | 5740261-76.2019.8.09.0101 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LUZIÂNIA | Yes | No | No |
| BETHANIA MARIA RODRIGUES DOS SANTOS | 0039790-75.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| BETTINA BENGHI FORTE CORADIN | 0049676-68.2019.8.16.0182 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF CURITIBA | Yes | No | No |
| BETZY APARECIDA CAFURE LORENZO | 0803083-44.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| BEYRH PRADO AGUIAR CASSEB | 0002351-28.2020.8.01.0070 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| BEZERRA E COELHO LTDA ME | 1096516-66.2017.8.26.0100 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BIA NOGUEIRA MARCIANO | 1009536-38.2019.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| BIANCA ALVES DOS SANTOS | 1001947-11.2016.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| BIANCA BARRETO | 0008336-61.2017.8.17.2810 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| BIANCA BENZOTA DE CAVALHO SARAIVA | 0070565-73.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| BIANCA BOAVENTURA BARBOSA | 0005456-22.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| BIANCA BRENDA SILVA SANTIAGO | 0800971-13.2018.8.20.5102 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CEARÁ-MIRIM | Yes | No | No |
| BIANCA CAROLINE SILVEIRA | 0300033-32.2019.8.24.0025 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GASPAR | Yes | No | No |
| BIANCA CORREA DOS SANTOS | 0002806-23.2020.8.26.0320 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LIMEIRA | Yes | No | No |
| BIANCA CORREA DOS SANTOS | 0002806-23.2020.8.26.0320 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LIMEIRA | Yes | No | No |
| BIANCA CRISTINA CORDEIRO NEVES | 3001341-66.2017.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| BIANCA CRISTINA GARCIA LISBOA | 1001236-03.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BIANCA DE OLIVEIRA BRITO | 1023148-47.2019.8.26.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BIANCA DE OLIVEIRA SATHLER SOUZA ANDRADE | 0001899-69.2016.8.19.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BIANCA DIAS RANGEL FARIA | 1002668-78.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BIANCA DIETZE LIGORIO | 5040709-48.2019.8.13.0079 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CONTAGEM | Yes | Yes | No |
| BIANCA DIETZE LIGORIO | 5040709-48.2019.8.13.0079 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CONTAGEM | Yes | Yes | No |
| BIANCA DUARTE DE BRITO UEDA | 1001536-18.2018.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| BIANCA ELISA DE OLIVEIRA | 0000167-82.2014.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| BIANCA GABRIELA BECKER JABROWSKI | 0005635-50.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| BIANCA GARALDI | 1085844-28.2019.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BIANCA GONCALVES LOPES DA ROCHA | 0031805-27.2018.8.19.0004 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| BIANCA ISABEL ARAUJO DA BOA MORTE | 0067013-37.2019.8.05.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SALVADOR | Yes | No | No |
| BIANCA LOPES DE RESENDE | 1003281-37.2019.8.26.0565 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| BIANCA LUIZA PENICHE MARSZOLEK DE OLIVEIRA | 35.001.003.20-1196179 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BIANCA LUIZA PENICHE MARSZOLEK DE OLIVEIRA | 35.001.003.20-1196179 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BIANCA MALTA BRAGA | 0337809-79.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BIANCA MANUELA LUCIO ARCANJO | 28.001.001.20-0000781 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| BIANCA MANUELA LUCIO ARCANJO | 28.001.001.20-0000781 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| BIANCA MARIA MARTINS CAVALCANTI DE MORAIS | 0036481-85.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| BIANCA MARIANE DOS SANTOS PACHECO | 1003503-21.2019.8.26.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BIANCA MEGIATTO FOGUEL | 1012817-78.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BIANCA MEGIATTO FOGUEL | 1012817-78.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BIANCA MELO LINDO | 0036828-81.2019.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BIANCA POMNITZ ASSENATO | 5020183-44.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| BIANCA RIBEIRO FIGURELLI | 9007760-81.2020.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| BIANCA RIBEIRO FIGURELLI | 9007760-81.2020.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| BIANCA ROBERTA RHANNA BOCHI GAITKOSKI | 0032191-60.2018.8.16.0030 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| BIANCA SERRA ARAUJO HENKES | 0224256-44.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| BIANCA SERRA ARAUJO HENKES | 0224256-44.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| BIANCA VAZ PINHEIRO DOS SANTOS | 1000220-35.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BIANCA VELOSO DE BARROS REBELLO | 0020757-81.2019.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| BIANCA VELOSO GOULART | 1040400-27.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINAS | Yes | No | No |
| BIANCA VENDRUSCOLO BIANCHINI | 9007688-94.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| BIAZID HALABI FILHO | 0199169-96.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BIBIANA GONCALVES FAGUNDES MONTEIRO | 1015712-12.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BIBIANA ZANCHETT SELEME DE LARA | 0030430-47.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| BIOLIFE PRODUTOS MEDICOS LTDA EPP | 0723876-79.2018.8.02.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF MACEIÓ | Yes | No | No |
| BLENDA NASCIMENTO DE MORAIS | 0001486-94.2015.5.02.0072 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| BLEYNA AYRES DA SILVA | 0025221-27.2019.8.27.2706 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARAGUAÍNA | Yes | No | No |
| BOANERGES LONDE RAPOSO | 0015601-48.2019.8.13.0388 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LUZ | Yes | No | No |
| BOAVENTURA GOMES FILHO | 0333433-50.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BOB EVERSON CARVALHO MACHADO | 9000621-69.2020.8.21.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BAGÉ | Yes | No | No |
| BOB EVERSON CARVALHO MACHADO | 9000622-54.2020.8.21.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BAGÉ | Yes | No | No |
| BOEING VIAGENS E TURISMO LTDA | 0002491-81.2004.8.14.0301 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF BELÉM | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BOLIVAR DE AQUINO | 0001752-55.2020.8.26.0309 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JUNDIAÍ | Yes | No | No |
| BONELLI FONTES/ FONTES | N/A | CIVIL - PASSENGER CLAIM | COURT OF PARIS | Yes | No | No |
| BORIS FEBROT SAPOCZNIK | 1007711-45.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BOSCO ANTONIO LOPES | 0001234-24.2016.5.21.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL | Yes | Yes | No |
| BRADESCO AUTO RECOMPANHA DE SEGUROS | 0013264-15.2011.403.6100 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRADESCO COMPANHIA DE SEGUROS | 0289114-65.2017.8.19.0001 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BRAIM CAVALCANTE DE CASTRO | 23.001.001.20-0005927 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| BRAIM CAVALCANTE DE CASTRO | 23.001.001.20-0005927 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| BRAINER WENDEL MOZART MIGUEL | 0001385-27.2020.8.05.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF EUNÁPOLIS | Yes | No | No |
| BRAION MARCAL DE LIMA | 0705728-24.2019.8.07.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| BRAION MARCAL DE LIMA | 0705728-24.2019.8.07.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| BRASIL AIRLINES VIAGENS E TURISMO LTDA | 5141256.60.2020.8.09.0051 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| BRASILENO JOSE DA SILVA JUNIOR | 5104590-60.2020.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| BRASILTON NEVES DO NASCIMENTO JUNIOR | 0302480-66.2018.8.24.0012 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CAÇADOR | Yes | No | No |
| BRASMED IMPLANTES ESPECIALIZADOS LTDA | 0039893-59.2014.8.17.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RECIFE | Yes | No | No |
| BRAULINA DE SOUZA MACHADO | 5000680-90.2019.8.13.0487 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PEDRA AZUL | Yes | No | No |
| BRAULINO DA MATTA OLIVEIRA JUNIOR | 0004070-87.2020.8.16.0018 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MARINGÁ | Yes | No | No |
| BRAULIO ROSANI GONDIM CRUZ | 0006638-90.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACAPÁ | Yes | No | No |
| BRAULIO SOARES BARROS NETO | 0000758-14.2019.5.20.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| BRAULYO GOMES CITELI | 1023890-78.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRAYNA ROBERTA GLORIA | 1127352-51.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRAZ GOVEIA DA SILVA | 0002069-51.2020.8.16.0044 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF APUCARANA | Yes | Yes | No |
| BRAZ GOVEIA DA SILVA | 0002069-51.2020.8.16.0044 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF APUCARANA | Yes | Yes | No |
| BRAZ PIRES DA LUZ FILHO E OUTRO | 7039041-67.2017.8.22.0001 | CIVIL LITIGATION - TAM TRAVEL | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| BRAZIL VIP TAILOR MADE TOURS VIAGENS E TURISMO LTDA | 1029778-31.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BREDA EVELYN FERNANDES SOARES | 1002291-97.2019.8.26.0063 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BARRA BONITA | Yes | No | No |
| BRENA OLIVEIRA NASCIMENTO DINIZ | 0801428-97.2019.8.14.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTARÉM | Yes | No | No |
| BRENDA ARAUJO MENEZES | 0000577-98.2020.5.10.0801 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| BRENDA BORGES GOI SOARES | 1018778-21.2019.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| BRENDA CAROLINE CAMILO ULCHOA DE ALMEIDA | 7000203-50.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| BRENDA DE ALMEIDA PERES | 5004109-13.2020.8.13.0105 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| BRENDA DE ANDRADE CALMON VASCONCELLOS | 0016354-57.2019.8.08.0545 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VILA VELHA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BRENDA DE FREITAS PEREIRA | 0030550-84.2016.8.13.0452 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF NOVA SERRANA | Yes | No | No |
| BRENDA DE PAULA CINTRA GOMES | 0663946-08.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| BRENDA EDUARDA FAUCZ JASSE | 0308619-53.2018.8.24.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOINVILLE | Yes | No | No |
| BRENDA FRANCA DE CASTRO | 5013609-84.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CONTAGEM | Yes | No | No |
| BRENDA LICIA FONSECA PEREIRA | 5046228-72.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BRENDA LUIZA LOBO FELIX | 1014270-11.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRENDA MAIOLINO CUNHA | 0153407-57.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BRENDA MARREIRO ALEIXO DE ANDRADE | 0023096-41.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| BRENDA MARREIRO ALEIXO DE ANDRADE | 0023096-41.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| BRENDA MONTENEGRO PONTREMOLI LIMA | 5012729-13.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| BRENDA PFEFFER | 1021673-62.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRENDA QUEIROZ PEREIRA | 20.04.0004.001.00240-301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| BRENDA QUEIROZ PEREIRA | 20.04.0004.001.00240-301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| BRENDA RAFAELLA COSTA DA SILVA | 0000346-53.2020.8.16.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IBIPORÃ | Yes | No | No |
| BRENDA RIOS RIBEIRO | 1011313-37.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRENDA RIOS RIBEIRO | 1011313-37.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRENDA SHARON CAMPOS DE OLIVEIRA | 35.001.003.20-1306214 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF OLÍNDA | Yes | No | No |
| BRENDA SMITH PANTOJA | 0606308-69.2019.8.04.0092 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| BRENDA SMITH PANTOJA | 0606308-69.2019.8.04.0092 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| BRENDHA COSTA APOLINARIO | 7004774-52.2020.8.22.0005 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| BRENDUA BASILIO SODRE | 5515263-86.2019.8.09.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NIQUELÂNDIA | Yes | No | No |
| BRENNER MARTINS ALVES | 52.012.002.20-0000293 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF QUIRINÓPOLIS | Yes | No | No |
| BRENNO BEZERRA DA SILVA ARAUJO | 0820195-29.2019.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| BRENNO CAMARGO COSTA | 0802138-30.2019.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| BRENNO FONSECA FATURETO | 1004356-75.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRENNO LUCAS SANTOS NOGUEIRA VIEIRA NORONHA | 1017751-79.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRENO ABEL HELFER | 5002722-47.2019.8.24.0054 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DO SUL | Yes | No | No |
| BRENO ALEXANDRE ALVES DA SILVA | 0000112-83.2018.5.08.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| BRENO ALMEIDA MACHADO | 7000527-22.2020.8.22.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CACOAL | Yes | No | No |
| BRENO ALVES DA SILVA | 5391726-82.2018.8.09.0051 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| BRENO AZEVEDO DE CARVALHO | 9009094-40.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BRENO BARROS DE ANDRADE | 0055395-71.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BRENO BARROS DE ANDRADE | 0045617-77.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BRENO BARROS DE ANDRADE | 0055395-71.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| BRENO BETHONICO DE SANCHES ROSA | 5007920-30.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BRENO DE CASTRO SANTOS | 5031526-87.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BRENO DE MELO EMERY | 0005963-78.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| BRENO DE MORAIS CAVALCANTI | 0021636-85.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| BRENO DE OLIVEIRA SANTOS | 1009122-50.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| BRENO DE OLIVEIRA SANTOS | 1011273-57.2017.8.11.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| BRENO FELIPE TENREIRO DE MORAIS | 0003123-74.2020.8.19.0042 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| BRENO LOBATO ANICET LISBOA | 0008114-77.2020.8.19.0209 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BRENO MONTEIRO DE MORAIS NEVES | 3000542-57.2017.8.06.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| BRENO OLIVEIRA ADORNO | 5195739-40.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| BRENO PESSOA DE FARIA | 5017061-73.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| BRENO PESSOA DE FARIA | 5017061-73.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| BRENO PRIMON BRITZKE | 0302750-88.2017.8.24.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FRAIBURGO | Yes | No | No |
| BRENO SINIBALDO PRIEBE | 9000350-18.2020.8.21.0018 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MONTENEGRO | Yes | No | No |
| BRENO SINIBALDO PRIEBE | 9001897-30.2019.8.21.0018 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MONTENEGRO | Yes | No | No |
| BRENO SOUSA SANTOS | 0005583-50.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| BRENO SOUSA SANTOS | 3000583-82.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| BRENO SOUSA SANTOS | 3000057-18.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| BRENO SOUSA SANTOS | 0005583-50.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| BRENO THIAGO OLIVEIRA GONCALVES | 0000975-30.2019.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| BRENO THIAGO OLIVEIRA GONCALVES | 0000976-15.2019.5.10.0009 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | No | No |
| BRENO THIAGO OLIVEIRA GONCALVES | 0000977-97.2019.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| BRENO TITO SAMPAIO | 3000052-95.2017.8.06.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| BRENO TRINDADE DANTAS | 0826320-84.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NATAL | Yes | No | No |
| BRENO WATZECK | 0001864-83.2014.5.02.0040 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| BRIJENDER PAL SINGH NAIN | 0803901-19.2018.8.15.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| BRIVALDO FERREIRA DORNELAS FILHO | 0061991-03.2019.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BRIVALDO FERREIRA DORNELAS FILHO | 0061991-03.2019.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | Yes | No |
| BRIZA CLAUDIAMARA REGO ROCHA | 0639195-46.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| BROTHERS VIAGENS E TURISMO ME | 0865255-83.2018.8.10.0001 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| BRUCE CAVALCANTI DE ARRUDA | 0800255-79.2018.8.15.0751 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BAYEUX | Yes | No | No |
| BRUCE ESTEVES DOMINGUEZ | 5027306-12.2019.8.13.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONTAGEM | Yes | No | No |
| BRUCE SCATAMBULO PEREIRA | 0001090-12.2011.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| BRUNA ADRIANA MAGALHAES | 5001794-51.2019.8.13.0459 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OURO BRANCO | Yes | No | No |
| BRUNA AKAWANA MARTINS ROSA | 0004746-13.2019.8.25.0085 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| BRUNA ALBINO ANTUNES | 5002932-35.2019.8.24.0075 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF TUBARÃO | Yes | No | No |
| BRUNA ALONSO SILVA RODRIGUES | 1005956-76.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA ALVES DO PRADO | 1021180-85.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA ANDRADE DE ALMEIDA | 0701816-46.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| BRUNA ARAUJO DE AQUINO | 0618292-87.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| BRUNA AYRES GENTILINI | 1121394-84.2019.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA AYRES GENTILINI | 1121394-84.2019.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA BALBI GONCALVES | 7035533-45.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| BRUNA BIANCA ALLEGRO | 1003498-83.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| BRUNA BIANCA ALLEGRO | 1003498-83.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| BRUNA BIANCA BENITES INACIO | 1020515-38.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA BORGES FIGUEIREDO | 0703659-10.2019.8.07.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| BRUNA BROCK BIAVATTI | 5002081-15.2019.8.21.1001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| BRUNA BROCK BIAVATTI | 5011180-65.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| BRUNA BROCK BIAVATTI | 5002081-15.2019.8.21.1001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| BRUNA CALIXTO LUCENA | 1000875-11.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| BRUNA CAMBRAIA SENDIN | 5008518-81.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| BRUNA CAMBRAIA SENDIN | 5008518-81.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| BRUNA CARLA SANTOS SOARES | 1012342-25.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA CARLOS DA SILVA | 0101840-71.2016.5.01.0056 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| BRUNA CAROLINE COSTANZI RODRIGUES | 1000341-69.2016.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| BRUNA CAROLINE DE OLIVEIRA | 0037409-64.2019.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BRUNA CAROLINE MARILIA CUSTODIO COSTA | 5052273-58.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BRUNA CAROLINE PEREIRA CELES | 1008740-77.2019.8.11.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| BRUNA CENTENARO | 9000406-85.2019.8.21.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MONTENEGRO | Yes | No | No |
| BRUNA CESAR DE ALBUQUERQUE RIBEIRO | 0000136-17.2020.8.16.0182 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CURITIBA | Yes | No | No |
| BRUNA CONSTANTINO NEVES E ALVES DIAS | 0190575-83.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| BRUNA CRISTINA SANTOS DE MORAIS | 5199839-45.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BRUNA CUSTODIA CAVASSANA | 1046573-39.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| BRUNA DA CONCEICAO FERREIRA DA COSTA | 0801316-71.2019.8.14.0070 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ABAETETUBA | Yes | No | No |
| BRUNA DA LUZ DE ARAUJO | 5002657-23.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| BRUNA DA SILVA | 0005780-70.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| BRUNA DA SILVA | 0005779-85.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BRUNA DA SILVA | 0005780-70.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| BRUNA DAIANA DE ALMEIDA | 5000326-79.2020.8.13.0471 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARÁ DE MINAS | Yes | Yes | No |
| BRUNA DAIANA DE ALMEIDA | 5000326-79.2020.8.13.0471 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARÁ DE MINAS | Yes | Yes | No |
| BRUNA DANIELE BERTONCINI | 0044606-62.2019.8.26.0224 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GUARULHOS | Yes | No | No |
| BRUNA DANIELLE PLACIDO | 5000692-91.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| BRUNA DE CARVALHO CHAVES PEIXOTO | 0036656-65.2018.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| BRUNA DE CASSIA MIRANDA BEZERRA LEITE | 1115684-83.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA DE CASSIA MIRANDA BEZERRA LEITE | 1032272-26.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA DE FREITAS ANTUNES | 1003919-03.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| BRUNA DE MATTOS FARINA | 1001167-33.2020.8.26.0358 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MIRASSOL | Yes | Yes | No |
| BRUNA DE MATTOS FARINA | 1001167-33.2020.8.26.0358 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MIRASSOL | Yes | Yes | No |
| BRUNA DIAS DELBEM SILVESTRE ISSAS | 1002589-68.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| BRUNA DIAS DELBEM SILVESTRE ISSAS | 1002589-68.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| BRUNA DUTRA DE OLIVEIRA | 5182044-94.2017.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BRUNA FERNANDA OLIVEIRA TOMAZ FERRARESSO | 0007149-86.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| BRUNA FIALHO MATOSO BARROS | 0805899-39.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BRUNA FIALHO SALES | 7053796-28.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| BRUNA FIGUEIREDO GONCALVES | 1019503-86.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA FREITAS DANTAS CAMPOS | 1006673-77.2019.8.11.0055 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TANGARÁ DA SERRA | Yes | No | No |
| BRUNA GITIRANA DE ARAUJO GUERRA | 1019399-94.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA GOMES DA SILVA | 0809000-51.2019.8.10.0040 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| BRUNA GRANADO ARBOLEA | 1009776-06.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA GROHMANN | 9000251-11.2020.8.21.0095 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ESTÂNCIA VELHA | Yes | Yes | No |
| BRUNA GROHMANN | 9000251-11.2020.8.21.0095 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ESTÂNCIA VELHA | Yes | Yes | No |
| BRUNA HELOISA RODERS | 5002057-38.2020.8.24.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| BRUNA HOLLER PETRY | 0020347-51.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| BRUNA KALINI CARVALHO FEITOZA | 1032927-32.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA KEESE DOS SANTOS | 35.001.003.20-1175446 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA LEITE PORTUGAL | 0008187-38.2020.8.05.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| BRUNA LORDAO ALVES | 1003931-84.2020.8.26.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| BRUNA LORDAO ALVES | 1003931-84.2020.8.26.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| BRUNA LORENA MENESES MARQUES | 0800378-53.2020.8.20.5121 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACAÍBA | Yes | No | No |
| BRUNA LUIZA FERREIRA DE BRITO | 0032139-02.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BRUNA LUQUEZI CORATO | 1059380-67.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA LUQUEZI CORATO | 1059380-67.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA MALACARNE | 0019032-45.2019.8.08.0545 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| BRUNA MARCELLY COUTINHO BRAGA | 0006022-24.2020.8.16.0173 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UMUARAMA | Yes | No | No |
| BRUNA MARIA CHIAPPETTA VANDERLEI | 0043781-35.2018.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| BRUNA MARIA SELISTRE E SILVA | 5001239-30.2019.8.21.0065 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SANTO ANTÔNIO DA PATRULHA | Yes | No | No |
| BRUNA MARQUES MAZOCO | 0021887-42.2018.8.08.0024 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| BRUNA MARTINS CARDOSO | 0837572-80.2019.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| BRUNA MASSUCATO BESSELER | 1012895-27.2020.8.26.0114 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| BRUNA MASSUCATO BESSELER | 1012895-27.2020.8.26.0114 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| BRUNA MEDEIROS DA SILVA | 0056467-06.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BRUNA MENDES DIAS | 20.03.0004.001.00180-301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| BRUNA MENDES DIAS | 20.03.0004.001.00180-301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BRUNA MENEGHELLI | 7052078-93.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| BRUNA MICHEL LOPES VERISSIMO | 5022041-63.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BRUNA MOREIRA NERYS | 1014730-95.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA NEZI MONACO | 0022058-86.2019.8.19.0208 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BRUNA OLIVEIRA PICASSO Y FERNANDEZ | 5001816-80.2019.8.13.0210 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PEDRO LEOPOLDO | Yes | No | No |
| BRUNA PANDOLFO | 0800150-55.2020.8.10.0013 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| BRUNA PASSARELLI MACEDO TOSTES | 0020316-88.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| BRUNA PEREIRA FREITAS | 0825376-45.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BOA VISTA | Yes | No | No |
| BRUNA PEREIRA MARINHO | 3002054-70.2019.8.06.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| BRUNA PIASSI CUNHA | 5002262-41.2020.8.13.0245 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA LUZIA | Yes | No | No |
| BRUNA PRATA DOS SANTOS | 0001095-07.2020.8.05.0113 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITABUNA | Yes | No | No |
| BRUNA RAFAELA MACIEL | 1020028-22.2019.8.11.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| BRUNA RAFAELE ASSIS ASSUNCAO | 1126100-13.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA RAISSA MARQUES DOS SANTOS | 5098267-39.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| BRUNA RAISSA MARQUES DOS SANTOS | 5098267-39.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| BRUNA RAQUEL SILVA MACHADO | 0801365-85.2019.8.10.0018 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| BRUNA RENATA RODRIGUEZ | 1005845-69.2018.8.26.0291 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JABOTICABAL | Yes | No | No |
| BRUNA RENDA LINS | 0043020-30.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BRUNA RETORE BERTHOLOTTO PEDROSO | 0300215-50.2019.8.24.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VIDEIRA | Yes | No | No |
| BRUNA RODRIGUES ALVES DEGOW | 1000235-04.2020.8.26.0016 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| BRUNA RODRIGUES ALVES DEGOW | 1000235-04.2020.8.26.0016 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| BRUNA RODRIGUES GOMES CREPALDI | 1001101-62.2019.8.26.0431 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PEDERNEIRAS | Yes | No | No |
| BRUNA RODRIGUES HERNANDEZ CORREIA LINARES | 0001225-82.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | Yes | No |
| BRUNA RODRIGUES HERNANDEZ CORREIA LINARES | 0001225-82.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | Yes | No |
| BRUNA ROSA BEZERRA | 0000515-62.2020.8.26.0704 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA ROSSI ADAMI DE SA | 0024929-84.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| BRUNA RUFATO DE ALMEIDA CARDOSO | 0002889-09.2019.8.16.0108 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANDAGUAÇU | Yes | No | No |
| BRUNA SABRINA HERGERT | 35.001.003.20-1377657 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA SADDI GARCIA MAGALHAES | 5518794-78.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BRUNA SAMPAIO ROBERTO | 5003163-80.2020.8.24.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| BRUNA SOARES ARAGAO | 1046753-31.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA SOARES BALESTRERO | 0000619-91.2015.5.17.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| BRUNA SOLLITO PEREIRA | 35.001.003.20-133792 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA STELLE PACHECO LACERDA | 0003271-35.2019.8.16.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| BRUNA STEPHANNI DE JESUS ZORZETTI | 5119931-29.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| BRUNA THAIS LIMA SILVA | 1009152-75.2020.8.26.0577 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| BRUNA TORRES DA SILVA BEZERRA | 50.001.001.20-0008610 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| BRUNA VANNI BERTONI CASSILHAS | 1079946-68.2018.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNA ZACOUTEGUY RAMOS | 5003007-24.2019.8.21.5001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| BRUNNA ANGELICA RODRIGUES FIGUEIREDO | 5034757-25.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BRUNNA BENTES DE SOUZA | 0000068-44.2018.5.11.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| BRUNNA TELES PEREIRA | 1006559-55.2020.8.26.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNNA TELES PEREIRA | 1006559-55.2020.8.26.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNNI KOEHLER | 26.001.001.20-0014245 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| BRUNNI KOEHLER | 26.001.001.20-0014245 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| BRUNNO CAMARA CARDOSO ROBUSTE DE LIMA | 0000009-49.2020.8.19.0068 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DAS OSTRAS | Yes | Yes | No |
| BRUNNO CAMARA CARDOSO ROBUSTE DE LIMA | 0000009-49.2020.8.19.0068 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DAS OSTRAS | Yes | Yes | No |
| BRUNNO CARVALHO DE SOUZA | 0000684-97.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| BRUNNO FEOLA | 1070241-12.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNNO FEOLA | 1070241-12.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNNO FERREIRO SALANI | 0804731-48.2019.8.10.0046 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| BRUNNO JANUZZI SANTANA | 1019973-20.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNNO RICARDO ROCHA DE OLIVEIRA | 9000244-31.2020.8.21.3001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| BRUNNO RICARDO ROCHA DE OLIVEIRA | 9000244-31.2020.8.21.3001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| BRUNNO SCHNEIDER MEGER CAVALCANTE | 1071453-71.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO ADOLFO CABRAL NORONHA | 1001010-09.2017.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| BRUNO ADRIANO | 1000916-44.2015.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BRUNO AFFONSO FERREIRA | 1001341-74.2015.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| BRUNO AGUIAR CHASTINET | 3002378-60.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| BRUNO ALEKSANDER LUTZOW | 5000340-38.2019.8.24.0036 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JARAGUÁ DO SUL | Yes | No | No |
| BRUNO ALVES DA SILVA | 1000801-83.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| BRUNO ALVES DE MENEZES | 0021606-50.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ARACAJU | Yes | No | No |
| BRUNO AMARAL MOTTA ME | 5001099-13.2019.8.08.0047 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO MATEUS | Yes | No | No |
| BRUNO ANDRADE LIMA PIQUET GONCALVES | 0052306-45.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RECIFE | Yes | No | No |
| BRUNO ANDREOLI CESCHIM | 5000575-64.2020.8.24.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| BRUNO AVILA WOLFF EVANGELISTA | 0301683-47.2018.8.24.0091 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| BRUNO AYRES GUEDES NETO ALHEIROS DIAS | 1008879-75.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO AYRES GUEDES NETO ALHEIROS DIAS | 1008879-75.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO AZEREDO BASTOS BRITO | 5071988-16.2020.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| BRUNO BARBOSA DA SILVA | 1037948-89.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO BARRETO OLIVEIRA | 0176461-42.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| BRUNO BATISTA DE OLIVEIRA | 0002709-37.2012.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| BRUNO BENASSULY MAUES PEREIRA | 0838599-51.2018.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| BRUNO BERTOLLI CORREA | 0000625-48.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| BRUNO BERTOLLI CORREA | 0004212-15.2019.8.16.0184 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| BRUNO BERTOLO CAETANO | 0004455-35.2020.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | Yes | No |
| BRUNO BERTOLO CAETANO | 0004455-35.2020.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | Yes | No |
| BRUNO BETTERO RIBEIRO | 0703384-21.2020.8.02.0058 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARAPIRACA | Yes | No | No |
| BRUNO BIASSIO TELLES BAUER | 0000658-10.2020.8.16.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CASTRO | Yes | No | No |
| BRUNO BICHARA MEDEIROS | 0027798-57.2019.8.19.0068 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DAS OSTRAS | Yes | No | No |
| BRUNO BITTENCOURT SANTOS | 0003975-22.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| BRUNO BORNACKI SALIM MURTA | 0012689-11.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| BRUNO BOTELHO PRUDENTE | 5014216-71.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| BRUNO BRANCO PONTAROLLI | 0000577-90.2013.5.09.0892 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 09ª REGIÃO | Yes | Yes | No |
| BRUNO CAJAZEIRA KANEKO | 0012078-78.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BRUNO CALIFE DOS SANTOS | 0805194-41.2020.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| BRUNO CAMPOS FONTANELLA | 5000843-34.2020.8.24.0033 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAJAÍ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BRUNO CANDIDO FERREIRA | 0866985-57.2019.8.14.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | No | No |
| BRUNO CARLO MINGARDO E SILVA | 1013221-32.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO CARLO MINGARDO E SILVA | 1013221-32.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO CESAR CARDOSO DA SILVA | 1000421-51.2020.8.26.0590 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO VICENTE | Yes | No | No |
| BRUNO CESAR CRUZ BACKES | 0001207-94.2017.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| BRUNO CESAR DE MOURA | 0001596-78.2011.5.01.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| BRUNO CESAR PACHECO | 5001807-13.2019.8.13.0245 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SANTA LUZIA | Yes | No | No |
| BRUNO CESAR REGINATO | 1016058-91.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO CESAR SILVA | 0006139-77.2020.8.26.0224 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF GUARULHOS | Yes | Yes | No |
| BRUNO CESAR SILVA | 0006139-77.2020.8.26.0224 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF GUARULHOS | Yes | Yes | No |
| BRUNO CEZAR DA COSTA FERREIRA | 0001756-23.2012.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BRASÍLIA | Yes | Yes | No |
| BRUNO CEZAR MONTEIRO DO AMARAL | 0602674-05.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| BRUNO CEZAR MONTEIRO DO AMARAL | 0602674-05.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| BRUNO CIABOTTI BARBOZA | 5011388-76.2018.8.13.0701 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERABA | Yes | No | No |
| BRUNO CLARETE BENTO | 0142366-45.2017.8.13.0223 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| BRUNO COLLINS MATHEUS DE MELO | 7052120-45.2019.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| BRUNO COLTURATO DALUL | 1002072-63.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| BRUNO CONSTANTINO DONATO | 0027851-98.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| BRUNO CONTE | 5003804-28.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| BRUNO COSTA BELOTTO | 1000203-19.2020.8.26.0268 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF ITAPECERICA DA SERRA | Yes | No | No |
| BRUNO CRUZETA | 0301131-33.2018.8.24.0075 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TUBARÃO | Yes | No | No |
| BRUNO CUNHA UHREN | 0002153-60.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| BRUNO DA CRUZ PEREIRA | 0000137-37.2013.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |
| BRUNO DA PURIFICACAO DOS SANTOS | 1000233-44.2014.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| BRUNO DA SILVA CORREA | 0840822-74.2018.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| BRUNO DA SILVA CUNHA | 26.007.001.20-0001348 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| BRUNO DA SILVA CUNHA | 26.007.001.20-0001348 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| BRUNO DANIEL FRANCO BAIDA | 0033235-24.2018.8.08.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| BRUNO DE ALMEIDA CARVALHO | 1006475-51.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO DE LIMA MORENO | 1001213-93.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO DE LUCCA RODRIGUES COSTA | 5226632-14.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BRUNO DE MELLO SCARCELLA GALUPPO TRUFELLI | 0300723-56.2018.8.24.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOINVILLE | Yes | No | No |
| BRUNO DE MELO DODT | 23.001.001.20-0005561 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| BRUNO DE MENEZES ALVES | 0059147-51.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| BRUNO DE MENEZES ALVES | 0059147-51.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| BRUNO DE MORAES VIANA | 5000331-05.2019.8.21.0022 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PELOTAS | Yes | No | No |
| BRUNO DE OLIVEIRA BARBOSA SOARES | 0040801-41.2019.8.19.0210 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BRUNO DE OLIVEIRA LESSA | 1018444-63.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO DE OLIVEIRA ORNELAS | 5018953-42.2019.8.13.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BETIM | Yes | No | No |
| BRUNO DE OLIVEIRA RODRIGUES | 0011709-73.2020.8.03.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACAPÁ | Yes | No | No |
| BRUNO DE PAULA SOARES | 0002195-85.2019.8.19.0066 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VOLTA REDONDA | Yes | No | No |
| BRUNO DE SOUSA FRADE | 0800174-95.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| BRUNO DE SOUZA | 0100247-36.2020.5.01.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| BRUNO DE SOUZA LOCATELLI | 0009425-42.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | Yes | No |
| BRUNO DE SOUZA LOCATELLI | 0009425-42.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | Yes | No |
| BRUNO DE SOUZA SIQUEIRA | 1001455-86.2015.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| BRUNO DE VASCONCELOS OLIVEIRA | 1001011-44.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| BRUNO DELLEVEDOVE | 0003746-56.2020.8.26.0071 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BAURU | Yes | No | No |
| BRUNO DENES CESARIO PEREIRA | 0010723-98.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| BRUNO DEPETRIS DOMICIANO PEREIRA | 0020680-72.2016.5.04.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| BRUNO DIEGO DE LIMA | 1002628-44.2019.8.26.0368 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MONTE ALTO | Yes | No | No |
| BRUNO DIEGO KORMANN | 5007553-82.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| BRUNO DIORGENES BOZELLI | 1000247-59.2020.8.26.0358 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MIRASSOL | Yes | No | No |
| BRUNO DIORGENES BOZELLI | 1008407-98.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| BRUNO DOS SANTOS SILVA | 0001203-93.2014.5.10.0004 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 10ª REGIÃO - BRASÍLIA | Yes | Yes | No |
| BRUNO DOS SANTOS SILVA | 0001332-62.2014.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| BRUNO DRUMMOND OPPEL SILVA | 0034279-09.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BRUNO DUARTE CACERES | 0001927-45.2015.5.02.0082 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| BRUNO EDUARDO CALIXTO DA SILVA | 7006002-74.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| BRUNO EDUARDO CALIXTO DA SILVA | 7006002-74.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| BRUNO EDUARDO PEREIRA LEAL | 5022470-30.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BRUNO EDUARDO PEREIRA LEAL | 5022470-30.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| BRUNO ELDER DA ROCHA | 0803279-89.2016.8.12.0001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| BRUNO ELLIAS DE MORAIS | 35.001.003.20-1228848 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO ENCINAS ROSSI | 1000944-08.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| BRUNO ENCINAS ROSSI | 1011064-13.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| BRUNO ENCINAS ROSSI | 1000944-08.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| BRUNO FALCAO DE SEIXAS SAMPAIO | 0208593-55.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| BRUNO FELIPE ROMANI BLANCO | 0707898-08.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| BRUNO FELIPE ROMANI BLANCO | 0707898-08.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| BRUNO FELIPE SANTOS | 1022363-57.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO FELIX CAVALCANTI | 0053461-10.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| BRUNO FERNANDES DE ALMEIDA | 0001317-90.2016.5.05.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| BRUNO FERNANDES GONCALVES | 1011736-94.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO FERNANDES GONCALVES | 1011736-94.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO FERNANDES IANONI | 35.001.003.20-1289229 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO FERNANDO DA CRUZ | 1002165-93.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| BRUNO FERNANDO NICHIO | 0061758-64.2020.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| BRUNO FERNANDO NICHIO | 0571988-79.2018.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| BRUNO FERRACCI RICCETTO | 1093566-16.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO FERRARESI SCRIVANTE | 1005430-36.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| BRUNO FERRARESI SCRIVANTE | 1005430-36.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| BRUNO FERREIRA ALEGRIA | 1006547-58.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| BRUNO FERREIRA DE MELO CARVALHO | 0001529-40.2016.5.10.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| BRUNO FERREIRA LEITE | 0711490-60.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| BRUNO FERREIRA MARTINS | 0010887-34.2014.5.01.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| BRUNO FERREIRA MARTINS | 0010178-62.2015.5.01.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| BRUNO FIALHO DELFINO | 5079111-43.2017.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BRUNO FRANCO MARTINS | 1002495-54.2020.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO FREIRE DE BRITO | 1000509-87.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| BRUNO FREIRE DE OLIVEIRA | 0000697-93.2017.5.07.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA FORTALEZA/CE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BRUNO FREIRE GALLUCCI | 1081521-48.2017.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO FURLAN FELICIO | 1016989-84.2019.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| BRUNO GASPARI | 5007569-14.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| BRUNO GERALDO BATISTA DE JESUS | 5002213-59.2020.8.13.0290 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VESPASIANO | Yes | No | No |
| BRUNO GHISI | 5007029-33.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| BRUNO GOMES CAVALCANTE DE OLIVEIRA | 3000283-66.2020.8.06.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARACANAÚ | Yes | No | No |
| BRUNO GOMES DA SILVA | 0000001-07.2015.5.06.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| BRUNO GOMES DE MELO | 0001830-20.2020.8.19.0026 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAPERUNA | Yes | No | No |
| BRUNO GOMES MARCAL BELO | 5385299-69.2018.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| BRUNO GONZAGA SOARES | 0037069-63.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| BRUNO GONZAGA SOARES | 0037069-63.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| BRUNO GUIMARES DIAS | 0002307-76.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BRUNO HAUBERT ASENCIO | 1018928-05.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| BRUNO HENRIQUE BARROS | 35.001.003.20-1178188 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO HENRIQUE BARROS | 35.001.003.20-1178188 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO HENRIQUE CANDOTTI | 0301011-49.2018.8.24.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| BRUNO HENRIQUE DA SILVA JUNQUEIRA | 5233995-77.2018.8.09.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CERES | Yes | No | No |
| BRUNO HENRIQUE DE OLIVEIRA VIDIGAL | 5138719-69.2017.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BRUNO HENRIQUE LINS NAZARE FILHO | 0002464-33.2019.8.17.8230 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CARUARU | Yes | No | No |
| BRUNO HENRIQUE MORAES | 5003646-58.2019.8.13.0056 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARBACENA | Yes | No | No |
| BRUNO HILL DE OLIVEIRA ALVES PESSOA | 0008170-13.2020.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BRUNO HOLANDA DE FARIAS | 0802448-91.2015.8.15.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| BRUNO HOPPE | 9002722-88.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| BRUNO IBANEZ RODRIGUES | 1001652-47.2020.8.26.0127 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARAPICUÍBA | Yes | No | No |
| BRUNO ISAAC CARVALHO DE ALMEIDA | 5163622-03.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| BRUNO ISAAC CARVALHO DE ALMEIDA | 5163622-03.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| BRUNO JORGE LEAO DE OLIVEIRA | 0044053-63.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BRUNO JOSE MIRANDA | 35.001.003.20-1191793 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BRUNO JOSE MIRANDA | 35.001.003.20-1191793 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO KARAOGLAN OLIVA | 1004932-79.2020.8.26.0562 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTOS | Yes | No | No |
| BRUNO KRAMBERGER CARVALHO | 5213125-90.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BRUNO KUPERMAN | 1015133-61.2020.8.26.0100 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO LEME PRAXEDES | 1000861-38.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| BRUNO LEME PRAXEDES | 1000861-38.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| BRUNO LEON WINIK | 1089999-16.2015.8.26.0100 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO LEONARDO BARBOSA NASCIMENTO | 5044364-89.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| BRUNO LEONARDO DE SOUZA LIMA LEAL | 0026946-50.2018.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BRUNO LEONARDO LIMA CRUZ | 0832365-62.2016.8.10.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| BRUNO LEONARDO SANTOS DE BARROS | 0024882-92.2019.8.08.0347 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF VITÓRIA | Yes | No | No |
| BRUNO LOPES GONCALVES | 0700165-31.2020.8.02.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| BRUNO LORSCHEITER ALVES | 5001328-65.2019.8.21.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| BRUNO LUIS VIEIRA CHAHIN | 1001483-77.2017.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| BRUNO LUIZ AMERICO | 0304534-69.2018.8.24.0023 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| BRUNO LUIZ DA SILVA | 0001028-50.2018.5.06.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | No | No |
| BRUNO LUIZ DIAS DA CUNHA | 1007419-89.2019.8.26.0066 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BARRETOS | Yes | No | No |
| BRUNO LUIZ DOS SANTOS VIANA | 0021804-37.2017.8.17.2990 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF OLINDA | Yes | No | No |
| BRUNO LUIZ MANNI | 1010441-38.2019.8.26.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO MAIA HALLEY | 0853779-70.2019.8.20.5001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| BRUNO MALHEIROS LACERDA NASCIMENTO | 0078033-88.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| BRUNO MANHONE ZAMBROTTI | 0004352-92.2020.8.19.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| BRUNO MANHONE ZAMBROTTI | 0004352-92.2020.8.19.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| BRUNO MANOEL BUENO FLORES | 1001734-62.2020.8.26.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO MARCAL ALVES BASEGGIO | 0800472-28.2020.8.12.0043 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO GABRIEL DO OESTE | Yes | No | No |
| BRUNO MARCOS ALVES | 0800354-19.2017.8.14.0070 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF ABAETETUBA | Yes | No | No |
| BRUNO MARCUS FERNANDES DE BRITTO | 1004158-67.2020.8.26.0071 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BAURU | Yes | Yes | No |
| BRUNO MARCUS FERNANDES DE BRITTO | 1004158-67.2020.8.26.0071 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BAURU | Yes | Yes | No |
| BRUNO MARINHO GOLOMBIESKI | 1003905-92.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO MARQUES DE ASSIS | 0001379-29.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BRUNO MARTINS DE MOURA | 0058527-49.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BRUNO MARTINS DE MOURA | 0003363-65.2020.8.19.0203 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BRUNO MASCHIO NETO | 0012726-50.2019.8.16.0056 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CAMBÉ | Yes | No | No |
| BRUNO MATEUS SOARES | 5007616-86.2019.8.13.0114 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF IBIRITÉ | Yes | No | No |
| BRUNO MATOS SANTOS | 0024808-53.2015.5.24.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| BRUNO MEDEIROS SOUZA | 1000755-02.2017.5.02.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| BRUNO MEIRELES MOREIRA DE ARAUJO | 0201639-90.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| BRUNO MELO DOS SANTOS | 0000329-80.2019.5.08.0201 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| BRUNO MELO SANTOS | 5001064-02.2020.8.24.0135 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NAVEGANTES | Yes | No | No |
| BRUNO MELO SANTOS | 5001064-02.2020.8.24.0135 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NAVEGANTES | Yes | No | No |
| BRUNO MENDONCA DE OLIVEIRA | 0039535-19.2019.8.19.0210 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BRUNO MESQUITA SANTOS | 0002098-96.2020.8.03.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACAPÁ | Yes | Yes | No |
| BRUNO MESQUITA SANTOS | 0002098-96.2020.8.03.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACAPÁ | Yes | Yes | No |
| BRUNO MONACHESI BEARZI MARTINS TRIONE | 1000015-76.2015.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| BRUNO MONTEIRO DA SILVA | 1011972-46.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO MONTEIRO FEDRIGO | 35.001.003.20-1378296 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO MORAES DE ARAUJO DIAS | 5003729-35.2018.8.13.0145 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| BRUNO MORAIS CUNHA | 0031233-02.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| BRUNO MORAIS CUNHA | 0031233-02.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| BRUNO MOREIRA GONCALVES RIBEIRO | 9052698-85.2018.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BRUNO MOTTA DA SILVA | 1007898-46.2020.8.26.0002 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO MOURA BECKER | 0040617-28.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| BRUNO MUNIZ DE SOUZA | 0017534-43.2019.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BRUNO NACIFF DA ROCHA | 5015125-40.2020.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| BRUNO NACIFF DA ROCHA | 5015125-40.2020.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| BRUNO NEVES FIUSA | 1015848-40.2019.8.26.0003 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO NICCOLI CORREA | 0700407-92.2020.8.07.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| BRUNO NOCRATO LOIOLA | 7008859-93.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| BRUNO NUNES SIUFI | 9081279-26.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| BRUNO OLIVEIRA ARAUJO LOPES | 5000516-18.2020.8.13.0188 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA LIMA | Yes | Yes | No |
| BRUNO OLIVEIRA ARAUJO LOPES | 5000516-18.2020.8.13.0188 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA LIMA | Yes | Yes | No |
| BRUNO OLIVEIRA COELHO | 5196269-51.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BRUNO OLIVEIRA DA CUNHA | 0703006-62.2020.8.07.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| BRUNO OLIVEIRA DE MENEZES | 0170512-27.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| BRUNO OLIVEIRA DUARTE | 5041932-70.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BRUNO OTOCH MARTINS PEREIRA E SOUZA | 0001500-89.2011.5.02.0049 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| BRUNO OTTO NASCIMENTO GIESEKE | 0010204-89.2019.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| BRUNO PAIVA DE FREITAS | 3001283-50.2019.8.06.0017 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| BRUNO PARISE | 9000982-68.2020.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| BRUNO PASCHOAL NOGUEIRA | 1001312-64.2019.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| BRUNO PEIXOTO GONCALVES | 0027024-28.2019.8.16.0030 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| BRUNO PEIXOTO SANT ANNA | 0010681-61.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VITÓRIA | Yes | No | No |
| BRUNO PERDIGAO AZZI | 1005836-67.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO PEREIRA ALVES | 0821690-82.2019.8.20.5004 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF NATAL | Yes | No | No |
| BRUNO PEREIRA DE ANDRADE | 5000363-06.2020.8.24.0082 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| BRUNO PEREIRA GENARO DE SOUZA | 0002089-51.2020.8.19.0208 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| BRUNO PERES OLIVEIRA | 5005063-65.2019.8.13.0470 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARACATU | Yes | No | No |
| BRUNO PEREZ COUTINHO ALENCAR | 0805536-12.2020.8.12.0110 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| BRUNO PEREZ COUTINHO ALENCAR | 0805536-12.2020.8.12.0110 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| BRUNO PEREZ DE SALES | 0831508-21.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BOA VISTA | Yes | No | No |
| BRUNO PINHEIRO MACEDO COUTO | 0811794-70.2016.8.10.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| BRUNO PINHEIRO MANZONI | 5707956-92.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| BRUNO PINHEIRO MANZONI | 5707956-92.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| BRUNO PINTO BRAZ | 1007513-98.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO PINTO MARQUES DE QUEIROZ | 0001114-15.2020.8.05.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| BRUNO PINTO MARQUES DE QUEIROZ | 0001114-15.2020.8.05.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| BRUNO RABELO NOGUEIRA | 1061981-46.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO RAFAEL BATISTA FERNANDES | 0811188-11.2019.8.14.0006 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| BRUNO RAFAEL DE ALMEIDA | 0800896-64.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| BRUNO RAFAEL DE ALMEIDA | 0800896-64.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| BRUNO RAFAEL MELO REGIS | 0819621-62.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| BRUNO RAFAEL QUIRINO SILVA | 52.001.001.20-0015741 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BRUNO RAFAEL QUIRINO SILVA | 52.001.001.20-0015741 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| BRUNO RAMON FONTANA SANTOS | 9004937-17.2019.8.21.0019 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| BRUNO RAPHAEL BARROS MACIEL | 50.024.001.20-0000571 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PONTA PORÃ | Yes | No | No |
| BRUNO RAPHAEL RIBEIRO CAVALCANTE | 0049340-94.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| BRUNO RENATO DA TRINDADE RIBEIRO | 0101207-28.2017.5.01.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| BRUNO RESTUM HISSA MANZATTO | 0009197-68.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| BRUNO RESTUM HISSA MANZATTO | 0009199-38.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| BRUNO RESTUM HISSA MANZATTO | 0009197-68.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| BRUNO RICARDO DE ANDRADE | 1062483-82.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO RICCHELLI CAVALCANTE DO NASCIMENTO | 1002418-84.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO RODRIGUES ESTEVES | 1000718-12.2017.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| BRUNO RODRIGUES XAVIER | 5001077-36.2020.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| BRUNO RODRIGUES XAVIER | 5001078-21.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| BRUNO ROMAO DIAS | 1002313-96.2015.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| BRUNO ROOS | 0020197-76.2015.5.04.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| BRUNO ROSALEM MACHADO | 1127380-19.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO ROSENDI ROSSETI | 0001307-20.2017.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| BRUNO RUY ARAUJO CASTOR DE ABREU | 5003921-95.2020.8.21.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CANOAS | Yes | No | No |
| BRUNO RUY OLIVEIRA | 0003507-72.2014.8.21.0145 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF DOIS IRMÃOS | Yes | No | No |
| BRUNO SALES DE OLIVEIRA MENDONCA | 0041129-69.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| BRUNO SALES DE OLIVEIRA MENDONCA | 0041129-69.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| BRUNO SANTIAGO MOREIRA | 1003782-18.2020.8.26.0577 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| BRUNO SARNO BRAGA | 0001818-41.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO SERGIO SERRA NUNES | 7052582-02.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| BRUNO SERTORIO DE AMORIM DA CRUZ | 1002226-91.2015.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| BRUNO SILVA BALTHAZAR | 35.001.003.20-1367348 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO SILVA MATTOS DE CASTRO | 0045695-71.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| BRUNO SILVA MATTOS DE CASTRO | 0045695-71.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| BRUNO SILVEIRA DA MATA OLIVEIRA | 35.001.003.20-1197957 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO SIMAS DA ROCHA | 9083318-93.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| BRUNO SIQUEIRA CORDEIRO | 0100277-59.2019.5.01.0081 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| BRUNO SIQUEIRA PASQUALOTTO | 0020989-24.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BRUNO SOARES BRANDAO | 5326467-09.2019.8.09.0051 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| BRUNO SODRE AMARANTE | 0010852-57.2015.5.01.0082 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 1ª REGIÃO | Yes | Yes | No |
| BRUNO SOUZA DOS SANTOS | 35.001.003.20-1252407 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO SOUZA DOS SANTOS | 35.001.003.20-1252407 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO SOUZA DOS SANTOS | 35.001.003.20-1252407 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO STANCIOLI MARINHO COSTA | 5028633-26.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| BRUNO STEFANO SCARLATTI SOALHEIRO | 1000722-07.2020.8.26.0587 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO SEBASTIÃO | Yes | Yes | No |
| BRUNO STEFANO SCARLATTI SOALHEIRO | 1000722-07.2020.8.26.0587 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO SEBASTIÃO | Yes | Yes | No |
| BRUNO TAVARES NASCIMENTO | 0023967-77.2018.8.08.0347 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF VITÓRIA | Yes | No | No |
| BRUNO TEOGENES MENEZES DA SILVA | 7000624-13.2020.8.22.0010 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ROLIM DE MOURA | Yes | No | No |
| BRUNO THADEU OLIVEIRA RABELO | 0016814-19.2017.5.16.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO LUÍS - MA | Yes | Yes | No |
| BRUNO THIAGO VIEIRA | 0717834-79.2019.8.07.0020 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| BRUNO TOMAZ CARDOSO | 5002137-20.2019.8.24.0078 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF URUSSANGA | Yes | No | No |
| BRUNO TONIAL LUNARDI | 9000799-92.2019.8.21.0120 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANANDUVA | Yes | No | No |
| BRUNO TOSCHI INCERT | 0011643-65.2019.8.16.0034 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PIRAQUARA | Yes | No | No |
| BRUNO UBIRATAN GONCALVES DOS SANTOS SILVA | 7008108-09.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| BRUNO VASCONCELOS MATTOS | 0018983-34.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| BRUNO VASCONCELOS MATTOS | 0018983-34.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| BRUNO VAZ FREITAS | 9000159-80.2020.8.21.0144 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CARLOS BARBOSA | Yes | No | No |
| BRUNO VERONEZE FERNANDES | 1007685-64.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| BRUNO VERONEZE FERNANDES | 1007685-64.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| BRUNO VIEIRA FIGUEIREDO | 0004826-89.2020.8.16.0182 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| BRUNO VIEIRA FIGUEIREDO | 0004826-89.2020.8.16.0182 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| BRUNO VIEIRA LOPES | 0023634-55.2019.8.19.0066 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VOLTA REDONDA | Yes | No | No |
| BRUNO VINICIUS CAPUSSO | 1029854-79.2019.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| BRUNO WELLINGTON PAULINO DE SOUZA ALMEIDA | 8026815-79.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| BRUNO WELLINGTON PAULINO DE SOUZA ALMEIDA | 8026821-86.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| BRUNO WENCESLAU FRANCA | 0001878-59.2014.5.02.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| BRUNO XIMENES DONATO MANCINI | 5065552-48.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| BRUNO ZANGARI | 1024417-93.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BRUNO ZANIRATE DE CARVALHO | 0100061-22.2019.5.01.0074 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| BRYAN GUEDES CLEMENTE DOS SANTOS | 1000812-92.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| BRYAN SILVA QUARESMA | 1048725-70.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| BYANCA YSADORA BORGES LERIAS | 7042773-22.2018.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| BYANKA PAZ GABE | 1002338-82.2019.8.26.0609 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TABOÃO DA SERRA | Yes | No | No |
| BYRON LEITE DANTAS BEZERRA | 0058493-93.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| C. F. R. B. | 0838513-60.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| CACIANE INES MARCON | 5008829-84.2020.8.24.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CHAPECÓ | Yes | No | No |
| CAEL AMADO PAZOS | 0018800-13.2017.8.25.0001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF ARACAJU | Yes | No | No |
| CAETANO CORREA PEIXOTO ALVES | 0023497-46.2018.8.08.0347 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| CAETANO DA SILVA COSTA | 35.001.003.20-1331441 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAETANO DE ALBUQUERQUE MARANHAO CORREIA | 0051106-27.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| CAETANO JOSE FERREIRA BRAGA | 0800635-58.2020.8.10.0012 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| CAETANO PENNA FRANCO ALTAFIN RODRIGUES DA CUNHA | 0063076-92.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CAETANO VIERO ANDRETTA | 0017753-22.2019.8.16.0021 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CASCAVEL | Yes | No | No |
| CAICO GONDIM BORELLI | 3001416-68.2018.8.06.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CAIO AGUIAR DA SILVA | 0003920-49.2020.8.05.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMAÇARI | Yes | No | No |
| CAIO ANGELO REIS DA COSTA | 0023882-75.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAIO AUGUSTO BASSO | 1010345-07.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAIO AUGUSTO KNIHS | 5002412-46.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| CAIO BAMBIRRA DOMINGOS FERREIRA | 5136410-41.2018.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CAIO BENTES CARNEIRO | 0826480-24.2019.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| CAIO CARUZO NEHME | 0004181-96.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CAIO CESAR DA SILVA GONTIJO | 5000295-32.2020.8.13.0480 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PATOS DE MINAS | Yes | No | No |
| CAIO CESAR DE ALCANTARA BONATES | 0602324-25.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| CAIO CESAR DE LIMA SILVA | 1000125-02.2020.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CAIO CESAR DONIZETI SOUZA | 0001876-07.2012.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CAIO CESAR POLITANO TIAGO | 7011553-35.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CAIO CEZAR DA SILVA | 1007746-19.2018.8.26.0438 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF PENÁPOLIS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CAIO CEZAR DANTAS DA CAMARA RIBEIRO VIANA | 0810331-30.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| CAIO CEZAR FORMIGA DA SILVA | 0801294-53.2020.8.20.5100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF AÇU | Yes | No | No |
| CAIO DANDA VASCONCELOS SANTOS | 0800222-88.2020.8.18.0152 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PICOS | Yes | No | No |
| CAIO DE CASTRO COBO OLIVEIRA | 5016523-92.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CAIO DE PAULA CAMERINI | 0861185-82.2018.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| CAIO DE VASCONCELOS RODRIGUES | 0037591-95.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| CAIO DOS SANTOS | 0711282-76.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CAIO DUARTE CERQUEIRA | 0048645-53.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CAIO FLORA PALATIANOS | 0032793-78.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CAIO HENRIQUE CARNEIRO DE SOUZA | 0010624-02.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| CAIO HENRIQUE PONTES SEAWRIGHT | 1017717-37.2019.8.26.0068 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BARUERI | Yes | No | No |
| CAIO LASSE ALVES | 0001125-43.2017.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CAIO LEMGRUBER TABORDA | 0001659-59.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| CAIO LOPES AMARAL DE OLIVEIRA | 7001561-50.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| CAIO LOPES AMARAL DE OLIVEIRA | 7001561-50.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| CAIO LUIS DE MORAES CLARINDO | 1000617-90.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VOTUPORANGA | Yes | Yes | No |
| CAIO LUIS DE MORAES CLARINDO | 1000617-90.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VOTUPORANGA | Yes | Yes | No |
| CAIO LUIS DE SENA CAVALCANTE | 0011802-53.2019.8.18.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | No | No |
| CAIO MACIEL JACOME VIEIRA | 3001613-59.2019.8.06.0013 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CAIO MAIA GODOY | 0031940-67.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAIO MARCO PACHECO RODRIGUES | 7000988-12.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CAIO MIGUEL DE SOUZA RIBEIRO PIRES | 0800259-18.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| CAIO MOURA DE SORIANO ADERALDO | 0046395-39.2014.8.06.0221 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CAIO MURILO CECCON STAMM | 0003902-78.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CURITIBA | Yes | No | No |
| CAIO OTAVIO BRANDAO DE GOES BORGES | 0038514-09.2020.8.05.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAIO PIRES DE OLIVEIRA | 5210517-22.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CAIO PIRES DE OLIVEIRA | 5210517-22.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CAIO PORTO FERREIRA | 1005671-41.2020.8.26.0016 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAIO QUARTIN CRUZ | 0000016-58.2018.5.12.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CAIO RIBAS SOUZA | 8033252-39.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CAIO ROCHA MACHADO | 0021099-31.2019.8.19.0042 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| CAIO ROCHA SOBREIRA | 5006047-96.2019.8.13.0713 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VIÇOSA | Yes | No | No |
| CAIO SALES COELHO | 0022868-56.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAIO SANLAY DE ARAUJO AMORIM | 1055607-14.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAIO SARAIVA LEAO DAVID | 0121724-67.2016.8.06.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CAIO SETENTA LACERDA | 0026802-22.2020.8.05.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CAIO SETENTA LACERDA | 0027068-09.2020.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAIO SETENTA LACERDA | 0026802-22.2020.8.05.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CAIO SILVA DE CARVALHO COSTA | 5180320-77.2020.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CAIO SOUSA PRADO | 1007292-11.2020.8.26.0554 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| CAIO ULISSES VIEIRA | 1014840-86.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAIO VARGAS GARRIDO | 1010841-36.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAIO VELLONE COLO | 1001072-48.2019.5.02.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| CAIO VINICIUS RIBEIRO CARVALHO | 29.001.007.20-0008660 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAIO VINNICIUS PROFETA EMIDIO | 0002744-27.2014.5.02.0056 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| CAIO WELLINGTON FREITAS BEZERRA | 3000016-68.2020.8.06.0062 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CASCAVEL | Yes | No | No |
| CAIQUE MENDES SOARES MACHADO | 0006004-26.2020.8.19.0203 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CAIQUE MENDES SOARES MACHADO | 0006004-26.2020.8.19.0203 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CAIQUE RAMOS GARCIA | 1016364-53.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| CAIQUE SANTANA BRITO | 7012635-04.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CAIQUE SANTANA DIAS | 0002585-66.2020.8.05.0274 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA DA CONQUISTA | Yes | Yes | No |
| CAIQUE SANTANA DIAS | 0002585-66.2020.8.05.0274 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA DA CONQUISTA | Yes | Yes | No |
| CAIRO LUIZ MENDES BORGES FILHO | 0952914-80.2018.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| CALEB LAURINDO ALVES | 0001279-15.2020.8.16.0126 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PALOTINA | Yes | No | No |
| CALEBE REIS GONCALVES BRAGA | 0803090-05.2020.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| CALFEN METALURGICA LTDA EPP | 1001770-60.2019.8.26.0514 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ITUPEVA | Yes | No | No |
| CAMILA ALCOFORADO DE ALMEIDA | 0007435-17.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| CAMILA ALESSANDRA CHAVES CORREIA | 7006081-53.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| CAMILA ALESSANDRA CHAVES CORREIA | 7006081-53.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CAMILA ALMEIDA DE CARVALHO SANTOS | 0000811-03.2017.5.10.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | No | No |
| CAMILA ALVES DE ANDRADE | 0004268-72.2019.8.16.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DOIS VIZINHOS | Yes | No | No |
| CAMILA ALVES LUCENA | 0000764-74.2010.5.02.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CAMILA ALVES TEIXEIRA DA SILVA | 0009022-30.2019.8.17.8227 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| CAMILA APARECIDA CORREA | 5002826-59.2018.8.13.0287 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUAXUPÉ | Yes | No | No |
| CAMILA APARECIDA PIRES | 1003697-35.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| CAMILA AZEVEDO VISONA | 1010115-50.2019.8.26.0664 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| CAMILA BAHIENSE SILVEIRA SILVA | 0022312-54.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAMILA BENICIO DE SOUZA CARVALHO | 0019529-89.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CAMILA BENICIO DE SOUZA CARVALHO | 0019536-81.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CAMILA BENICIO DE SOUZA CARVALHO | 0019529-89.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CAMILA BENICIO DE SOUZA CARVALHO | 0019536-81.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CAMILA BERNART | 9000691-85.2019.8.21.0048 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FARROUPILHA | Yes | No | No |
| CAMILA CAMPOS DE SOUZA DOS SANTOS | 0054980-78.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAMILA CAMPOS SALOMAO | 5015674-23.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CAMILA CAMPOS SARAIVA E SILVA | 3001019-57.2019.8.06.0009 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CAMILA CANDIDO DE LIMA | 0000818-34.2019.5.13.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| CAMILA CARGNIN | 9006694-66.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CAMILA CARLA NASCIMENTO | 5173563-53.2020.8.09.0088 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITUMBIARA | Yes | Yes | No |
| CAMILA CARLA NASCIMENTO | 5173563-53.2020.8.09.0088 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITUMBIARA | Yes | Yes | No |
| CAMILA CAROLINA DAMASCENO SANTANA | 53.001.001.20-0027584 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CAMILA CAROLINA DOS SANTOS MAZZINI | 1008247-06.2019.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| CAMILA CAROLINE MENDES KAIL | 7027279-83.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CAMILA CORREA CORTES | 0021367-68.2019.8.13.0134 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CARATINGA | Yes | No | No |
| CAMILA COSTA DE ANDRADE SILVA | 0000849-17.2019.5.13.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| CAMILA CRISTINA BASTOS | 1088924-97.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA CRISTINA CASTRO SOUZA | 1000492-42.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CAMILA CRISTINA CAVALCANTE | 0121026-83.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAMILA CRISTINE MUNARI DE OLIVEIRA BARBOSA | 35.001.003.20-1172765 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA CROSIO LOURENCAO | 1016510-07.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CAMILA CUNHA BORGES | 0044241-46.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CAMILA CUNHA BORGES | 0044241-46.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CAMILA CURIA VAZ DA SILVA | 0003460-18.2013.5.02.0047 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CAMILA CURVELO TRIGUEIRO | 0821699-27.2017.8.15.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| CAMILA DA SILVA DINATO FIDELIS | 1009419-81.2019.8.26.0189 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| CAMILA DA SILVA PEREIRA | 1023720-75.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA DALLE ROCHA | 1074417-37.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA DALPASQUALE GOMES | 0804949-94.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| CAMILA DE ABREU MUNHOZ | 8013596-65.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| CAMILA DE AQUINO TOMAZ | 1001400-84.2018.8.11.0045 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LUCAS DO RIO VERDE | Yes | No | No |
| CAMILA DE ARAUJO LYNCH | 0025335-31.2017.5.24.0002 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE CAMPO GRANDE | Yes | Yes | No |
| CAMILA DE OLIVEIRA FERNANDES | 1002445-70.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA DE OLIVEIRA MIRANDA | 1068683-08.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA DE OLIVEIRA SOUZA | 0038199-88.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CAMILA DE SORDI MORAES LIMA | 0806657-75.2020.8.12.0110 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| CAMILA DE SOUZA SALLES | 1002876-07.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA DIAS ROCHA CAETANO | 1000050-92.2013.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CAMILA DO NASCIMENTO GERALDO | 0100047-31.2019.5.01.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CAMILA DUARTE DA CRUZ | 141.026/2020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| CAMILA EMY WATANABE PALMEIRA | 35.001.003.20-1327610 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA FABIANA MORAIS | 5004975-57.2020.8.24.0091 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| CAMILA FEITOSA JORDAO | 0829959-05.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| CAMILA FEITOZA DE ALMEIDA RODRIGUES | 7018059-27.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CAMILA FERNANDA CAVALCANTI ALOI | 1012739-91.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA FERNANDA GUARDA LEONARDO | 1001019-37.2020.8.11.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RONDONÓPOLIS | Yes | No | No |
| CAMILA FERNANDA PUSCHWERAT | 42.001.001.20-0005568 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CAMILA FERNANDA PUSCHWERAT | 42.001.001.20-00005568 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CAMILA FERREIRA BRITO DE SOUZA | 0010577-13.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| CAMILA FONSECA DA SILVA | 1006586-89.2019.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| CAMILA FONSECA DA SILVA | 1006586-89.2019.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| CAMILA FONSECA MACIEL ROCHA | 5002412-06.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CAMILA FONTOURA FERNANDES | 0045744-15.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CAMILA GERALDO RODRIGUES | 0005089-59.2020.8.19.0208 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CAMILA GERALDO RODRIGUES | 0005089-59.2020.8.19.0208 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CAMILA GIORGI BARROSO DE CARVALHO | 0054360-76.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CAMILA GONCALVES MAIA | 0808228-84.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | No | No |
| CAMILA GONCALVES MARTINS | 0152089-63.2018.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAMILA GONCALVES TRINDADE | 1003317-58.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA GOUVEIA CARNEIRO | 0004719-19.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| CAMILA GOUVEIA CARNEIRO | 0004719-19.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| CAMILA GUARDIA MAGALHAES BITTENCOURT | 0001162-75.2020.8.26.0019 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF AMERICANA | Yes | No | No |
| CAMILA GUEDES COUTO DE JESUS | 0004561-54.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAMILA JAIME SAHIUM | 5197386-38.2019.8.09.0073 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF INHUMAS | Yes | No | No |
| CAMILA JORGE DE CARVALHO | 21.001.001.20-0007871 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| CAMILA JORGE DE CARVALHO | 21.001.001.20-0007871 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| CAMILA KELLY PINHEIRO E SILVA | 3002957-08.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| CAMILA KELLY PINHEIRO E SILVA | 3002957-08.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| CAMILA LARISSA CORREIA | 0814449-19.2020.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| CAMILA LIMA DE OLIVEIRA | 1016053-15.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| CAMILA LINS DE ALMEIDA BAHIA | 0806698-11.2020.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| CAMILA LINS DE ALMEIDA BAHIA | 0806698-11.2020.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| CAMILA LOBO GIMENEZ | 1000071-24.2020.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CAMILA LOCKS | 9000915-76.2020.8.21.0019 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| CAMILA LOESCH | 35.001.003.20-1099684 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA LOESCH | 35.001.003.20-1099684 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA LOPES LATALIZA | 5002391-59.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CONTAGEM | Yes | No | No |
| CAMILA LOPES PASSARELLI THOMAZ | 1010836-14.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CAMILA LUANA NOGUEIRA | 1073863-05.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA LUCIANA SILVA DE MESQUITA | 0001051-31.2018.5.13.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CAMILA MACIEL DOS SANTOS | 1000211-64.2020.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CAMILA MARIA CANDIDO BARRETO | 1121893-68.2019.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA MARIA CORREIA WANDERLEY | 0056246-42.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| CAMILA MARIA LIMA DE CASTRO | 1046229-34.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA MARIA PAIVA FRANCA TELLES | 0046538-03.2015.8.06.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CAMILA MARQUES GINU | 1004037-68.2018.8.26.0084 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| CAMILA MARTINS BILESIMO | 5004859-70.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |
| CAMILA MARTINS BILESIMO | 5004859-70.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |
| CAMILA MARTINS DE SOUSA | 0803623-42.2019.8.10.0059 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DE RIBAMAR | Yes | No | No |
| CAMILA MENDONCA BORGES DE ARAUJO | 0804075-41.2020.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| CAMILA MENDONCA BORGES DE ARAUJO | 0804075-41.2020.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| CAMILA MESSAS CAMPOS | 1002265-21.2016.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| CAMILA MEYER DE ARAUJO | 35.001.003.20-1268390 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA MEYER DE ARAUJO | 35.001.003.20-1268390 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA MICHALAK | 5000950-82.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| CAMILA MIGLIO COSTA | 0800342-55.2020.8.10.0023 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF AÇAILÂNDIA | Yes | No | No |
| CAMILA MONTEIRO DA SILVA | 1022571-69.2019.8.26.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA MROCZKOSKI SILVA | 0007593-27.2018.8.16.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| CAMILA NAIANE AGUIAR MACHADO BERNARDES | 0006907-55.2019.8.27.2731 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PARAÍSO DO TOCANTINS | Yes | No | No |
| CAMILA NUNES | 0336771-32.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CAMILA PEDROSO DE OLIVEIRA | 1004072-64.2020.8.26.0405 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OSASCO | Yes | Yes | No |
| CAMILA PEDROSO DE OLIVEIRA | 1004072-64.2020.8.26.0405 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OSASCO | Yes | Yes | No |
| CAMILA PENNA RANNA | 5000277-68.2020.8.08.0021 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARAPARI | Yes | No | No |
| CAMILA PEREIRA LIMETRE | 1011638-12.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA PINHO DOS SANTOS | 1020944-59.2019.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| CAMILA PRADO GERENT | 5004947-89.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CAMILA PRADO REGADAS TREGLIA | 0013510-03.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| CAMILA QUEIROGA DA COSTA ABRANTES | 0812067-83.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CAMILA QUINTEIRO LACERDA | 0028215-70.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAMILA RAMOS MACHADO | 5005961-70.2019.8.13.0699 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF UBÁ | Yes | No | No |
| CAMILA REGINA FERREIRA | 0044800-70.2019.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| CAMILA RENNER | 5053750-19.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CAMILA RIBEIRO BARRETO | 3001545-35.2019.8.06.0167 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SOBRAL | Yes | No | No |
| CAMILA RIBEIRO ROLA | 3001650-19.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CAMILA RODRIGUES | 1000320-29.2016.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CAMILA RYE TAKAHIRA | 1006128-18.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA SALUM DE OLIVEIRA | 5008319-83.2019.8.24.0090 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CAMILA SAMOS RODRIGUEZ | 0006319-96.2019.8.26.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA SAMPAIO TROCCOLI SANTOS | 0019375-71.2020.8.05.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAMILA SANTOS | 9001056-95.2019.8.21.0095 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ESTÂNCIA VELHA | Yes | No | No |
| CAMILA SANTOS BARBOSA | 0012006-55.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CAMILA SANTOS BRAGA DE LIMA | 0051141-60.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| CAMILA SANTOS DE JESUS LIMA | 1007758-12.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA SARFATI | 1004831-31.2020.8.26.0016 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA SILVA LIMA PRACANICO | 0011187-98.2018.5.18.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CAMILA SILVA MENDES GAIA | 1030010-06.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILA SILVA PINTO | 5070362-03.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CAMILA SILVANA SOUZA E SILVA | 5185236-64.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CAMILA SILVEIRA DE ASSIS DIAS | 0026222-90.2019.8.11.0055 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF TANGARÁ DA SERRA | Yes | No | No |
| CAMILA SILVEIRA DE ASSIS DIAS | 0026222-90.2019.8.11.0055 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF TANGARÁ DA SERRA | Yes | No | No |
| CAMILA SIMINHUK DE AGUIAR | 7017332-68.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CAMILA SOUZA DANTAS | 1001108-68.2020.8.26.0609 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TABOÃO DA SERRA | Yes | No | No |
| CAMILA SOUZA DANTAS | 1001108-68.2020.8.26.0609 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TABOÃO DA SERRA | Yes | No | No |
| CAMILA TAVARES MIGUEL FERNANDES | 5040653-95.2019.8.13.0702 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| CAMILA TONEL DE LEMOS | 0034797-62.2017.8.19.0208 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CAMILA TRINDADE SNACK | 0000825-55.2020.8.16.0184 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| CAMILA TRINDADE SNACK | 0000825-55.2020.8.16.0184 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CAMILA VALVASSORI NOVAK | 5034429-79.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CAMILA VIEIRA MARINHO | 0008725-67.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| CAMILA VITORIA VIEIRA MASCARENHAS PONCE | 1091039-91.2019.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILE BULCAO LEITE GOMES | 0000726-56.2016.8.19.0212 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| CAMILE DE ASSIS SCHULLE | 1009266-13.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| CAMILE MARINS DOS SANTOS PINHEIRO | 0006508-16.2019.8.19.0058 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SAQUAREMA | Yes | No | No |
| CAMILE MATTIODA MACHADO | 5005714-30.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| CAMILE MATTIODA MACHADO | 5005714-30.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| CAMILE STEIN | 1001415-14.2018.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CAMILLA ARAUJO COLARES DE FREITAS | 3000485-68.2018.8.06.0003 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CAMILLA AZEVEDO MOREIRA | 0005112-02.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CAMILLA CAMPOS FARIA MATOS | 1046347-07.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILLA CARVALHO LEITE | 0803981-97.2020.8.20.5004 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF NATAL | Yes | Yes | No |
| CAMILLA CARVALHO LEITE | 0803981-97.2020.8.20.5004 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF NATAL | Yes | Yes | No |
| CAMILLA CIBELE DE CASTRO | 1012828-10.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILLA CIBELE DE CASTRO | 1012828-10.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILLA CINTRA CORREIA MIRANDA | 5119002-93.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CAMILLA CUMMINGS MOTA BORGES | 0034537-09.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CAMILLA CUMMINGS MOTA BORGES | 0034537-09.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CAMILLA DE FREITAS PEREIRA | 9035140-66.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CAMILLA FERNANDES DE ALENCAR | 1015216-11.2019.8.26.0004 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILLA GARCIA CRIADO | 1000840-12.2020.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| CAMILLA GARCIA CRIADO | 1000840-12.2020.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| CAMILLA GOUVEIA LONGO | 0612945-73.2019.8.04.0015 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| CAMILLA HADDAD E BORRO | 1000665-63.2018.8.11.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| CAMILLA MARIA CADILHE MARTINS | 0814003-82.2019.8.20.5124 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| CAMILLA MARTINS AVI | 1001728-60.2020.8.26.0066 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BARRETOS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CAMILLA MENDES GARCEZ DE MORAES VIEIRA | 0031147-41.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CAMILLA REGINA FERREIRA MESQUITA | 1129532-40.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILLA SANTOS NACARELLI | 1000540-34.2015.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CAMILLA STEPHANIE MARTINS RODRIGUES | 1056370-15.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILLA VIEIRA KEGLER | 0016047-22.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMAS | Yes | No | No |
| CAMILLE CORREA COUTINHO | 0001358-95.2019.5.17.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CAMILLE FERNANDA SIMON | 0001361-73.2020.8.16.0117 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MEDIANEIRA | Yes | Yes | No |
| CAMILLE FERNANDA SIMON | 0001361-73.2020.8.16.0117 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MEDIANEIRA | Yes | Yes | No |
| CAMILLE MOURAO BEZERRA | 1073909-91.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILLE MUNHOS CARNEIRO PINTO | 0006832-44.2019.8.19.0207 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CAMILO DALELES RENNO | 1011383-54.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAMILO DE AVILA GONDRAN | 0007236-98.2015.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| CAMILO SANTOS DUTRA ROBERTO | 0013388-66.2019.8.08.0725 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SERRA | Yes | No | No |
| CAMILO SIQUEIRA BORGES | 0000016-05.2017.5.06.0021 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| CAMILO WIRGINIO DE SOUZA NETO | 5002543-34.2020.8.24.0069 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SOMBRIO | Yes | No | No |
| CAMYLA CELLY TORRES MARQUES CARVALHO | 0054027-17.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAMYLA RIBEIRO DE OLIVEIRA | 0007122-56.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| CAMYLA STEPHANE DE SOUSA | 5004124-31.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CAMYLA STEPHANE DE SOUSA | 5004124-31.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CANA INDUSTRIA E COMERCIO LTDA | 291-35.2014.8.06.0044/0 | CIVIL LITIGATION - CARGO | CIVIL COURT OF BARREIRA | Yes | No | No |
| CANDICE ROTTA BERGESCH | 0029141-75.2018.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CANDIDA DE MIRANDA HENRIQUES ARAUJO | 0000462-62.2020.8.17.8228 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMARAGIBE | Yes | No | No |
| CANDIDA ELISA BORELLA | 5002584-76.2019.8.24.0023 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CANDIDA FERNANDA DA SILVA ROSA BERGQVIST | 9000132-83.2020.8.21.6001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CANDIDA MARIA DOS REIS GARCIA MARTINEZ | 0002421-44.2020.8.26.0007 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CANDIDA MARIA NOBRE MONTEIRO | 1049862-87.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CANDIDO DA SILVA | 1009234-08.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| CANDIDO GONCALVES | 0010279-91.2014.5.15.0008 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CANDIDO ROBERTO ALMEIDA LIMA | 0100161-95.2017.5.01.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CANNELLE CHOE MARGAUX MERAND | 1016583-42.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAREN CLARISSA MALDANER | 0020246-30.2019.5.04.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CARIBE TURISMO LTDA. | 0032503-46.2012.8.16.0030 | CIVIL LITIGATION - TRAVEL AGENCY | 4ª VARA CÍVEL | Yes | No | No |
| CARIBE TURISMO LTDA. | 0015952-98.2006.8.16.0030 | CIVIL LITIGATION - TRAVEL AGENCY | 4ª VARA CÍVEL | Yes | No | No |
| CARIBE TURISMO LTDA. | 0015974-88.2008.8.16.0030 | CIVIL LITIGATION - BSP SIGNAL CUT | 4ª VARA CÍVEL | Yes | No | No |
| CARIN WENDRA CARDOSO GUIMARAES | 0866596-72.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELÉM | Yes | No | No |
| CARINA APARECIDA EUFRAZIO PEREIRA | 0000193-81.2018.8.17.2670 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GRAVATÁ | Yes | No | No |
| CARINA BARBARA RODRIGUES DA SILVA | 0800334-20.2020.8.10.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| CARINA BARBARA RODRIGUES DA SILVA | 0800334-20.2020.8.10.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| CARINA BISOTTO | 9001023-84.2020.8.21.0026 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA CRUZ DO SUL | Yes | No | No |
| CARINA DALMEIDA FRANCA ALVES | 0053273-92.2019.8.19.0204 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARINA DE SOUZA POUBEL TOSTES | 0029680-83.2019.8.19.0026 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF ITAPERUNA | Yes | Yes | No |
| CARINA DE SOUZA POUBEL TOSTES | 0029680-83.2019.8.19.0026 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF ITAPERUNA | Yes | Yes | No |
| CARINA DOS REIS GARCIA BITENCOURT | 0015201-19.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CARINA DOS REIS GARCIA BITENCOURT | 0015201-19.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CARINA FARIAS LEMOS NASCIMENTO | 0003190-42.2020.8.25.0084 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| CARINA GABRIELLE DAMAZO LOPES | 5027732-58.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CARINA HELENA KESTERING MORDHORST | 0304050-65.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BLUMENAU | Yes | No | No |
| CARINA LIRA OLIVEIRA | 1000648-21.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARINA QUEIROZ GOMES DA SILVA | 0067485-38.2019.8.05.0001 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF SALVADOR | Yes | No | No |
| CARINA SOUZA DE OLIVEIRA LUNA | 7052064-12.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CARINE ABDON SIMOES | 0001662-73.2014.5.17.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| CARINE DA SILVA FREITAS | 5023063-59.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CARINE DAMIANI SHUTZ | 0812021-64.2020.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| CARINE OLIVEIRA DOMINGUES SILVA | 0002571-11.2014.5.02.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CARINNY KEIKO CAETANO OKASAKI | 5001777-76.2020.8.24.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| CARINNY KEIKO CAETANO OKASAKI | 5001777-76.2020.8.24.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | Yes | No |
| CARISVALDO BARROS SOUZA | 1000475-66.2019.5.02.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| CARISVALDO BARROS SOUZA | 1000999-97.2018.5.02.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | No | Yes | Yes |
| CARIZIA POLIANA DA SILVA | 3002467-47.2019.8.06.0112 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JUAZEIRO DO NORTE | Yes | No | No |
| CARLA ADRIELLE CARRILHO SANTOS | 1011389-61.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLA ADRIELLE CARRILHO SANTOS | 1011389-61.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CARLA AMARAL DE ANDRADE JUNQUEIRA | 1002683-86.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLA ANDREA DUARTE VIEIRA | 5026741-82.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CARLA ANDREA DUARTE VIEIRA | 5026741-82.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CARLA APARECIDA GONCALVES MOURA | 5024104-61.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CARLA APARECIDA MAIA NOVAIS | 35.001.003.20-1151152 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLA APARECIDA MAIA NOVAIS | 35.001.003.20-1151152 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLA APARECIDA MAIA NOVAIS | 35.001.003.20-1151152 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLA ARAUJO FARIAS | 0039779-46.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CARLA ARAUJO FARIAS | 0039779-46.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CARLA BARRETO | 0017325-82.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLA BORGES ZUPELLI LAUAR | 5530859-08.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CARLA CAETANO BARRETO MORGAN | 35.001.003.20-1271418 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLA CAETANO BARRETO MORGAN | 35.001.003.20-1271418 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLA CHRISTINE PEREIRA DA SILVA | 0001607-33.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| CARLA CRISTIANA GUIMARAES DE LIMA ANTUNES | 0645701-46.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| CARLA CRISTINA BRITO PEREIRA | 0701477-57.2019.8.07.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CARLA CRISTINA CARVALHO MOURA | 0639921-28.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| CARLA CRISTINA CARVALHO MOURA | 0639921-28.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| CARLA CRISTINA LOUREIRO BRUNO COSTA | 0001392-33.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLA CRISTINA RODRIGUES DE AVELAR | 5000075-37.2020.8.13.0188 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| CARLA DE COIMBRA MALTA | 0000170-02.2018.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLA DE CUNTO CARVALHO | 0004063-79.2020.8.19.0061 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESÓPOLIS | Yes | No | No |
| CARLA DE MELO BARRETO | 5018569-54.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CARLA DE PAULA VALADARES | 31.013.001.20-0004245 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| CARLA FERNANDES DOS SANTOS LIMA | 0300648-84.2009.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLA FERNANDES SOUZA RIBEIRO | 1001988-11.2016.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CARLA FISCHER CUSMANICH | 0016510-74.2017.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| CARLA GEORGIA PESSOA SOARES ARTHUSO | 1002903-72.2020.8.26.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLA GOMES DUARTE SCHWEIZER | 5033907-34.2019.8.13.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONTAGEM | Yes | No | No |
| CARLA GOMES VIEIRA | 8026584-86.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| CARLA GONCALVES CONATTI | 0002478-67.2020.8.26.0361 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MOGI DAS CRUZES | Yes | Yes | No |
| CARLA GONCALVES CONATTI | 0002478-67.2020.8.26.0361 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MOGI DAS CRUZES | Yes | Yes | No |
| CARLA HELENA OLDEMBURG | 0038659-65.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| CARLA JANAINA MACIEL CAMILO CAMARA | 0832187-09.2015.8.20.5001 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF NATAL | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CARLA JAQUELINE SOUZA DE OLIVEIRA | 0020374-32.2014.5.04.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| CARLA MACEDO VELLOSO DOS SANTOS | 0624188-22.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| CARLA MACEDO VELLOSO DOS SANTOS | 0624188-22.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| CARLA MARIA COLARES ALI GANEM | 5176048-81.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CARLA MARIA FARIAS MORAES DE FREITAS | 0018910-67.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| CARLA MARIA GONCALVES SANTANA RODRIGUES | 5003008-20.2019.8.13.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRUMADINHO | Yes | No | No |
| CARLA MARIA GONCALVES SANTANA RODRIGUES | 5000110-97.2020.8.13.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRUMADINHO | Yes | No | No |
| CARLA MARIA SANDRI | 9001460-76.2020.8.21.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| CARLA MARIA STEINER CORREA | 5000985-82.2019.8.24.0159 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARMAZÉM | Yes | No | No |
| CARLA MORAIS | 0710662-64.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CARLA MORETTO MACCARINI | 0009074-98.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| CARLA MORETTO MACCARINI | 0009074-98.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| CARLA MUNIKE DE OLIVEIRA SILVEIRA | 1000500-06.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLA PIRES ESTEVAM | 1001097-96.2016.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| CARLA PRISCILA TROMBONE GARCIA | 1000871-63.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| CARLA REGINA ARAUJO | 0000144-90.2015.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| CARLA REGINA DA COSTA MORESCO | 0145200-61.2005.5.02.0073 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CARLA REGINA MIRANDA MEDAGLI | 0084793-42.2019.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| CARLA REGINA SILVA DE ANDRADE | 0606347-66.2019.8.04.0092 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| CARLA ROBERTA ALVES MADEIRA | 35.001.003.20-1128655 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLA ROBERTA ALVES MADEIRA | 35.001.003.20-1128655 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLA RODRIGUES RIBEIRO | 5071163-45.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CARLA ROSEANE ZANFRILLI | 0015739-94.2019.8.16.0173 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UMUARAMA | Yes | No | No |
| CARLA ROSEANE ZANFRILLI | 0015739-94.2019.8.16.0173 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UMUARAMA | Yes | No | No |
| CARLA SERENA RECHLINSKI MENNET | 5011172-72.2019.8.24.0023 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CARLA SIBERIA DO NASCIMENTO | 1066011-27.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLA SIBERIA DO NASCIMENTO | 1066011-27.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLA SIMAS LIMA PEIXOTO | 0052951-55.2020.8.05.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CARLA SIMAS LIMA PEIXOTO | 0076898-75.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| CARLA SIMAS LIMA PEIXOTO | 0203572-98.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CARLA SIMAS LIMA PEIXOTO | 0222940-93.2019.8.05.0001 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF SALVADOR | Yes | No | No |
| CARLA SIMAS LIMA PEIXOTO | 0222912-28.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| CARLA SIMAS LIMA PEIXOTO | 0222960-84.2019.8.05.0001 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF SALVADOR | Yes | No | No |
| CARLA SIMAS LIMA PEIXOTO | 0222937-41.2019.8.05.0001 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF SALVADOR | Yes | No | No |
| CARLA SIMAS LIMA PEIXOTO | 0071389-32.2020.8.05.0001 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CARLA SIMAS LIMA PEIXOTO | 0052951-55.2020.8.05.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CARLA SIMAS LIMA PEIXOTO | 0144513-82.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| CARLA SIMONE SOUZA DOS SANTOS | 0005476-60.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| CARLA TAIRES GOMES PEREIRA DA SILVA | 35.001.003.20-1137545 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLA TAIRES GOMES PEREIRA DA SILVA | 35.001.003.20-1137545 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLA URIZZI LESSA | 0002141-89.2010.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CARLA VLADIANE ALVES LEITE | 0623313-44.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| CARLA VLADIANE ALVES LEITE | 0659871-23.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| CARLA VOLPATO CITADIN | 9001406-40.2020.8.21.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CARLANE CALIXTO DE BRITO | 5716388-03.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CARLENE DE AQUINO BRITO | 1023357-25.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLINHO ANTONIO BARP | 1002034-27.2020.8.11.0040 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SORRISO | Yes | No | No |
| CARLO FREDERICO MULLER | 1100895-79.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS ADRIANO MOURA DE CAMPOS | 0020322-75.2018.5.04.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS ADRIANO MOURA DE CAMPOS | 0022104-98.2016.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| CARLOS ALBERTO AHLFELDT | 0001020-40.2020.8.16.0184 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| CARLOS ALBERTO ALMEIDA CERQUEIRA JUNIOR | 0011990-29.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| CARLOS ALBERTO ALMEIDA CERQUEIRA JUNIOR | 0012096-88.2020.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| CARLOS ALBERTO ALVES BARBOSA | 0003395-55.2020.8.19.0208 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS ALBERTO ARRUDA DE SOUZA | 0666441-25.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| CARLOS ALBERTO ATANAZIO DE JESUS | 1015259-41.2020.8.26.0576 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| CARLOS ALBERTO BATISTA DIAS JUNIOR | 0001721-22.2017.5.12.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | No | Yes | Yes |
| CARLOS ALBERTO BISERRA | 0011304-63.2019.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CARLOS ALBERTO BRAGA | 0002050-38.2009.4.01.3809 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CARLOS ALBERTO BRANDAO BRITO | 1001380-51.2018.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS ALBERTO BRAZ VILLELA | 0101096-72.2016.5.01.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| CARLOS ALBERTO CAPINAM DE BRITO | 0001267-78.2010.5.05.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| CARLOS ALBERTO CONSTANTINO | 1000126-98.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CARLOS ALBERTO DA ROSA | 0300192-60.2018.8.24.0008 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| CARLOS ALBERTO DA SILVA CABRAL | 0000892-39.2019.5.13.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| CARLOS ALBERTO DA SILVA COSTA | 5076239-77.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CARLOS ALBERTO DAMASIO DA SILVA | 0100017-60.2019.5.01.0055 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CARLOS ALBERTO DE CARVALHO MARCELINO FILHO | 0043779-91.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CARLOS ALBERTO DE CARVALHO MARCELINO FILHO | 0043779-91.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CARLOS ALBERTO DE CASTRO JUNIOR | 1000003-11.2020.8.26.0042 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ALTINÓPOLIS | Yes | No | No |
| CARLOS ALBERTO DE JESUS SILVA | 1001849-60.2019.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CARLOS ALBERTO DE OLIVEIRA PALHETA | 0621922-62.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| CARLOS ALBERTO DE SANTANNA VIEIRA | 0010340-55.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS ALBERTO DE SOUZA VEIGA | 0040864-69.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS ALBERTO DIAS CARVALHO | 0625568-72.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| CARLOS ALBERTO DIAS CARVALHO | 0619538-29.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| CARLOS ALBERTO DIAS SOUZA | 0156356-54.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS ALBERTO DOS ANJOS CANDEIRO | 7001711-13.2020.8.22.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CACOAL | Yes | No | No |
| CARLOS ALBERTO DOS ANJOS CANDEIRO | 7001711-13.2020.8.22.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CACOAL | Yes | No | No |
| CARLOS ALBERTO DOS RIOS | 1006653-84.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | Yes | No |
| CARLOS ALBERTO DOS RIOS | 1006653-84.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | Yes | No |
| CARLOS ALBERTO DUARTE DE MOURA FILHO | 0829268-96.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| CARLOS ALBERTO FARRACHA DE CASTRO | 0025469-97.2018.8.16.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF CURITIBA | Yes | No | No |
| CARLOS ALBERTO FERNANDES MELLACI | 1009536-33.2019.8.26.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS ALBERTO FERRETE ZUCATELLI | 1001857-63.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS ALBERTO FIGUEIREDO FILHO | 0810154-86.2019.8.15.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| CARLOS ALBERTO GOMES PEREIRA | 0833572-53.2019.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| CARLOS ALBERTO GOMES PEREIRA | 0017419-06.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMAS | Yes | No | No |
| CARLOS ALBERTO ILHA DOS SANTOS | 0042678-19.2019.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CARLOS ALBERTO KENJI KAWANO | 0919994-56.2014.8.06.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CARLOS ALBERTO LACERDA PINTO | 5212958-73.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CARLOS ALBERTO LACERDA PINTO | 5212958-73.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CARLOS ALBERTO LAURINDO DE LIMA | 0001685-13.2010.5.19.0010 | INDIVIDUAL LABOR CLAIM | 1ª A 10ª VARAS DO TRABALHO DE MACEIÓ | Yes | Yes | No |
| CARLOS ALBERTO LEITE DE OLIVEIRA FILHO | 3001434-86.2019.8.06.0220 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CARLOS ALBERTO LLANES LEYVA | 0012631-08.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| CARLOS ALBERTO LOPES DIAS | 1016355-59.2019.8.26.0016 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS ALBERTO MACHADO JUNIOR | 0002401-37.2013.5.02.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CARLOS ALBERTO MALAQUIAS DOS SANTOS | 0086839-25.2020.8.19.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS ALBERTO MARQUES RIBEIRO FILHO | 7001715-68.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| CARLOS ALBERTO MARQUES RIBEIRO FILHO | 7001715-68.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| CARLOS ALBERTO MENEZES DE SANTANA | 0009842-15.2019.8.25.0083 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| CARLOS ALBERTO MENEZES DE SANTANA | 0009842-15.2019.8.25.0083 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| CARLOS ALBERTO MERCANTE | 1008418-34.2018.8.26.0565 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| CARLOS ALBERTO OLIVEIRA DA SILVA | 0633299-22.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| CARLOS ALBERTO PEREIRA VASCONCELOS | 0011639-88.2015.5.01.0049 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| CARLOS ALBERTO PINTAN JUNIOR | 1000313-36.2018.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS ALBERTO PINTO | 0004797-11.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| CARLOS ALBERTO POKES NETO | 0000357-82.2020.8.16.0187 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| CARLOS ALBERTO PORTO VIRMOND | 5027121-91.2019.8.24.0038 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF JOINVILLE | Yes | No | No |
| CARLOS ALBERTO RAMOS ALVARENGA | 0003406-97.2020.8.19.0042 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| CARLOS ALBERTO RIBEIRO SAMPAIO | 3002392-44.2019.8.06.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CARLOS ALBERTO RIBEIRO SOARES | 0169530-33.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS ALBERTO SANTOS DE FREITAS | 0717626-95.2019.8.07.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| CARLOS ALBERTO SANTOS DE FREITAS | 0717626-95.2019.8.07.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| CARLOS ALBERTO SCHNEIDER | 1003435-88.2019.8.11.0010 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JACIARA | Yes | Yes | No |
| CARLOS ALBERTO SCHNEIDER | 1003435-88.2019.8.11.0010 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JACIARA | Yes | Yes | No |
| CARLOS ALBERTO SILVA ARRUDA | 0212403-48.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS ALBERTO SILVA JUNIOR | 9000207-08.2020.8.21.0025 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SANTANA DO LIVRAMENTO | Yes | No | No |
| CARLOS ALBERTO SIMONETTI | 0632484-25.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CARLOS ALBERTO SIMONETTI | 0632484-25.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| CARLOS ALBERTO TINELLI | 0073286-84.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| CARLOS ALBERTO TOMAZ DA ROCHA JUNIOR | 0006828-64.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS ALBERTO VALENTE | 0001269-33.2020.8.26.0565 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| CARLOS ALBERTO VARGA | 0079800-96.2009.5.05.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| CARLOS ALDRIN RODRIGUES COUTINHO | 0801987-50.2019.8.10.0153 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| CARLOS ALEXANDRE ALVES | 1004694-88.2019.8.26.0079 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BOTUCATU | Yes | No | No |
| CARLOS ALEXANDRE DA SILVA BOTELHO | 0001472-24.2016.5.08.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELÉM | Yes | Yes | No |
| CARLOS ALEXANDRE DOMINGOS GONZALES | 1032931-83.2017.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| CARLOS ALEXANDRE FERNANDES RODRIGUES | 0030300-31.2019.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS ALEXANDRE FERNANDES RODRIGUES | 0007634-02.2020.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS ALEXANDRE PIMENTEL FERNANDES | 1014280-85.2019.8.26.0068 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARUERI | Yes | No | No |
| CARLOS ALEXANDRE PISSUTO | 1001782-13.2019.5.02.0314 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| CARLOS ALEXANDRE RIBOLDI | 0004189-69.2019.8.16.0184 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| CARLOS ALEXANDRE SCHAFFER | 1073901-17.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS ALMEIDA FILHO | 5003727-26.2019.8.08.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LINHARES | Yes | No | No |
| CARLOS AMAURY MOTA AZEVEDONETO | 0804972-34.2019.8.14.0006 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| CARLOS AMERICO BARBOSA DE OLIVEIRA | 0000762-45.2013.5.04.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| CARLOS ANDRE BARBOSA DOS SANTOS | 0100825-34.2019.5.01.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS ANDRE BUARQUE BURGER | 0044640-27.2018.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| CARLOS ANDRE DE AMORIM RAMALHO | 0010639-59.2013.5.01.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| CARLOS ANDRE DE SOUZA VIEIRA | 0013156-75.2020.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| CARLOS ANDRE GOUVEIA DE SOUSA | 1001966-72.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CARLOS ANDRE MARTINHO | 0026068-05.2019.8.26.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS ANDRE RODRIGUES DA SILVA | 0001149-06.2019.5.11.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CARLOS ANTONIO CIORLIA | 1064530-26.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS ANTONIO CONTIERI | 9071792-32.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CARLOS ANTONIO DOMINGOS DOS SANTOS | 0015977-65.2019.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS ANTONIO MOREIRA JUNIOR | 5001474-74.2017.8.13.0231 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO DAS NEVES | Yes | No | No |
| CARLOS ANTONIO TEIXEIRA | 0002238/4300500120 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CANOAS | Yes | No | No |
| CARLOS ANTONIO TEIXEIRA | 0002238/4300500120 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CANOAS | Yes | No | No |
| CARLOS APARECIDEO DOS SANTOS | 0001404-39.2012.5.15.0094 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| CARLOS APARECIDO DOS SANTOS | 0001936-88.2020.8.26.0348 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MAUÁ | Yes | No | No |
| CARLOS ARAUJO DE SOUSA | 0001478-41.2016.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CARLOS AUGUSTO ALMEIDA GOMES | 1000848-62.2018.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS AUGUSTO ARANTES JUNIOR | 0800645-12.2019.8.18.0046 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF COCAL | Yes | No | No |
| CARLOS AUGUSTO BORGES PELETEIRO | 0213921-63.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CARLOS AUGUSTO CHOMA | 0042692-68.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| CARLOS AUGUSTO CIRINO DE OLIVEIRA | 1000185-50.2017.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CARLOS AUGUSTO DE LIMA FAIRBANKS BARBOSA | 1001797-53.2017.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CARLOS AUGUSTO DOS SANTOS | 35.001.002.19-1351959 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS AUGUSTO DOS SANTOS | 35.001.002.19-1351959 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS AUGUSTO DOS SANTOS NOVAES | 1001455-86.2015.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CARLOS AUGUSTO FREITAS DE CARVALHO | 0819185-06.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| CARLOS AUGUSTO GONCALVES DOS SANTOS | 1000870-52.2015.5.02.0315 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | Yes | No |
| CARLOS AUGUSTO MANELLA RIBEIRO | 1000911-60.2019.8.26.0153 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRAVINHOS | Yes | No | No |
| CARLOS AUGUSTO MOZA LAGE | 0101159-32.2018.5.01.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CARLOS AUGUSTO RODRIGUES DE ALBUQUERQUE | 0100126-94.2017.5.01.0071 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS AUGUSTO RODRIGUES DE ALBUQUERQUE | 0101552-31.2017.5.01.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS AUGUSTO SILVA MOREIRA LIMA | 0000002-43.2020.8.16.0035 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| CARLOS AUGUSTO SILVA SALDANHA | 0010663-24.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | No | No |
| CARLOS AUGUSTO SOARES DOS SANTOS | 0044353-90.2018.8.13.0153 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CATAGUASES | Yes | No | No |
| CARLOS AUGUSTO VIEIRA DA COSTA | 0000193-62.2017.5.14.0403 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA 14ª REGIÃO | Yes | Yes | No |
| CARLOS AURELIO RODRIGUES | 0000906-33.2016.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CARLOS BARBOSA DE ARAUJO JUNIOR | 0056828-42.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| CARLOS BENJAMIM CORDEIRO MORAIS JUNIOR | 0022148-80.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| CARLOS BERNARDO DE CASTRO NETO | 0000745-20.2014.5.02.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CARLOS CELSO DE OLIVEIRA COSTA | 1002068-12.2015.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CARLOS CESAR AMARAL | 5165103-35.2018.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CARLOS CESAR BATISTA NASCIMENTO | 0000287-17.2020.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS CESAR COMITTI FILHO | 0000057-69.2020.8.16.0204 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| CARLOS CESAR DA SILVA TEIXEIRA | 0100627-53.2019.5.01.0079 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS CESAR SOARES DE PAIVA | 0757458-59.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| CARLOS CESAR SOARES DE PAIVA | 0757458-59.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| CARLOS CEZIMBRA HOFF | 9001906-09.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CARLOS COLOMBO DE OLIVEIRA | 0004735-06.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CARLOS CONCEICAO DE SOUZA | 0000920-34.2014.5.02.0088 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CARLOS CORREIA DE ARAUJO NETO | 5071048-24.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CARLOS CURI FIALHO | 0209689-08.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| CARLOS CUTY TITO | 7001629-97.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| CARLOS CUTY TITO | 7001629-97.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| CARLOS DA COSTA COELHO | 1003764-31.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS DE AZEVEDO SALLES | 0070204-43.1995.8.19.0001 | CIVIL LITIGATION - INDEMNITY | 27ª VARA CÍVEL | Yes | No | No |
| CARLOS DE OLIVEIRA MELLO | 1000755-91.2020.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | No | No |
| CARLOS DE OLIVEIRA VIANNA | 0007200-12.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINAS | Yes | No | No |
| CARLOS DE SALLES SOARES NETO | 0800491-49.2020.8.10.0153 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| CARLOS DE SOUSA RODRIGUES NETO | 0707237-29.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| CARLOS DE SOUSA RODRIGUES NETO | 0707237-29.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| CARLOS DE SOUSA SANTOS | 0000205-12.2020.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CARLOS DE SOUZA COELHO | 0003184-02.2020.8.03.0002 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SANTANA | Yes | No | No |
| CARLOS DOS SANTOS FERREIRA | 1001335-41.2018.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS EDUARDO BARBOSA | 1000648-53.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CARLOS EDUARDO BORGES LOPES | 5521172-07.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CARLOS EDUARDO BORRELY RIOS | 1007169-82.2019.8.26.0704 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS EDUARDO CARMONA LOURENCO | 1001015-82.2020.8.26.0358 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MIRASSOL | Yes | No | No |
| CARLOS EDUARDO DA CONCEICAO | 1000438-73.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS EDUARDO DA FONSECA | 0000276-63.2018.5.17.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS EDUARDO DA FONSECA | 0001224-23.2018.5.17.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CARLOS EDUARDO DA SILVA BARROS | 1009460-47.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| CARLOS EDUARDO DA SILVA CARNEIRO | 0000009-93.2019.5.17.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS EDUARDO DA SILVA CARNEIRO | 0001835-36.2014.5.17.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| CARLOS EDUARDO DA SILVA PINHEIRO | 1002515-45.2020.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS EDUARDO DA SILVA SANTOS | 0805033-91.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | No | No |
| CARLOS EDUARDO DE AGUIAR | 1008373-92.2020.8.26.0554 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| CARLOS EDUARDO DE ALBUQUERQUE GOMES | 0001601-88.2016.5.13.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| CARLOS EDUARDO DE BARROS VALE | 0000505-84.2017.5.06.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CARLOS EDUARDO DE OLIVEIRA | 5002140-62.2019.8.13.0439 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MURIAÉ | Yes | No | No |
| CARLOS EDUARDO DE OLIVEIRA | 0002249-27.2010.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CARLOS EDUARDO DE OLIVEIRA BRAGA | 0002655-27.2011.5.02.0050 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | No | Yes | Yes |
| CARLOS EDUARDO DE OLIVEIRA BRAGA | 0001750-56.2010.5.02.0050 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CARLOS EDUARDO DE PAULA LEAL | 0001678-55.2017.5.06.0004 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DA 6 REGIÃO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CARLOS EDUARDO DE SOUZA BRAGA | 1000912-62.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS EDUARDO DO NASCIMENTO | 1002860-56.2020.8.26.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS EDUARDO FERREIRA DOS SANTOS | 0763983-48.2019.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CARLOS EDUARDO FURTADO DA SILVA | 0154500-43.2009.5.15.0106 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS EDUARDO GIORGIS LIMA MIRCO | 0023955-49.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS EDUARDO GOMES BATISTA | 0015742-57.2020.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| CARLOS EDUARDO GRECCO GIACOMIN | 1005040-05.2020.8.26.0564 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| CARLOS EDUARDO LOBATO BIAGIONI | 5046230-42.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CARLOS EDUARDO MALUF SANTOS | 0802227-30.2019.8.10.0059 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DE RIBAMAR | Yes | No | No |
| CARLOS EDUARDO MENDES DA SILVA | 0001515-16.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| CARLOS EDUARDO MENEGHEL DE SOUZA | 5000867-33.2020.8.24.0075 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TUBARÃO | Yes | Yes | No |
| CARLOS EDUARDO MENEGHEL DE SOUZA | 5000867-33.2020.8.24.0075 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TUBARÃO | Yes | Yes | No |
| CARLOS EDUARDO MORSCH JUNIOR | 9001737-22.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CARLOS EDUARDO NASCIMENTO DA SILVA | 0000650-28.2018.5.08.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS EDUARDO PEREIRA | 0002057-80.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| CARLOS EDUARDO PEREIRA | 0002057-80.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| CARLOS EDUARDO PESSOA DIAS | 1000555-76.2019.8.26.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS EDUARDO POKES | 0005178-47.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| CARLOS EDUARDO POKES | 0005178-47.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| CARLOS EDUARDO PRADO SERAFIM | 7011943-39.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CARLOS EDUARDO RADUAN ANDREOLI | 1003210-65.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| CARLOS EDUARDO RADUAN ANDREOLI | 1003214-05.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| CARLOS EDUARDO RADUAN ANDREOLI | 1003210-65.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| CARLOS EDUARDO REIN | 1027484-61.2018.8.26.0577 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| CARLOS EDUARDO RIBEIRO DE JESUS JARDIM | 0800179-52.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| CARLOS EDUARDO SABEL | 1022463-15.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS EDUARDO SILVA | 1002095-54.2013.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CARLOS EDUARDO SILVA E SOUZA | 1018285-43.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| CARLOS EDUARDO SILVA ROCHA | 5347297-63.2018.8.09.0137 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO VERDE | Yes | No | No |
| CARLOS EDUARDO STEFFENS | 0831787-40.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| CARLOS EDUARDO TEIXEIRA CONCEICAO | 1001236-86.2020.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| CARLOS EDUARDO TEIXEIRA CONCEICAO | 1001236-86.2020.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| CARLOS EDUARDO UCKONN OLIVEIRA | 0130637-60.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| CARLOS EDUARDO VALVERDE CARVALHO | 1040704-26.2019.8.26.0114 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINAS | Yes | No | No |
| CARLOS EDUARDO VASCONCELOS | 5070704-78.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| CARLOS EDUARDO VASCONCELOS | 5070704-78.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| CARLOS EDUARDO VERISSIMO RIBEIRO | 0004415-78.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS EDUARDO XIMENES DE OLIVEIRA E OUTROS | 0815144-71.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | No | No |
| CARLOS EDUARDO ZAMBELLE | 1001289-66.2019.8.26.0589 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO SIMÃO | Yes | No | No |
| CARLOS EDUARDO ZAMBIASI KLEIN | 0005441-37.2019.8.21.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| CARLOS ELIAS MEREGE | 0001477-32.2017.8.24.0030 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IMBITUBA | Yes | No | No |
| CARLOS ELY LARANJA | 0020347-11.2019.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| CARLOS FELIPE LUCIO CARBONE | 0710296-25.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CARLOS FELIPE WEISS | 9001222-09.2020.8.21.0026 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA CRUZ DO SUL | Yes | No | No |
| CARLOS FERNANDES DANTAS | 0010509-94.2018.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS FERNANDES GONCALVES JUNIOR | 1000455-18.2019.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CARLOS FERNANDO BORGES PEREIRA | 0012039-65.2017.5.15.0042 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CARLOS FERNANDO CARVALHO MOTTA FILHO | 0015894-13.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS FERNANDO SANTOS BAPTISTA | 0802867-42.2019.8.10.0153 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| CARLOS FERNANDO SIQUEIRA CASTRO | 1009198-40.2020.8.26.0100 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS FERRI | 5000082-64.2019.8.21.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GARIBALDI | Yes | No | No |
| CARLOS FILIPE CARDOSO BANDEIRA | 0006711-91.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS FRANCISCO CARNEIRO FILIPE | 0101159-90.2017.5.01.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS FREDERICO BRAGA MARTINS | 0700062-81.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CARLOS FREDERICO DO REGO MACIEL NETO | 0054526-40.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| CARLOS FREDERICO FRAGOSO DE BARROS E VASCONCELLOS | 0155946-93.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS FREDERICO GUIMARAES DE CASTRO | 5032417-11.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CARLOS FREDERICO GUIMARAES DE CASTRO | 5032417-11.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CARLOS FREDERICO REUTER | 1001835-05.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CARLOS GABRIEL GARCIA DOS SANTOS | 1005587-18.2019.8.26.0358 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MIRASSOL | Yes | No | No |
| CARLOS GABRIEL STEFANES PACHECO | 0803216-03.2018.8.12.0031 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAARAPÓ | Yes | No | No |
| CARLOS GILBERTO PEDROLLO BITTENCOURT | 9008828-22.2019.8.21.0027 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA MARIA | Yes | Yes | No |
| CARLOS GILBERTO PEDROLLO BITTENCOURT | 9008828-22.2019.8.21.0027 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA MARIA | Yes | Yes | No |
| CARLOS GOMES | 9052351-18.2019.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CARLOS GOMES | 9052351-18.2019.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CARLOS GOMES DE AZEVEDO | 0011141-75.2014.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |
| CARLOS GONCALVES DO NASCIMENTO | 0000470-61.2018.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS GONCALVES PIRES JUNIOR | 1000063-68.2020.8.26.0596 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SERRANA | Yes | No | No |
| CARLOS GUILHERME GRABNER | 7046282-24.2019.8.22.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CARLOS GUILHERME MAYMONE DE AZEVEDO | 1007307-53.2020.8.26.0562 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTOS | Yes | No | No |
| CARLOS GUILHERME POKES | 0005215-74.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| CARLOS HENRICK MAIA SOARES | 0660213-34.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| CARLOS HENRIQUE AZEREDO NEVES | 0054637-92.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS HENRIQUE AZEVEDO DE SOUZA | 1014755-11.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS HENRIQUE BARROS QUEIROZ | 0000094-84.2018.5.11.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS HENRIQUE BATISTA | 5000057-98.2020.8.08.0044 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SANTA TERESA | Yes | No | No |
| CARLOS HENRIQUE BEBIANO | 5002251-02.2020.8.13.0701 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERABA | Yes | No | No |
| CARLOS HENRIQUE BORGES DE MACEDO | 0040728-40.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| CARLOS HENRIQUE BUENO BARRETTI | 0101410-98.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS HENRIQUE CAMILO DA SILVA | 0100115-76.2019.5.01.0077 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS HENRIQUE CAMPOS MEYER | 3000494-87.2020.8.06.0220 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CARLOS HENRIQUE CARDOSO LOPES | 1002121-17.2015.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CARLOS HENRIQUE CARVALHO DOS SANTOS | 0101323-17.2019.5.01.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS HENRIQUE CORREIA DA SILVA | 5066911-61.2020.8.09.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| CARLOS HENRIQUE DA SILVA DOMAS | 0007725-28.2020.8.19.0004 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO GONÇAL | Yes | No | No |
| CARLOS HENRIQUE DE ASSIS SILVA | 0034042-64.2019.8.19.0209 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS HENRIQUE DIAS LIMA | 7015573-69.2020.8.22.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CARLOS HENRIQUE DO VALLE CESAR | 0100566-59.2016.5.01.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| CARLOS HENRIQUE ESTEVES FREIRE | 0616228-07.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CARLOS HENRIQUE FAGUNDES MAGALHAES | 1000973-18.2020.8.11.0013 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PONTES E LACERDA | Yes | No | No |
| CARLOS HENRIQUE FERREIRA | 1002235-71.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINAS | Yes | No | No |
| CARLOS HENRIQUE FERREIRA DA COSTA | 0011921-29.2016.5.18.0014 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 18ª REGIÃO - GOIÂNIA | No | Yes | Yes |
| CARLOS HENRIQUE FISCHER | 0021380-63.2017.5.04.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS HENRIQUE INDENA | 8000624-17.2018.8.05.0114 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITACARÉ | Yes | No | No |
| CARLOS HENRIQUE MATUTE SILVA | 0653345-40.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| CARLOS HENRIQUE MONTEIRO BAYMA | 1001163-68.2015.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CARLOS HENRIQUE MOREIRA | 1070758-20.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS HENRIQUE PEREIRA | 0000379-94.2018.5.06.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS HENRIQUE PEREIRA DE MATTOS | 0100357-20.2016.5.01.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| CARLOS HENRIQUE QUEIROZ PENA | 0024121-79.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CARLOS HENRIQUE REINKE | 1001222-58.2016.5.02.0708 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| CARLOS HENRIQUE RODRIGUES KRUZICH | 1000674-68.2020.8.26.0451 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PIRACICABA | Yes | No | No |
| CARLOS HENRIQUE SOARES DE SOUZA | 0000790-83.2012.5.04.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| CARLOS HENRIQUE SOUSA SILVA | 0000244-98.2014.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BRASÍLIA | Yes | Yes | No |
| CARLOS HENRIQUE TERRA PETENATTI | 1016949-38.2019.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| CARLOS HENRIQUE VELOSO DE MELO | 5009833-47.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CARLOS HENRIQUE VELOSO DE MELO | 5009833-47.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CARLOS HENRIQUE VIANA BRITO | 0101310-11.2017.5.01.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS HUMBERTO MAYER CARLOTTO | 5003101-62.2020.8.24.0018 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CHAPECÓ | Yes | No | No |
| CARLOS IKEHARA JUNIOR | 0083005-90.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| CARLOS JAVIER TUNJA QUINONEZ | 0617621-72.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| CARLOS JOFFRE DO AMARAL NETTO | 5001742-79.2020.8.24.0082 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CARLOS JOSE CAMPOS XAVIER | 5041775-97.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CARLOS JOSE CAMPOS XAVIER | 5041775-97.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CARLOS JOSE DE FREITAS JUNIOR | 0016470-42.2019.8.13.0701 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERABA | Yes | No | No |
| CARLOS JOSE FRANCISCO | 7005180-85.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CARLOS JOSE GONCALVES | 0059996-47.2019.8.13.0317 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ITABIRA | Yes | No | No |
| CARLOS JOSE LIMA DE JESUS | 1001476-66.2016.5.02.0082 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CARLOS JUNIOR MARTINS DOS SANTOS | 5004197-32.2020.8.13.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONTAGEM | Yes | No | No |
| CARLOS KLEBER GONCALVES DA SILVA | 0025041-38.2019.8.13.0301 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF IGARAPÉ | Yes | No | No |
| CARLOS KRONBAUER | 5005141-52.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CARLOS KRONBAUER | 5005141-52.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CARLOS LEANDRO BRASILIO | 1009662-91.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| CARLOS LEANDRO TSCHA | 0001057-82.2019.8.16.0061 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CAPANEMA | Yes | No | No |
| CARLOS LEANDRO VELOSO | 0026906-03.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| CARLOS LIMA FIGUEIREDO | 0005938-40.2020.8.19.0205 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS LUIS TORRES GOMES | 0020181-05.2020.8.19.0038 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| CARLOS MAGNO ALVES BRINGUEL | 1001271-54.2017.5.02.0065 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | Yes | No |
| CARLOS MAGNO BUENO SILVA DOS SANTOS | 1004621-93.2020.8.26.0625 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TAUBATÉ | Yes | No | No |
| CARLOS MAGNO CARVALHO MARINHO | 21.001.001.20-0000363 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| CARLOS MAGNO JESUS DA ANUNCIACAO | 0000179-95.2019.5.05.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS MARQUES DOS SANTOS | 0065767-69.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CARLOS MARQUES DOS SANTOS | 0065767-69.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CARLOS MARTINS DOS SANTOS | 0100474-30.2019.5.01.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CARLOS MARTINS LADISLAU VARGA | 0012475-72.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CARLOS MARTINS LADISLAU VARGA | 0012475-72.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CARLOS MARTINS SOUTO NETO | 0205762-34.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| CARLOS MAURICIO BOTELHO | 0000956-59.2016.5.20.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| CARLOS MONTECINOS MOLERO | 5001618-53.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| CARLOS MOREIRA DOS SANTOS | 1000334-04.2020.8.26.0006 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS NORBERTO RAASCH | 9042955-64.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CARLOS OLIVEIRA DE SOUZA | 0839196-80.2019.8.20.5001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| CARLOS OMENA SIMOES | 0700363-35.2020.8.02.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| CARLOS OTAVIANO BRENNER DE MORAES | 9004730-38.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CARLOS PACHECO RAMOS | 0009293-46.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS PEDRO DA CONCEICAO JUNIOR | 0211977-26.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CARLOS PEDRO ROBERTO | 0002458-45.2019.8.16.0117 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MEDIANEIRA | Yes | No | No |
| CARLOS PEREIRA TIGRE AMAZIADO | 5020442-73.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CARLOS PONCE DE LEAO GAZELLI | 1006494-57.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS POPPI PELIZARO | 1041760-42.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARLOS RAFAEL DA SILVA | 0028082-53.2019.8.13.0223 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| CARLOS RAFAEL SFOGGIA | 0156745-87.2016.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CARLOS RAMON FARIAS DE MOURA | 3001125-92.2019.8.06.0017 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CARLOS RAMON FARIAS DE MOURA | 3001397-86.2019.8.06.0017 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CARLOS RENATO ALVARENGA RAIMONDI | 5012949-46.2019.8.13.0105 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| CARLOS ROBERTO ARAUJO DE SENA | 0015942-59.2020.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CARLOS ROBERTO ARAUJO DE SENA | 0015942-59.2020.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CARLOS ROBERTO BARBOSA | 0000539-91.2020.8.16.0147 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO DO SUL | Yes | No | No |
| CARLOS ROBERTO BENITEZ | 0000073-97.2019.5.09.0658 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CARLOS ROBERTO BORELLI FARIAS | 9007125-10.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CARLOS ROBERTO CARNEIRO | 0019628-87.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| CARLOS ROBERTO CARVALHO ALVES | 1001608-06.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CARLOS ROBERTO DA CRUZ NOGUEIRA | 0001317-55.2017.5.11.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS ROBERTO DE LAVOR GONCALVES | 0703559-91.2020.8.07.0020 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CARLOS ROBERTO DE PAIVA | 0016474-38.2019.8.19.0208 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS ROBERTO DO NASCIMENTO | 0001731-24.2016.5.12.0030 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE JOINVILLE | Yes | Yes | No |
| CARLOS ROBERTO DOS SANTOS | 0041491-45.2019.8.16.0019 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| CARLOS ROBERTO DOS SANTOS | 0025343-67.2015.5.24.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| CARLOS ROBERTO FERREIRA DOS SANTOS | 0000746-31.2017.5.05.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS ROBERTO FRISOLI | 0008552-70.2019.8.16.0129 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PARANAGUÁ | Yes | No | No |
| CARLOS ROBERTO MOLITOR | 7042036-82.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CARLOS ROBERTO NUNES TOLENTINO | 0013761-97.2019.8.08.0725 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SERRA | Yes | No | No |
| CARLOS ROBERTO POKES | 0005136-95.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| CARLOS ROBERTO POKES | 0005136-95.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| CARLOS ROBERTO POLAQUINI | 1011038-76.2019.8.26.0664 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| CARLOS ROBERTO SANTOS | 0002365-42.2013.5.02.0082 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CARLOS ROBERTO TADASHI DEZAN | 1004017-82.2019.8.26.0168 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF DRACENA | Yes | No | No |
| CARLOS ROBSON SALES MAPURUNGA | 3002900-87.2019.8.06.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CARLOS RODRIGO DA SILVA SANTANA | 0700867-22.2020.8.07.0020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CARLOS ROMANO FILHO | 0012028-38.2017.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CARLOS RUBEM DE LIMA MESQUITA | 0024241-75.2017.8.08.0347 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| CARLOS SANTOS E SANTOS | 5000025-06.2019.8.08.0052 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BANANAL | Yes | No | No |
| CARLOS SORACE II | 0012586-11.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| CARLOS TENORIO GAMELEIRA | 0701999-70.2019.8.02.0091 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MACEIÓ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CARLOS VON BECKERATH GORDILHO | 0217749-67.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CARLOS WAGNER DOS ANJOS RODRIGUES | 0000841-95.2016.5.17.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| CARLOS WALLACE SENA DA SILVA | 0002794-55.2020.8.19.0206 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CARLOS ZACARIAS TOSTES | 0019922-51.2017.8.19.0026 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF ITAPERUNA | Yes | No | No |
| CARLOTA MERCEDES NOVO BUENO SANCHES | 1013075-25.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARMELA GRASSO KAU PPINEM | 5053667-84.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CARMELITA PEREIRA RODRIGUES | 1000111-97.2020.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | No | No |
| CARMEM HELOIZA MATOS BARROSO | 0625824-15.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| CARMEM LUCIA MOREIRA DA SILVA | 0000655-65.2019.8.08.0047 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO MATEUS | Yes | No | No |
| CARMEM SILVIA FONSECA DE BARROS | 0014016-86.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CARMEN ARRUTI ARAGAO VIEIRA | 0218217-31.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| CARMEN FERNANDES GRANJA DO ALMO | 0008040-58.2018.8.19.0026 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITAPERUNA | Yes | No | No |
| CARMEN LUCIA ISPIRIAN MIR | 1002627-80.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| CARMEN LUCIA ISPIRIAN MIR | 1002627-80.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| CARMEN LUCIA PACHECO DE ARAUJO | 0000643-46.2019.8.21.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CARMEN LUCIA PARRODE PALMA | 5735158-44.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CARMEN MILENA RODRIGUES SIQUEIRA CARVALHO | 0800452-37.2019.8.18.0162 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| CARMEN OLGA VALDES CABRERA | 52.001.001.20-0015443 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CARMEN SOARES IANEZ | 0001709-38.2020.8.26.0562 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTOS | Yes | No | No |
| CAROBERTO CORSI GUAZZELLI | 0010167-83.2018.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CAROL DE PAULA MENESES | 0011349-20.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CURITIBA | Yes | No | No |
| CAROLINA ALCANTARA DE OLIVEIRA | 0002961-11.2013.5.02.0087 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| CAROLINA ALMEIDA RAMOS DE SA | 5209268-36.2019.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CAROLINA AMARAL DE ALMEIDA | 0005459-77.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CAROLINA AMARAL DE ALMEIDA | 0005459-77.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CAROLINA ANDREA SERRA | 1027953-91.2015.8.26.0002 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINA AUGUSTA SPENGLER | 5002487-66.2019.8.24.0091 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CAROLINA BACA HOFFMANN | 1001267-09.2019.8.26.0233 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IBATÉ | Yes | No | No |
| CAROLINA BARBOSA RODRIGUES DOS SANTOS SAMPAIO | 5000140-59.2020.8.08.0030 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF LINHARES | Yes | No | No |
| CAROLINA BENIGNO CHARCHAT | 0813933-65.2019.8.20.5124 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| CAROLINA BERNARDELLI BARBOSA | 0002184-85.2020.8.19.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RESENDE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CAROLINA BERNARDELLI BARBOSA | 0002184-85.2020.8.19.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RESENDE | Yes | Yes | No |
| CAROLINA BRASILEIRO LOPO | 0220480-36.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAROLINA CASSIANA DA COSTA PEREIRA | 0010030-17.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| CAROLINA CASSIANO | 5015598-96.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CAROLINA COTTA BARBOSA DE SA ALVARENGA | 5030587-10.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CAROLINA D ALIFANY NERY SERENO | 0000476-06.2020.8.17.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| CAROLINA DE ABREU RIBEIRO | 1000015-72.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| CAROLINA DE ALMEIDA FERNANDES DIAS MAIA | 0002949-45.2019.8.16.0184 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CURITIBA | Yes | No | No |
| CAROLINA DE ANDRADE BUSSACOS | 5000525-08.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CAROLINA DE BONI HOROCHOVSKI | 0031238-66.2014.8.21.0008 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CANOAS | Yes | No | No |
| CAROLINA DE OLIVEIRA CARVALHO | 35.001.003.20-1177890 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINA DE OLIVEIRA CARVALHO | 35.001.003.20-1177890 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINA DE PAULA ALVES | 0026266-86.2019.8.19.0023 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ITABORAÍ | Yes | No | No |
| CAROLINA DE PAULA BATISTA DUARTE | 5010348-82.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CAROLINA DE PAULA BATISTA DUARTE | 5010348-82.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CAROLINA DE SOUZA EVANGELISTA | 0002057-64.2020.8.19.0202 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CAROLINA DE SOUZA POUBEL TOSTES | 0029741-41.2019.8.19.0026 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ITAPERUNA | Yes | Yes | No |
| CAROLINA DE SOUZA POUBEL TOSTES | 0029741-41.2019.8.19.0026 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ITAPERUNA | Yes | Yes | No |
| CAROLINA DE SOUZA REGO | 0011579-81.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| CAROLINA DEL BIANCO VICTOR DE SOUZA | 1000152-40.2019.8.26.0495 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF REGISTRO | Yes | No | No |
| CAROLINA DIAS DO NASCIMENTO | 1010838-51.2014.8.22.0601 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CAROLINA DOS SANTOS FERNANDES | 0001001-78.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CAROLINA DOS SANTOS MANDU | 1002584-26.2019.8.11.0050 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO NOVO DO PARECIS | Yes | No | No |
| CAROLINA DUTRA DUARTE DORNELLES | 9008603-17.2019.8.21.0022 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PELOTAS | Yes | No | No |
| CAROLINA FERNANDA RAUPP BISSO | 0004323-05.2018.8.21.0019 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| CAROLINA FERRAZ DE GOES | 0033164-42.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CAROLINA FORTES DE JESUS | 5002294-98.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | Yes | No |
| CAROLINA FORTES DE JESUS | 5002294-98.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CAROLINA FRAGA LEROY ABREU | 5044064-03.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CAROLINA FRAGA LEROY ABREU | 5044064-03.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CAROLINA GALLART ZACZAC | 35.001.003.20-1371501 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINA GARCIA SOMMER | 1000235-70.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| CAROLINA GOES COCCIADIFERRO | 35.001.003.20-1190952 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINA GOES COCCIADIFERRO | 35.001.003.20-1190952 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINA GUIMARAES HORTA | 1001622-87.2016.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CAROLINA HOLZBACH HUNING | 5000419-40.2020.8.24.0017 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF DIONÍSIO CERQUEIRA | Yes | No | No |
| CAROLINA JUNG FERREIRA | 1021854-32.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINA LAPENTA ROBAZZI BIGNELLI | 1042069-06.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| CAROLINA LARA DOS ANJOS | 5037872-54.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CAROLINA LIMA DIAS | 0055082-03.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CAROLINA LIMA DIAS | 0055082-03.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CAROLINA LOTUFO VAZ GUIMARAES | 1000998-05.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINA LOUREIRO DE CARVALHO | 0001359-53.2020.8.19.0042 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| CAROLINA MACEDO DE MACEDO | 0057909-84.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAROLINA MACHADO PEREIRA | 1033984-51.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINA MAIA LINS | 0024526-57.2019.8.17.8201 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF RECIFE | Yes | No | No |
| CAROLINA MALUF GUELDINI MENDES | 0030680-54.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CAROLINA MARTINS RODRIGUES | 35.004.001.20-0012506 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| CAROLINA MENDES OSMO | 1108645-35.2019.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINA MILHORANCE DE CASTRO | 1001855-93.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINA MIRANDA CAVALCANTE | 1000171-15.2020.8.26.0106 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAIEIRAS | Yes | No | No |
| CAROLINA MOREIRA MENDES DE OLIVEIRA | 7053073-09.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CAROLINA MORENO DE ARAUJO MOREIRA | 0073062-83.2018.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| CAROLINA NUNES CRUZ | 0018326-92.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAROLINA OLIVEIRA DA FONSECA | 0616749-49.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CAROLINA OLIVEIRA DE SANTANA | 0502416-61.2016.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| CAROLINA OLIVEIRA DE SOUZA | 0216504-21.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAROLINA OLIVEIRA MELO | 0005557-47.2017.8.25.0083 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| CAROLINA OTTO CUNHA LIMA DO ESPIRITO SANTO | 7049400-08.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CAROLINA PACHECO DE OLIVEIRA | 5002076-50.2019.8.24.0082 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CAROLINA PACHECO DE OLIVEIRA | 5002080-87.2019.8.24.0082 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CAROLINA PEIXINHO SODRE | 0075321-28.2020.8.05.0001 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAROLINA PEIXINHO SODRE | 0075405-29.2020.8.05.0001 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAROLINA PERDIGAO BARROS | 0706392-94.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| CAROLINA PERDIGAO BARROS | 0706392-94.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| CAROLINA PESSOA SANTOS FILHA | 8003657-33.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| CAROLINA PESSOA SANTOS FILHA | 0001087-16.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| CAROLINA POLO | 1001200-87.2017.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| CAROLINA REGGES BINOTTO | 5000767-94.2020.8.24.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| CAROLINA REZENDE PEREIRA | 5017294-55.2019.8.13.0105 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| CAROLINA ROCINI COSMO | 0001147-02.2014.5.02.0063 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CAROLINA ROMANO COUTINHO | 35.001.003.20-1385783 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINA SALADA COSTA | 9084440-44.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CAROLINA SALES JACOB KULEVICZ | 0014573-97.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| CAROLINA SANTOS LABOISSIERE | 35.001.003.20-1148015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINA SANTOS LABOISSIERE | 35.001.003.20-1148015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINA SANTOS NAME | 00041/2020 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| CAROLINA SCHOEFFEL | 5000386-33.2020.8.24.0055 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| CAROLINA SCHOEFFEL | 5000386-33.2020.8.24.0055 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| CAROLINA SICA CORTEZ | 1000159-86.2016.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| CAROLINA SILVA BARBOSA | 0072700-88.2007.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CAROLINA SOARES RODRIGUES | 0034598-69.2019.8.19.0208 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CAROLINA SOARES RODRIGUES | 0034598-69.2019.8.19.0208 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CAROLINA TEIXEIRA DE MIRANDA GUIMARAES | 0003785-59.2020.8.17.8201 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RECIFE | Yes | No | No |
| CAROLINA TEIXEIRA FERRAZ BELMONT | 0100306-73.2017.5.01.0051 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| CAROLINA TENDLER | 0021443-04.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CAROLINA TENDLER | 0021443-04.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CAROLINA TERUE YATSUGAFU | 0302027-94.2019.8.24.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CAROLINA TRINDADE SILVA | 0010487-33.2019.5.18.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | No | Yes | Yes |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CAROLINA UZEDA LIBARDONI | 0052589-23.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| CAROLINA VERDI TURRA | 5014170-36.2019.8.21.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| CAROLINA VIEIRA DE FREITAS | 0157225-07.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAROLINA VIEIRA VALADAO | 0701107-23.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CAROLINA WEBER SCHIMITT | 42.019.001.20-0001530 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| CAROLINA WEBER SCHIMITT | 42.019.001.20-0001530 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| CAROLINA WILLEMANN FAGUNDES | 5001782-37.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CAROLINE ACCADROLLI | 0020153-30.2015.5.04.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| CAROLINE ANDRADE DE SOUZA | 42.026.001.20-0000222 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARARANGUÁ | Yes | No | No |
| CAROLINE ANDRADE DE SOUZA | 42.026.001.20-0000222 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARARANGUÁ | Yes | No | No |
| CAROLINE BARBOSA MOTA | 0704197-85.2019.8.07.0012 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CAROLINE BICA DO NASCIMENTO | 0021865-31.2015.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| CAROLINE BICA DO NASCIMENTO | 0021315-45.2015.5.04.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| CAROLINE BOEING CASAGRANDE | 5000965-11.2020.8.24.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALHOÇA | Yes | No | No |
| CAROLINE BONEZZI | 0051100-60.2004.5.02.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CAROLINE BRAGA DE ALMEIDA | 7056600-66.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CAROLINE BROTTO | 9001287-52.2020.8.21.0010 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| CAROLINE CALACA QUEIROZ SANTOS | 1013818-90.2019.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINE CASTRO BEZERRA | 0000193-94.2017.5.06.0141 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | Yes | Yes | No |
| CAROLINE CIOCHETTA ANTONIAZZI MINDELLOS | 0008089-04.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| CAROLINE COELHO FALCAO TEIXEIRA MORAIS | 0002093-63.2020.8.27.2731 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARAÍSO DO TOCANTINS | Yes | No | No |
| CAROLINE COLLETTO SALLES | 1091203-56.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINE CONTREIRAS LIMA | 0222844-78.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAROLINE CRISTINE DOMINGO | 5012567-20.2020.8.24.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOINVILLE | Yes | No | No |
| CAROLINE DA SILVA BRAGA | 0003968-31.2019.8.19.0046 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO BONITO | Yes | No | No |
| CAROLINE DA SILVA DIAS | 0012370-81.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CAROLINE DE DEOS SIMANKE | 5001987-55.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BLUMENAU | Yes | No | No |
| CAROLINE DE OLIVEIRA CRUZ | 1001972-17.2017.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| CAROLINE DE OLIVEIRA PINTO | 5003885-70.2019.8.24.0019 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONCÓRDIA | Yes | Yes | No |
| CAROLINE DE OLIVEIRA PINTO | 5003885-70.2019.8.24.0019 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONCÓRDIA | Yes | Yes | No |
| CAROLINE DE SOUZA FROTA | 0180004-43.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CAROLINE DE VARGAS ANTUNES | 9008542-62.2019.8.21.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PASSO FUNDO | Yes | No | No |
| CAROLINE DIAS DE FRAGA | 1000315-29.2020.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CAROLINE DO SACRAMENTO SOARES | 0006749-80.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| CAROLINE EIDT BATTISTI | 0021396-66.2015.5.04.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| CAROLINE FAORO ROMAN ROS | 0311669-28.2018.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CAROLINE FASOLI SUSIN | 9008388-77.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| CAROLINE FATEL CAMPOS SANTOS | 0011321-73.2020.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| CAROLINE FATIMA VIEIRA TRAPE RIBEIRO | 1001994-72.2016.5.02.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CAROLINE FERNANDA SECCHIS | 1001982-62.2015.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| CAROLINE FERNANDES SENA | 0624865-44.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| CAROLINE FIGUEIREDO LIMA | 0833228-72.2019.8.14.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | No | No |
| CAROLINE FONTES VIEIRA | 0039424-36.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAROLINE GABRIELA FERRAZZO BORGES DOS SANTOS | 0007432-28.2019.8.16.0117 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MEDIANEIRA | Yes | No | No |
| CAROLINE GLESSE | 0001254-28.2013.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| CAROLINE GLESSE | 0000411-72.2013.5.04.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| CAROLINE GOMES DA SILVA VARJAO | 0001859-67.2014.5.02.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CAROLINE GOMES NEVES | 0800256-52.2019.8.18.0167 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| CAROLINE GOMES NEVES | 0800198-49.2019.8.18.0167 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| CAROLINE GOMES NEVES | 0800256-52.2019.8.18.0167 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| CAROLINE GRIMM | 0007772-97.2017.8.16.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| CAROLINE HERCULANO DE PAULA OLIVEIRA PRADO | 1068457-03.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINE HERCULANO DE PAULA OLIVEIRA PRADO | 1068457-03.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINE INFANTINO DA SILVA | 1001238-56.2020.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| CAROLINE LECOMTE DA SILVA | 0051682-88.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CAROLINE LEITE LUCIO | 5013801-28.2019.8.13.0313 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IPATINGA | Yes | No | No |
| CAROLINE LOPES PASSARELLI | 1006495-42.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINE MARIA PAIVA DE SA | 0172657-73.2018.8.06.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CAROLINE MARQUES DE MELLO | 9009360-47.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| CAROLINE MENDES OLIVEIRA FONTES | 0206693-37.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAROLINE MEURER DOS SANTOS | 0015890-73.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CAROLINE MOREIRA KUTZKE | 1002234-16.2016.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| CAROLINE MOTA DE OLIVEIRA | 0020268-02.2016.5.04.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| CAROLINE NABARRETE MOURAO | 35.001.003.20-1360208 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINE NAGIMA HARA | 1007652-13.2020.8.26.0564 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CAROLINE NANTES CHAIA | 0824066-98.2019.8.12.0110 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| CAROLINE NUNES DA SILVA | 5001219-35.2020.8.24.0125 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAPEMA | Yes | No | No |
| CAROLINE NUNES DA SILVA | 5001219-35.2020.8.24.0125 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAPEMA | Yes | No | No |
| CAROLINE PEDROSA DEMARTIN | 1000108-07.2018.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CAROLINE POLO SALVADOR VICENTINE | 0005958-16.2018.8.16.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| CAROLINE PONTINI MARTINS | 5000650-77.2017.8.08.0030 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF LINHARES | Yes | No | No |
| CAROLINE QUEIROZ DA COSTA | 0800516-62.2020.8.10.0153 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| CAROLINE RAMOS | 0000429-08.2017.5.12.0035 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 12ª REGIÃO | Yes | Yes | No |
| CAROLINE RAMOS DE OLIVEIRA PINTO | 0009807-85.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| CAROLINE RANGEL LONGO | 5004629-72.2019.8.13.0148 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LAGOA SANTA | Yes | No | No |
| CAROLINE RECH ALVES | 5003272-26.2019.8.21.5001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CAROLINE RENATA DELLE FINATI | 5002369-56.2020.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CAROLINE RIBEIRO ALVES FERNANDES | 5347800-89.2018.8.09.0006 | CIVIL LITIGATION - CREW | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| CAROLINE RIBEIRO DA SILVA | 1002008-26.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINE SAMPAIO ROSA | 0800386-94.2020.8.18.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| CAROLINE SANTOS FAVERO | 0016936-23.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| CAROLINE SAUER DE OLIVEIRA | 0000578-32.2020.8.05.0103 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ILHÉUS | Yes | Yes | No |
| CAROLINE SAUER DE OLIVEIRA | 0000578-32.2020.8.05.0103 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ILHÉUS | Yes | Yes | No |
| CAROLINE SILVA PONTES DE MATOS | 0000028-38.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CAROLINE TAEKO YOSHIKAWA | 1000574-93.2020.8.26.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAROLINE TEIXEIRA AGRA | 0222805-81.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAROLINE VITAL ALVES REGIS | 0853658-42.2019.8.20.5001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NATAL | Yes | No | No |
| CAROLINE VITERBO SILVA NEVES | 0044585-27.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| CAROLINI SANTOS PEREIRA | 0000312-33.2014.5.02.0089 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| CAROLINNA GONCALVES DE OLIVEIRA | 0051417-46.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| CAROLINNE GOES TAVARES | 0024867-26.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| CAROLINNE SANTOS DE SOUZA | 0036751-80.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CAROLINY BENETTE VICTOR | 1001913-87.2017.5.02.0045 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| CAROLINY TARTARELLI DE OLIVEIRA | 1001792-50.2016.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| CAROLLINE DA SILVA COSTA | 1045100-88.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CAROLLINE DE OLIVEIRA MARQUES | 5000416-84.2020.8.13.0569 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SACRAMENTO | Yes | No | No |
| CAROLYNA DA SILVA MORAIS | 0714338-20.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| CAROLYNA DA SILVA MORAIS | 0714338-20.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| CAROLYNE LIA BLOCK MALUCELLI | 0002813-85.2019.8.16.0204 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| CARUARU TRAVEL TURISMO LTDA ME | 1128216-26.2018.8.26.0100 | CIVIL LITIGATION - TAM TRAVEL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CASSIA BIANCA LEBRAO CAVALARI FERREIRA | 1020559-57.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CASSIA CEGEUCA MAHLE | 5004268-31.2020.8.21.0008 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CANOAS | Yes | No | No |
| CASSIA CEGEUCA MAHLE | 9000747-10.2020.8.21.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CANOAS | Yes | No | No |
| CASSIA KAROLINE SENA CORREA FARIAS | 0000258-71.2019.5.13.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| CASSIA MARIA DE SOUZA LEITE FERREIRA BELO | 0051757-37.2019.8.19.0204 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CASSIA MARIA MENDES | 0801977-56.2019.8.10.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| CASSIA MARIA MENDES | 0801977-56.2019.8.10.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| CASSIA MARIA MUELLER QUEIROZ | 0040170-98.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CASSIA MORAIS MORO | 1001043-90.2018.5.02.0050 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| CASSIA MOREIRA MARQUES | 0005314-63.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| CASSIA REGINA DA SILVA HINKEL | 5006311-17.2019.8.24.0064 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| CASSIA REGINA DINIZ COSTA | 5019333-06.2019.8.13.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONTAGEM | Yes | No | No |
| CASSIA REGINA VIEIRA SANTOS | 5025275-53.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CASSIANA BOCHNIA STAPFF | 0004061-19.2019.8.16.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| CASSIANA SIMONASSI DE MACEDO GLAZAR | 5000584-81.2019.8.08.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GABRIEL DA PALHA | Yes | No | No |
| CASSIANO DE JESUS MELO | 0010044-88.2013.5.12.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FLORIANÓPOLIS | Yes | Yes | No |
| CASSIANO FERNANDE DE LIRA | 0003992-58.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| CASSIANO RICARDO NEHRING | 0048181-86.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| CASSIELLY PHERNANDA PEDROSO COELHO | 1004624-91.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| CASSIO BARROS SIMAN | 5021026-44.2019.8.13.0105 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| CASSIO BENEDITO FELIX DE OLIVEIRA | 1009527-72.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| CASSIO DANTAS FON | 7009336-19.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CASSIO FON BEM SUM | 0319461-92.2018.8.24.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOINVILLE | Yes | No | No |
| CASSIO FURTADO LIMA | 0800126-81.2019.8.14.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ÓBIDOS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CASSIO LIMA E SILVA | 0007128-63.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| CASSIO PALHANO FERREIRA | 51.013.001.20-0000328 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TANGARÁ DA SERRA | Yes | No | No |
| CASSIO PALMA MIRAILH | 0001216-93.2013.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | No | Yes | Yes |
| CASSIO RIBEIRO YOSHIMINE | 0011087-70.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| CASSIO ROBERTO DA SILVA | 0047086-36.2017.8.13.0647 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO SEBASTIÃO DO PARAÍSO | Yes | No | No |
| CASSIO RODRIGUES DA CUNHA LIMA | 0806515-04.2019.8.15.0731 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CABEDELO | Yes | No | No |
| CASSIO SCATES DIAS | 5000037-11.2019.8.13.0689 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TIROS | Yes | No | No |
| CASSIO SOBREIRA NUNES COUTINHO | 0021064-23.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| CASSIO ZAMEL | 9004131-02.2020.8.21.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CASSYRA ANNI SOUZA BARBOSA | 0000820-90.2017.5.14.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CATARINA BRANDÃO ALENCAR | 0851038-11.2018.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| CATARINA BURITI RIBEIRO | 0717681-46.2019.8.07.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CATARINA CAMARGOS TAVARES AMARAL | 6133005-82.2015.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CATARINA CHAVES MARTINS | 0069849-46.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CATARINA DA SILVA BIGIO TARDIN | 1001977-61.2020.8.26.0405 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OSASCO | Yes | No | No |
| CATARINA DAVID NARCHI | 1002704-23.2020.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CATARINA DE SOUSA ALMEIDA | 3002760-53.2019.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CATARINA KNABBEN ALVES | 0010509-13.2018.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CATARINA MUNDIM SCHUMAHER ALE | 7003329-11.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CATARINA REGINA DELLA VALENTINA PESSOA | 0020734-88.2019.5.04.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CATARINA REGINA DELLA VALENTINA PESSOA | 0020134-67.2019.5.04.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CATARINA RIBEIRO MORENO | 3001674-47.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CATARINA SUGITANIÃ,Â | 0072013-70.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| CATARINA VITORIO HONORIO | 0300296-02.2019.8.24.0078 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF URUSSANGA | Yes | No | No |
| CATARINE FORTALEZA POGGIO | 0031431-39.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CATHARINA PIMENTA DE MELLO SANTOS | 0001319-47.2020.8.05.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF EUNÁPOLIS | Yes | No | No |
| CATHARINA RIBEIRO ARAGAO | 0047713-94.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| CATHARINE CARRARA NOBREGA | 0703413-62.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CATHARINE CARRARA NOBREGA | 0702865-37.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CATHERINE CASTELLO BRANCO FORTUNATTI | 0000166-15.2014.5.02.0049 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| CATHIA RAQUEL PEREIRA DA SILVA SANTOS | 0800222-24.2020.8.15.0071 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF AREIA | Yes | No | No |
| CATIA CILENE DA SILVA PIRES | 1001400-78.2016.5.02.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CATIA CILENE MARIA DA COSTA | 0040679-39.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CATIA DE JESUS SANTOS | 0206391-08.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| CATIA GUEDES SOMAVILLA | 5003207-60.2020.8.21.0033 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| CATIA GUEDES SOMAVILLA | 5003207-60.2020.8.21.0033 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| CATIA LUZIA OLIVEIRA DA SILVA | 3000019-94.2020.8.06.0006 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CATIANE CARDOSO DE MORAES | 5009878-51.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CATRINE CADJA INDIO DO BRASIL DA MATA | 0000021-45.2020.8.05.0103 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ILHÉUS | Yes | No | No |
| CAUÃ SETA E SILVA SOUZA | 0002623-06.2009.4.01.3800 | CIVIL LITIGATION - INDEMNITY | 17ª VARA FEDERAL | Yes | No | No |
| CAUE CASSIANO DOS SANTOS | 0806678-81.2019.8.15.0731 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CABEDELO | Yes | No | No |
| CAUE JOSE FRACAROLI SABBATINI | 1004991-85.2019.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| CAUE LUIZ SANTOS | 7003817-85.2019.8.22.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| CAUE RODRIGUES DE SOUSA | 1041744-88.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAUE VECCHIA LUZIA | 5005209-83.2019.8.24.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CAUE VECCHIA LUZIA | 5007691-94.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CAUE WANECK JOFFE | 1011600-97.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CAUET MARINHO CHAVES | 0141931-82.2019.8.06.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CECI GUEDES ALCOFORADO | 0804571-74.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| CECILIA CARDOSO PESSOA CANGUSSU | 0714044-65.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CECILIA DE PAULA CORTINHAS | 0062711-67.2019.8.17.8201 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RECIFE | Yes | No | No |
| CECILIA DE SOUZA ORSALINO | 0005645-90.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| CECILIA ESCHER | 9006596-81.2020.8.21.0037 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CECILIA GALVAO CIFFONI PACIORNICK | 0009532-47.2018.8.16.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| CECILIA HELENA COMETTE CARDOSO | 1000810-27.2016.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CECILIA HELENA NEGRI DE MAGALHAES | 1002298-41.2020.8.26.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CECILIA LUIZA ANDRADE VIEIRA | 5140526-56.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CECILIA LUZ DE ALENCAR ROCHA | 0176865-93.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CECILIA NOGUEIRA SA | 0700061-10.2018.8.02.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| CECILIA PEDERSOLI SADALA | 5046971-48.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CECILIA RIBEIRO FRANCO | 8059856-71.2019.8.05.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SALVADOR | Yes | No | No |
| CECILIA SABINO PERRIER | 0717651-50.2019.8.07.0007 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CECILIA SCAPINI | 5040412-59.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CECILIA STANCANELLI | 0017424-86.2016.8.17.8201 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RECIFE | Yes | No | No |
| CECILIA VITAL TORRES BARBOSA | 0004357-49.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| CECILIO RIBEIRO DE SOUZA | 0001298-59.2015.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| CECILYA MELO MOTA | 0807534-18.2020.8.23.0010 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| CEINY CRISTINE VITOR CHAVES | 0001285-76.2016.5.11.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BOA VISTA-RR | Yes | Yes | No |
| CELCA MARIA DOS SANTOS LIMA | 5192483-96.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CELENE GOMES DE LIMA | 0001657-27.2015.5.10.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| CELESTE CICCARONE | 0011924-40.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| CELESTE DE SOUZA RODRIGUES | 5006254-91.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CELESTINA BARBOSA DA SILVA | 1017339-51.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CELIA ALVES MONTEIRO FERNANDES | 0803058-54.2018.8.10.0046 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| CELIA AYRES DA FONSECA | 0718659-62.2019.8.07.0007 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CELIA BATISTA DE ALMEIDA FREITAS | 0801006-33.2020.8.20.5124 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARNAMIRIM | Yes | Yes | No |
| CELIA BATISTA DE ALMEIDA FREITAS | 0801006-33.2020.8.20.5124 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARNAMIRIM | Yes | Yes | No |
| CELIA BITTENCOURT CANNAVO | 0020543-89.2018.5.04.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CELIA CRISTINA PUBLIO DE ALBUQUERQUE | 0014550-84.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CELIA CRISTINA VASCONCELOS SIECK | 0020375-71.2018.8.16.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| CELIA DE FATIMA CORREIA MOTA | 1004768-45.2019.8.26.0176 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF EMBU DAS ARTES | Yes | No | No |
| CELIA DE GENARO | 0135600-52.2008.5.01.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| CELIA DE PAULA XAVIER | 41.001.001.20-0014352 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| CELIA FAGUNDES EVANGELISTA | 0093413-21.2018.8.19.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| CELIA FULI VERDAN DIB | 0018305-33.2019.8.19.0205 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CELIA JESUS DOS SANTOS SILVA | 0001230-19.2020.8.05.0113 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITABUNA | Yes | No | No |
| CELIA LUIZ SILVA | 0000632-33.2020.8.26.0161 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DIADEMA | Yes | No | No |
| CELIA MARIA ASSUNCAO DE VASCONCELOS | 0810916-82.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| CELIA MARIA DA SILVA | 1000806-50.2018.5.02.0052 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| CELIA MARIA DE OLIVEIRA SOUSA | 8055488-82.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| CELIA MARTINS VIEIRA | 5078399-75.2020.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CELIA REGINA BASSETTO CORAZZA | 1000129-30.2019.8.26.0581 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO MANUEL | Yes | No | No |
| CELIA REGINA LEONEL | 1001331-42.2020.8.26.0602 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SOROCABA | Yes | No | No |
| CELIA REGINA LUNO GALITESI | 0000142-63.2020.8.26.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOTUCATU | Yes | No | No |
| CELIA REGINA MARTINS DA SILVA | 7013052-54.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CELIA REGINA SIQUIRA FONTOURA | 41.001.001.20-0015689 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| CELIA RUTE LUCAS DOS SANTOS | 1000572-49.2020.8.11.0003 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RONDONÓPOLIS | Yes | Yes | No |
| CELIA RUTE LUCAS DOS SANTOS | 1000572-49.2020.8.11.0003 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RONDONÓPOLIS | Yes | Yes | No |
| CELIA SILVEIRO DOS SANTOS | 1000473-25.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CELIANY ROCHA APPELT | 0700229-41.2020.8.02.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| CELIJANE TEIXEIRA MACEDO | 0800648-61.2019.8.10.0119 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ANTÔNIO DOS LOPES | Yes | No | No |
| CELINA DO ROSARIO DE BARROS FERREIRA | 0001839-26.2020.8.16.0103 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LAPA | Yes | No | No |
| CELINA HESSMANN | 0004524-58.2019.8.16.0097 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IVAIPORÃ | Yes | No | No |
| CELINA LEMOS PINTO | 0000840-46.2019.8.04.6601 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO PRETO DA EVA | Yes | No | No |
| CELINA MARIA DE FIGUEIREDO QUINA | 1042518-81.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CELINA RUSSO GUERRATO | 1009515-75.2019.8.26.0099 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRAGANÇA PAULISTA | Yes | Yes | No |
| CELINA RUSSO GUERRATO | 1009515-75.2019.8.26.0099 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRAGANÇA PAULISTA | Yes | Yes | No |
| CELINA TITO GARRIDO | 7001902-76.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| CELINA TITO GARRIDO | 7001902-76.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| CELINE MARIA PALMA KARAM GEARA | 0001478-24.2020.8.16.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| CELINE MARIA PALMA KARAM GEARA | 0001478-24.2020.8.16.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| CELINEIDE DA CRUZ | 8000105-08.2020.8.05.0038 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMACAN | Yes | No | No |
| CELIO ARMANDO JANCZESKI | 0301261-50.2018.8.24.0066 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LOURENÇO DO OESTE | Yes | No | No |
| CELIO CARLOS DOS SANTOS CURCIALEIRO | 1002114-90.2016.5.02.0085 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| CELIO CARLOS PEREIRA | 5150540-49.2019.8.09.0012 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| CELIO DE ASSIS | 7007190-39.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CELIO DONIZETTI DO PRADO | 1001635-80.2016.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CELIO EUGENIO DA SILVA PINTO | 1000875-24.2020.8.26.0269 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAPETININGA | Yes | No | No |
| CELIO FERNANDES MOREIRA | 5002445-88.2017.8.13.0480 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PATOS DE MINAS | Yes | No | No |
| CELIO FERREIRA DOS SANTOS | 1000159-03.2018.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CELIO JOSE DOS SANTOS | 1000970-70.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CELIO LUIS PENNA | 1000784-80.2017.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CELIO MIGUEL DOS SANTOS | 0000785-19.2012.5.06.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | Yes | Yes | No |
| CELIO MONTEIRO LOBATO | 0004240-88.2018.8.08.0006 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ARACRUZ | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CELIO PEREIRA DOS SANTOS | 0001291-64.2012.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CELIO RIBEIRO JUNIOR | 0101955-92.2016.5.01.0056 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| CELIO ROBERTO DA SILVA JUNIOR | 0223030-04.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CELIO ROBERTO DA SILVA JUNIOR | 0223030-04.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CELISMARCOS VAGNER MARTINS FILHO | 5004367-33.2020.8.09.0073 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF INHUMAS | Yes | Yes | No |
| CELISMARCOS VAGNER MARTINS FILHO | 5004367-33.2020.8.09.0073 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF INHUMAS | Yes | Yes | No |
| CELITA DA SILVA BRITO TEIXEIRA | 0012165-41.2014.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |
| CELITO DE MOURA | 0000838-79.2017.5.09.0095 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 09ª REGIÃO | Yes | Yes | No |
| CELMI GORTE DA SILVA | 0009503-60.2019.8.16.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| CELSO ABRAO DOMINGOS NAME JUNIOR | 1001900-85.2019.8.26.0297 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JALES | Yes | No | No |
| CELSO ANTONIO ALVES KAESTNER | 1065463-02.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CELSO ANTONIO LOPES | 0021076-81.2014.5.04.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| CELSO ANTONIO LOPES | 0001416-57.2012.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| CELSO APARECIDO VIEIRA DE ASSUNCAO | 0014298-74.2019.8.16.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARAPONGAS | Yes | No | No |
| CELSO AUGUSTO LOURENCO CANUTO | 1001048-69.2018.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| CELSO CHAIBEN JUNIOR | 0001294-23.2016.5.09.0658 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE FOZ DO IGUACU | Yes | Yes | No |
| CELSO FREITAS NAHON | 0002862-38.2020.8.19.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CELSO FREITAS NAHON | 0002862-38.2020.8.19.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CELSO MARTINS DE FREITAS | 0800048-07.2020.8.12.0036 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF INOCÊNCIA | Yes | No | No |
| CELSO NASCIMENTO DA SILVA | 0011579-50.2017.5.15.0082 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CELSO PEREIRA DA SILVA | 0019885-90.2019.8.19.0046 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BONITO | Yes | No | No |
| CELSO PEREIRA MATOS | 1001330-72.2016.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CELSO PHILIPPI JUNIOR | 0801234-64.2020.8.12.0101 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DOURADOS | Yes | No | No |
| CELSO RODRIGO NAVARRO FERREIRA | 0000959-44.2017.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CELSO SANCHES BUENO NETO | 0001951-05.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| CELSO SATOSHI TANAKA | 0203065-25.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| CELSO SHIGUENARI ASSAHIDA | 41.001.001.20-0013819 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| CELSO SOARES | 0000143-30.2020.8.26.0279 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ITARARÉ | Yes | No | No |
| CELSON PAESE | 5005701-27.2019.8.24.0039 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LAGES | Yes | No | No |
| CEMIRANDES JANAINA DA SILVA PIRES | 0020246-80.2016.5.04.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| CENDY KAROLINE LINDEN | 0010008-27.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| CENTRO AUDITIVO CAMPO GRANDE LTDA - ME - WIDEX | 0822957-49.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| CERES ALMEIDA RABELO | 0827517-03.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CESALPINO VIEIRA DO NASCIMENTO | 5010436-73.2019.8.13.0245 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA LUZIA | Yes | No | No |
| CESAR AMORIM PALAVRAS | 0001994-55.2014.5.02.0046 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CESAR ANTONIO DA SILVA | 0000517-80.2017.5.06.0013 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DO RECIFE - PE | Yes | Yes | No |
| CESAR ARNALDO LONGO | 0302717-23.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CESAR AUGUSTO AMARAL | 5005933-77.2019.8.13.0481 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PATROCÍNIO | Yes | No | No |
| CESAR AUGUSTO BATISTA DE OLIVEIRA | 0001532-70.2017.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CESAR AUGUSTO BATISTA DE OLIVEIRA | 0000576-20.2018.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CESAR AUGUSTO BERALDI | 1043919-55.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CESAR AUGUSTO BEZERRA DE ALCANTARA | 1007724-37.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CESAR AUGUSTO CAR OLLO SILVESTRI FILHO | 0007855-52.2019.8.16.0031 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARAPUAVA | Yes | No | No |
| CESAR AUGUSTO CARVALHO DE FIGUEIREDO | 8001015-29.2019.8.05.0213 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRA DO POMBAL | Yes | No | No |
| CESAR AUGUSTO CONTE DE SOUZA | 0005617-58.2020.8.16.0182 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CURITIBA | Yes | No | No |
| CESAR AUGUSTO COSTA DE CASTRO FERREIRA | 5004299-52.2019.8.13.0188 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| CESAR AUGUSTO DE LIMA CARNEIRO CUNHA | 1071178-25.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CESAR AUGUSTO DE NADAL | 5000444-09.2020.8.21.3001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CESAR AUGUSTO DO NASCIMENTO OLIVEIRA | 0000907-76.2018.5.13.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CESAR AUGUSTO DO NASCIMENTO OLIVEIRA | 0000419-87.2019.5.13.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CESAR AUGUSTO HANSEN | 9000453-67.2020.8.21.0101 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GRAMADO | Yes | No | No |
| CESAR AUGUSTO SCHLEDER DE SOUZA | 0021214-78.2018.5.04.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CESAR AUGUSTO SUZIGAN | 1002123-47.2016.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| CESAR CONDE LIMA CRUZ | 0010283-34.2020.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CESAR DARIO MARIANO DA SILVA | 1002872-61.2020.8.26.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CESAR HENRIQUE GALVAO | 35.001.003.20-1133335 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CESAR HENRIQUE GALVAO | 35.001.003.20-1133335 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CESAR HENRIQUE MARCONDES | 0011829-83.2014.5.15.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| CESAR IRAN SILVA DE FRANÇA | 0002280-18.2018.8.06.0115 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LIMOEIRO DO NORTE | Yes | No | No |
| CESAR JAIME DOS SANTOS FILHO | 5240628-79.2020.8.09.0051 | CIVIL LITIGATION - CARGO | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CESAR LINS AUGUSTO FERREIRA | 5000160-30.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CESAR LONGARES NUNES | 5003263-85.2019.8.24.0020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| CESAR LUIZ DIAS FILHO | 0300386-38.2019.8.24.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARARANGUÁ | Yes | No | No |
| CESAR LYONDA DA SILVA | 0000951-30.2012.5.02.0054 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CESAR MONTENEGRO JUSTO | 0734964-94.2019.8.07.0016 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BRASÍLIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CESAR MORIMOTO HATSUMURA | 1001444-84.2019.8.26.0099 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRAGANÇA PAULISTA | Yes | No | No |
| CESAR PEREIRA LEITE | 0054258-83.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| CESAR PEREIRA LIMA LOPES | 9004084-28.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CESAR RICARDO MACHADO | 0011658-88.2019.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CESAR ROBERTO GRACIOLI PIZZATO | 0000963-49.2012.5.02.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CESAR ROBSON DE ALMEIDA | 0004294-04.2019.8.16.0101 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JANDAIA DO SUL | Yes | No | No |
| CESAR SADAO AZUMA ITO | 1005070-04.2020.8.26.0576 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| CESAR SANTANA ALVES DE QUEIROZ | 1581124-3 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CESAR SANTANA ALVES DE QUEIROZ | 1581124 - 3 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CESARIO PINHEIRO DOS SANTOS | 1001787-18.2013.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CESE- CENTRO EDUCACIONAL SANTO EXPEDITO SS LTDA. - ME | 0183830-65.2016.8.06.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CEZAR ALVES KOTAIT - ME | 1009917-41.2015.8.26.0506 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| CEZAR ANTONIO MARCON | 1014222-06.2019.8.11.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| CEZAR EDUARDO MONTEIRO CHAVES | 7042881-17.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CEZAR JONAS TERRA | 0000870-21.2020.8.16.0035 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| CEZAR RAFAEL SOARES DE SOUZA | 1001433-62.2014.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CEZER AUGUSTO MANICA | 0021980-55.2019.8.16.0021 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CASCAVEL | Yes | No | No |
| CH AR CONDICIONADO LTDA | 0002239-97.2007.8.05.0201 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PORTO SEGURO | Yes | No | No |
| CHAIANE GASS ROTILLI | 1000258-97.2020.8.11.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF DIAMANTINO | Yes | No | No |
| CHAMIRA ZERON | 0002836-68.2013.5.02.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CHANTAL MOUCHBAHANI BAU | 0005810-73.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| CHARDENEY DE OLIVEIRA CORREA JUNIOR | 0635163-06.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| CHARINE FRANCIS ESTUDILLO SANT ANA | 1073875-19.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHARLENE CAROL GROBER | 0808221-52.2019.8.14.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTARÉM | Yes | No | No |
| CHARLES ANDRADE BLANCO | 5006160-70.2019.8.24.0090 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CHARLES CESCONETTO | 5002134-11.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| CHARLES CHANG | 35.001.003.20-1324729 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHARLES CHANG | 35.001.003.20-1324729 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHARLES DA SILVA OLIVEIRA | 1001141-55.2015.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CHARLES DE POLO | 0050624-26.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALMAS | Yes | Yes | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CHARLES DE POLO | 0050624-26.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALMAS | Yes | Yes | No |
| CHARLES DO NASCIMENTO | 0033292-28.2019.8.16.0021 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CASCAVEL | Yes | No | No |
| CHARLES HOFFMANN | 52.005.001.20-0003289 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO VERDE | Yes | No | No |
| CHARLES JOHN DE OLIVEIRA | 0010234-23.2018.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CHARLES LAUTON | 0233700-27.2009.5.02.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | No | Yes | Yes |
| CHARLES LIRA BRAZ | 23.001.001.20-0005555 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CHARLES LUIZ DA SILVA | 0000548-59.2019.5.06.0004 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DA 6 REGIÃO | Yes | No | No |
| CHARLES PEREIRA SOUZA | 1001878-18.2016.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CHARLES RICARDO SOUZA SILVA | 8000123-04.2019.8.05.0090 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF IAÇU | Yes | No | No |
| CHARLES ROCHA DA SILVA | 0610360-56.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| CHARLES RODRIGO LIMEIRA E RODRIGUES | 0009394-72.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| CHARLES RODRIGO LIMEIRA E RODRIGUES | 0009394-72.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| CHARLES SOUZA AGUIAR | 0039599-50.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CHARLES UBIRAJARA TEIXEIRA ANGELI | 1027776-57.2019.8.26.0562 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTOS | Yes | No | No |
| CHARLES VINICIUS DE CARVALHO CAIRES | 0003721-84.2020.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | Yes | No |
| CHARLES VINICIUS DE CARVALHO CAIRES | 0003721-84.2020.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | Yes | No |
| CHARLES WILLIAM FERREIRA DE AMORIM | 5002895-64.2020.8.24.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALHOÇA | Yes | No | No |
| CHARLES ZANINI PIZONI | 5000616-45.2019.8.24.0044 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ORLEANS | Yes | No | No |
| CHARLEY MOTA CARNEIRO | 0849989-18.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| CHARLIE YONY CASTRO FLORES | 1005584-30.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHARLISE COELHO BEDIM | 5002560-31.2019.8.08.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| CHARLOTTE ISABELLE MARIE GRAWITZ | 0037644-71.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CHARLOTTE ISABELLE MARIE GRAWITZ | 0037644-71.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CHARLTON RODRIGUES JUNIOR | 0029416-72.2018.8.16.0030 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| CHAUKI EL HAOULI | 0700981-70.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CHAYANA KRISLEY STEEN KAUFFMANN | 0011272-46.2014.5.01.0034 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| CHAYENE CAROLINE GOETTEN DE LIMA | 0300971-22.2018.8.24.0135 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NAVEGANTES | Yes | No | No |
| CHAYENNE KARINE FERREIRA GOMES | 1074094-32.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHEILA CRISTINA NOCELIN | 0319162-11.2018.8.24.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| CHELITON FERREIRA DE VASCONCELOS | 1053016-79.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHERYLE CARLA CANTO FALCONE | 0623210-45.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| CHESCOVED DO BRASIL EIRELI ME | 0070722-46.2020.8.05.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CHEYSA ARIELLY BIONDO | 0005979-32.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| CHIRLES MARIA REIS SILVA | 0002178-74.2020.8.19.0208 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CHIRLIS DE MELO LEAL | 0014559-79.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| CHLOE BARBOSA AYOUB | 1013248-22.2019.8.26.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHRISLAINE MARCONI DE LIMA | 1001834-37.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| CHRISSIA DANIELLY PEREIRA | 5428212-32.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CHRISTIAN ANTONY | 0629253-95.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| CHRISTIAN ANTONY FILHO | 0629265-12.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| CHRISTIAN ANTONY FILHO | 0629265-12.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| CHRISTIAN AUGUSTO COSTA BEPPLER | 0000224-55.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| CHRISTIAN BRENO FERREIRA DE SOUZA | 0656769-90.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| CHRISTIAN CAMILO GIRALDO CALLE | 35.049.001.20-0000821 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCA | Yes | No | No |
| CHRISTIAN CESAR RIGHETTO | 35.001.003.20-1180659 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHRISTIAN CUMMINGS MOTA BORGES | 0031578-65.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CHRISTIAN CUMMINGS MOTA BORGES | 0034574-36.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CHRISTIAN CUMMINGS MOTA BORGES | 0031578-65.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CHRISTIAN CUMMINGS MOTA BORGES | 0034574-36.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CHRISTIAN DENIS HEIDEN | 0002855-37.2019.8.16.0204 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| CHRISTIAN FRIEDRICH MEIER NETO | 0041119-64.2019.8.17.8201 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF RECIFE | Yes | No | No |
| CHRISTIAN HELMER | 0100128-83.2018.5.01.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CHRISTIAN HERNAN GUEVARA LUNA | 0001403-59.2017.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CHRISTIAN VITOR LIMA SOUSA | 0837865-17.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | No | No |
| CHRISTIANE ALVES DA SILVA | 0005908-93.2020.8.19.0208 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CHRISTIANE ALVES DA SILVA | 0005908-93.2020.8.19.0208 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CHRISTIANE CAMARGO ANTUNES REZENDE | 0010064-87.2019.8.16.0194 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| CHRISTIANE DE OLIVEIRA LANDGRAF PINTO | 0824207-20.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| CHRISTIANE DUTRA VIEIRA | 5004071-64.2019.8.08.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| CHRISTIANE GOMES RODRIGUES | 0006650-07.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAPÁ | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CHRISTIANE GOMES RODRIGUES | 0006650-07.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAPÁ | Yes | Yes | No |
| CHRISTIANE LUCI QUINTA DA FONSECA | 0006083-81.2020.8.19.0210 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CHRISTIANE MARIA DOS SANTOS BORBA | 1000836-19.2017.5.02.0441 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CHRISTIANE PEREIRA SIMOES | 5054010-96.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CHRISTIANE PERES CALDAS | 7008284-85.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CHRISTIANE RODRIGUES DE LIMA | 1001582-73.2019.5.02.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| CHRISTIANE SCAGLIONI DANTAS RIBEIRO | 0800174-22.2018.8.10.0153 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| CHRISTIANE TEIXEIRA VASCONCELLOS | 0027647-64.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CHRISTIANE VILAR CALDEIRA | 0000875-26.2015.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| CHRISTIANNE DAS GRACAS SCHIRMER | 7008497-86.2019.8.22.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VILHENA | Yes | Yes | No |
| CHRISTIANNE DAS GRACAS SCHIRMER | 7008497-86.2019.8.22.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VILHENA | Yes | Yes | No |
| CHRISTIANO ALVES DE MELO | 0818066-25.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| CHRISTIANO OSCAR WIDE | 0092973-82.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CHRISTIANO SILVA NUNES | 0000443-42.2018.5.10.0801 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CHRISTINA DA LUZ COELHO | 0217494-56.2018.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CHRISTINA HIRAYAMA SERAMISU YOSKIKAWA | 1000611-32.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHRISTINA MARIA MONTENEGRO BARBOSA | 3001532-77.2019.8.06.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CHRISTINE KAMPMANN BITTENCOURT | 0000736-06.2020.8.16.0031 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARAPUAVA | Yes | Yes | No |
| CHRISTINE KAMPMANN BITTENCOURT | 0000736-06.2020.8.16.0031 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARAPUAVA | Yes | Yes | No |
| CHRISTINE PESSOA PORTO SALLES | 0700250-17.2020.8.02.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| CHRISTOPHER DIEGO NEIVERTH | 0046162-50.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CHRISTOPHER GIESEN | 0010315-22.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARAPARI | Yes | No | No |
| CHRISTOPHER KENT BENBOW | 1016570-43.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHRISTOPHER SANTANNA MACHADO | 0310646-69.2018.8.24.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CHAPECÓ | Yes | No | No |
| CHRISTOVAO DE MAGALHAES GOMES FILHO | 0617093-38.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| CHRYSTIAN CASTRO PEREIRA | 5000064-79.2019.8.13.0499 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PERDÕES | Yes | No | No |
| CHRYSTIAN GUIMARAES VAZ DE CAMPOS | 52.001.001.20-0011530 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CHRYSTIAN MENESES RIBEIRO | 5000096-26.2020.8.13.0313 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IPATINGA | Yes | No | No |
| CHRYSTIAN TRINDADE PALLARES | 1000286-54.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHUBB DO BRASIL CIA DE SEGUROS | 0030337-46.2012.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHUBB DO BRASIL CIA DE SEGUROS | 1010801-27.2015.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CHUBB DO BRASIL CIA DE SEGUROS | 1010305-95.2015.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHUBB DO BRASIL COMPANHIA DE SEGUROS | 0022496-56.2019.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHUBB DO BRASIL COMPANHIA DE SEGUROS | 1003643-52.2014.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHUBB DO BRASIL COMPANHIA DE SEGUROS | 0026719-93.2012.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHUBB DO BRASIL COMPANHIA DE SEGUROS | 1005777-52.2014.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHUBB DO BRASIL COMPANHIA DE SEGUROS | 1014135-06.2014.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHUBB DO BRASIL COMPANHIA DE SEGUROS | 1021120-88.2014.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHUBB DO BRASIL COMPANHIA DE SEGUROS | 1000221-35.2015.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHUBB DO BRASIL COMPANHIA DE SEGUROS | 1000901-20.2015.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHUBB DO BRASIL COMPANHIA DE SEGUROS | 1005994-61.2015.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHUBB DO BRASIL COMPANHIA DE SEGUROS | 1025651-55.2016.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHUBB DO BRASIL COMPANHIA DE SEGUROS | 1010308-50.2015.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHUBB SEGUROS BRASIL S A | 1032204-76.2020.8.26.0100 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHUBB SEGUROS BRASIL S.A. | 1034767-80.2019.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHUBB SEGUROS BRASIL SA | 1020679-03.2020.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHUBB SEGUROS BRASIL SA | 1026686-08.2020.8.26.0100 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHUBB SEGUROS BRASIL SA | 1039754-25.2020.8.26.0100 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CHUBB SEGUROS BRASIL SA | 1020648-80.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CIBELE CARDOSO ROBERTI | 1001025-46.2017.5.02.0069 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CIBELE COELHO SETTE CAMARA | 0876583-69.2018.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| CIBELE DE LIMA TAKENAKA | 1016180-94.2019.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| CIBELE DE MELO FERREIRA | 0006224-43.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| CIBELE DO CARMO MORALES CLAES | 1002395-24.2018.8.26.0581 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO MANUEL | Yes | No | No |
| CIBELE ROCHA AMARO | 0864991-91.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| CIBELE VIEIRA TEIXEIRA COELHO | 5004139-93.2020.8.13.0672 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SETE LAGOAS | Yes | No | No |
| CIBELLE DE FATIMA SANTOS RODRIGUES | 1000362-12.2015.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CIBELLE DIAS DE ARAUJO RAMOS | 1000057-42.2017.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| CIBELLE GOMES DA COSTA | 5022085-82.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CIBELLE PINTO FREIRE ROCHA | 0001446-77.2020.8.05.0113 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITABUNA | Yes | No | No |
| CIBELLE PINTO FREIRE ROCHA | 0001446-77.2020.8.05.0113 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITABUNA | Yes | No | No |
| CICERA RITA DE PAIVA | 0002924-49.2020.8.26.0562 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTOS | Yes | No | No |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CICERO ALVES DA SILVA JUNIOR | 1000070-95.2013.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CICERO AMARO DA SILVA | 0000981-36.2016.5.21.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL | Yes | Yes | No |
| CICERO ANTONIO DA SILVA | 00840/2020/ADM | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPINAS | Yes | No | No |
| CICERO APARECIDO DA SILVA | 0217083-66.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| CICERO APARECIDO DA SILVA | 0010681-07.2016.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CICERO BATISTA HORA | 0000502-40.2013.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CICERO BECHUATE LEONEL | 1048916-08.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| CICERO COSTA AGUIAR | 9000489-12.2020.8.21.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BAGÉ | Yes | No | No |
| CICERO DANIEL DA CONCEICAO ALVES PEREIRA | 0010526-77.2014.5.01.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| CICERO DIAS DE SOUZA | 0000075-64.2020.5.19.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CICERO DIAS DE SOUZA | 0000112-91.2020.5.19.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CICERO DOS SANTOS | 0008612-94.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CICERO DOS SANTOS FILHO | 1000016-64.2020.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CICERO ENEDINO DA SILVA | 1001426-95.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CICERO ERNESTO DA SILVA | 1000894-12.2017.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CICERO FERREIRA DA SILVA | 0002448-47.2020.8.16.0058 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO MOURÃO | Yes | No | No |
| CICERO FERREIRA NONATO FILHO | 0011107-45.2019.5.18.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CICERO LOPES RODRIGUES | 1075902-69.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CICERO LUIZ CANDIDO ALVES | 1000868-53.2018.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CICERO MIGUEL KAVA | 0000923-18.2019.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CICERO RENAILTON ALVES DA SILVA | 1001110-49.2017.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CICERO RIATOAN FERREIRA AMORIM MARQUES | 0802722-08.2020.8.15.0251 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PATOS | Yes | No | No |
| CICERO RIATOAN FERREIRA AMORIM MARQUES | 0802719-53.2020.8.15.0251 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PATOS | Yes | No | No |
| CICERO ROSENDO DA SILVA | 7006396-78.2020.8.22.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| CICERO SAMARIO LOPES DE SOUSA | 0001680-52.2019.8.06.0053 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMOCIM | Yes | No | No |
| CICERO SIQUEIRA | 0000480-53.2014.5.02.0083 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CID JOSE RIBEIRO FILHO | 0101425-73.2017.5.01.0082 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 1ª REGIÃO - RIO DE JANEIRO | Yes | No | No |
| CID RIBEIRO DA CRUZ JUNIOR | 5031837-78.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CID ROMERO INACIO DOS SANTOS | 0821158-11.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NATAL | Yes | No | No |
| CIDALIA PASCHOAL VIANA | 0605736-03.2018.8.01.0070 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| CIDIANE MORETTO | 1010876-93.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CIDICLEI DE SOUZA SILVA | 0001286-24.2020.8.19.0061 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESÓPOLIS | Yes | Yes | No |
| CIDICLEI DE SOUZA SILVA | 0001286-24.2020.8.19.0061 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESÓPOLIS | Yes | Yes | No |
| CILENE APOMPLO MALTEZ | 8076119-81.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| CILENE DE ANDRADE SARMANHO | 0828190-16.2018.8.14.0301 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELÉM | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CILENE DE MELO LIMA | 1002750-61.2019.8.26.0108 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAJAMAR | Yes | No | No |
| CILENE MARIA SANTOS | 0024295-88.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| CILENE NUNES FERREIRA MARGUERITO | 1026777-07.2019.8.26.0562 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF SANTOS | Yes | No | No |
| CILENE VON GROL FERREIRA | 9001859-36.2020.8.21.0033 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| CINARA ESPINDOLA DE SOUZA | 32.001.004.20-0009388 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CARIACICA | Yes | No | No |
| CINARA MARTINS | 0003776-02.2020.8.19.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| CINARA NAVES CARRASCOZA | 1000933-91.2017.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| CINARA RIBEIRO COSTA MELO LIMA | 0800514-37.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| CINARA ROCHA CHRISTOFOLI | 5039064-06.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CINARA ROCHA CHRISTOFOLI | 5039064-06.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CINDY DEL CARMEN CASTILHO CASTAEDA | 0039038-16.2020.8.19.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CINDY HU | 1000388-76.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CINDY HU | 1000388-76.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CINTHIA BARBALHO RIBEIRO LOPES | 0011361-58.2014.5.01.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CINTHIA FAISSAL PESSOA | 0008148-52.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CINTHIA GABRIELA BORGES | 0146924-88.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CINTHIA GONCALVES SANTOS SIQUEIRA | 1013431-08.2019.8.26.0006 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| CINTHIA GONCALVES SANTOS SIQUEIRA | 1013431-08.2019.8.26.0006 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| CINTHIA MANCINE COELHO DE CAMPOS | 1009967-23.2019.8.26.0637 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TUPÃ | Yes | No | No |
| CINTHIA MASUMOTO | 0015043-65.2019.8.26.0016 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CINTHIA MCLEOD | 0011867-22.2019.8.08.0035 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VILA VELHA | Yes | No | No |
| CINTHIA MENEZES RANGEL | 0016184-27.2019.8.21.0027 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| CINTHIA MENEZES RANGEL | 9007243-32.2019.8.21.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| CINTHIA MICHELLI MELLO DA SILVA | 0607443-69.2019.8.01.0070 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| CINTHIA MOTA AQUINO | 5102825-54.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| CINTHIA MOTA AQUINO | 5102825-54.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| CINTHIA SAYURI SATO | 1001653-19.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CINTHIA VIANA DE OLIVEIRA | 1001113-54.2015.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CINTHYA CARVALHO DE ARAUJO | 1004409-42.2017.8.26.0572 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOAQUIM DA BARRA | Yes | No | No |
| CINTHYA SCHEPIS FURTADO DE MELLO | 1001063-36.2016.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CINTIA ABRANTES VIEGA CAMELO | 0800980-35.2020.8.20.5124 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| CINTIA AMORIM RODRIGUES ARAUJO | 0762450-54.2019.8.07.0016 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CINTIA APARECIDA CAMPOS DE SOUZA | 0000079-62.2015.5.02.0069 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CINTIA BEATRIZ CORDEIRO LOPES | 7006893-95.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| CINTIA BEATRIZ CORDEIRO LOPES | 7006893-95.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| CINTIA CORSINI FERNANDES | 0000077-85.2015.5.17.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| CINTIA DE ALVARENGA LINHARES | 5209916-16.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CINTIA ELISA DA SILVA | 1001439-90.2014.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CINTIA FATIMA BACK | 1001928-84.2015.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| CINTIA FEITOSA SOUSA | 7055940-72.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CINTIA FINARDI | 5005145-21.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| CINTIA FLAVIA DE OLIVEIRA | 0009544-30.2019.8.16.0194 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| CINTIA GUIMARAES DE SOUSA | 1002023-88.2017.5.02.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| CINTIA KELB PIRES DIAS | 0004828-28.2019.8.05.0141 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JEQUIÉ | Yes | No | No |
| CINTIA KELMER MENDES CARNEIRO | 1008297-30.2020.8.26.0114 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINAS | Yes | No | No |
| CINTIA LEMOS DE PAULA | 1000755-36.2017.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CINTIA LOURENCO | 1000363-12.2016.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CINTIA MACEDO PEREIRA DA COSTA | 0003062-17.2013.8.15.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| CINTIA PATRICIA COSTA MESQUITA | 1074075-26.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CINTIA RAQUEL SOARES PINHEIRO | 0800432-93.2020.8.10.0013 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| CINTIA RIBEIRO SILVA PAIXAO | 1000640-66.2013.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CINTIA ROCKENBACH PIRES | 0803821-67.2019.8.12.0045 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SIDROLÂNDIA | Yes | No | No |
| CINTIA RODRIGUES BULHOES | 0837175-21.2019.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| CINTIA SANTOS LOPES | 1001878-27.2020.8.26.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CINTIA SOUZA GOES DOS SANTOS | 1105696-38.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CINTYA MOROTI FERDINANDI | 0015486-05.2019.8.16.0045 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ARAPONGAS | Yes | No | No |
| CINTYA SOMMER GENARO PONCE | 35.001.003.20-1283774 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CIONE DOS SANTOS VIEIRA | 0001409-80.2019.8.03.0003 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MAZAGÃO | Yes | No | No |
| CIRCE APARECIDA DE CARVALHO | 0011286-26.2013.8.11.0005 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CÁCERES | Yes | No | No |
| CIRCE OLIVEIRA ALMEIDA BRETZ | 5030290-03.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CIRINEU YASUDA ALVES DE LIMA | 0005054-98.2019.8.26.0286 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITU | Yes | No | No |
| CIRLENE ALVES DOS SANTOS | 0000981-65.2014.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| CIRLENE DE OLIVEIRA | 1002051-51.2020.8.26.0006 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CIRLENE MARIA FERREIRA | 5102440-43.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CIRO ALBUQUERQUE TELLES | 0708608-28.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| CIRO ALBUQUERQUE TELLES | 0708608-28.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| CIRO JOSE SALAROLLI | 1058457-41.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CIRO LEDOUX SILVA | 0141790-90.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| CIRO LOYOLA TESSARI | 1015104-14.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CIRO THIAGO NETO | 1014444-40.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| CISSA ALICE PEREIRA NEVES | 0000921-67.2020.8.19.0061 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESÓPOLIS | Yes | Yes | No |
| CISSA ALICE PEREIRA NEVES | 0000921-67.2020.8.19.0061 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESÓPOLIS | Yes | Yes | No |
| CJA CAMPOS COMERCIO E SERVICOS ME | 0002942-74.2015.8.26.0003 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAIDE CONCEICAO CORREA DA COSTA | 0621279-96.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| CLAIR BERTOGLIO JUNIOR | 0012813-77.2020.8.16.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CASCAVEL | Yes | No | No |
| CLAISON DE ANDRADE RIBEIRO | 0000547-94.2011.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| CLAITON JORGE DE OLIVEIRA JUNIOR BRASILEIRO | 5004353-19.2020.8.24.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALHOÇA | Yes | No | No |
| CLAITON ROBERTO SCHOEMBERGER | 0003071-34.2020.8.16.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| CLAITON SANTOS DA SILVA | 1000439-18.2020.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLARA ALEIXO BARONI | 0003825-04.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CLARA ASSIS DA SILVA | 0008303-44.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| CLARA CARVALHO DE ALVES PEREIRA | 0039328-21.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| CLARA CARVALHO DE PAULA MACHADO | 5136108-12.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CLARA CHRISPIM | 1004247-13.2019.8.26.0302 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JAÚ | Yes | No | No |
| CLARA DE AVELLAR BREW COUTO | 0038600-32.2006.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CLARA DE SOUSA MENDES | 0001312-63.2020.8.05.0141 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JEQUIÉ | Yes | No | No |
| CLARA DUARTE GUIMARAES | 0062999-20.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CLARA KNEESE DE MORAES BASTOS | 1056058-39.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLARA MARIA DALTO FRANZOTTI | 0010918-95.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| CLARA MARIA GOMES DE OLIVEIRA | 3002856-68.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CLARA ODETE MAYRINK DE OLIVEIRA | 9011657-07.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CLARA SA MACEDO DANTAS | 0004072-71.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CLARA SA MACEDO DANTAS | 0004072-71.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| CLARA SIRQUEIRA ROCHA | 5012694-06.2020.8.13.0024 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CLARA STEFANELLO SAKIS | 9001980-21.2019.8.21.3001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CLARA VASCONCELOS TAVEIRA | 5199618-55.2020.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CLARA WISNESKY FERREIRA DE SOUZA | 0022223-41.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CLARA WISNESKY FERREIRA DE SOUZA | 0022223-41.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CLARENCIO MAGALDI FILHO | 0615739-75.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| CLARIANA MARINHO DO AMARAL COSTA | 0000355-73.2020.8.05.0105 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IPIAÚ | Yes | No | No |
| CLARICE AMORIM DE ALBUQUERQUE | 0870053-29.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| CLARICE DA SILVA E PAULA | 5064330-79.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CLARICE DE SA PIRES CARVALHO | 0800140-21.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| CLARICE DO CARMO FERNANDES PEREIRA | 1001267-68.2016.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CLARICE HENRIQUE DIAS | 0001010-42.2011.5.04.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| CLARICE LIMA PONS LANDA | 5001402-42.2019.8.24.0189 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA ROSA DO SUL | Yes | No | No |
| CLARICE PEREIRA PINTO | 0706395-89.2019.8.07.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CLARISSA CASSOL DALMOLIN | 5007954-29.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CLARISSA DA SILVA RECIO | 0009564-44.2020.8.03.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MACAPÁ | Yes | No | No |
| CLARISSA DE SOUZA ANDRADE | 0055380-92.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CLARISSA DE SOUZA ANDRADE | 0054993-77.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CLARISSA DE SOUZA ANDRADE | 0055380-92.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CLARISSA MAIA DE AQUINO | 5002304-64.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| CLARISSA MAIA DE AQUINO | 5002304-64.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| CLARISSA NEPOMUCENO CAETANO SOARES | 5004653-77.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| CLARISSA PEREIRA BAUMANN | 1015714-79.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLARISSA PEREIRA DE CARVALHO KRUSCHEWSK | 0033543-78.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| CLARISSA SANCHES SILVA DA ROSA | 0203078-24.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| CLARISSA VIEZZER ALVES | 5002829-76.2020.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| CLARISSE NUNES DE CARVALHO | 1023902-92.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLARISSE PANTUSO MONTEIRO | 5027856-41.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CLARISSIA GAIK | 0010270-48.2020.8.08.0725 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SERRA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CLASS TOUR PASSAGENS E TURISMO LTDA | 1029116-30.2020.8.26.0100 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLASSE TURISMO LTDA | 1133504-52.2018.8.26.0100 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUBERHSON MENEZES DE OLIVEIRA | 0607699-07.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| CLAUCIO LUIZ MONTEIRO | 35.036.001.20-0000358 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF OSASCO | Yes | No | No |
| CLAUCIO LUIZ MONTEIRO | 35.036.001.20-0000358 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF OSASCO | Yes | No | No |
| CLAUDECI ALVES DE ALENCAR | 21.001.001.20-0012226 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| CLAUDECIR MONTEIRO FURTADO | 1000811-58.2015.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CLAUDEILTON JOSE DOS SANTOS | 0000864-72.2019.5.06.0004 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DA 6 REGIÃO | Yes | No | No |
| CLAUDEMIR COSTADELE | 0805732-22.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| CLAUDEMIR DA SILVA RAMOS | 0000462-59.2019.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLAUDEMIR DE SOUZA | 9000378-32.2019.8.21.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SAPUCAIA DO SUL | Yes | No | No |
| CLAUDEMIR DOS SANTOS | 5011123-83.2019.8.24.0038 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JOINVILLE | Yes | No | No |
| CLAUDEMIR DOS SANTOS BERSOCANO | 1002031-26.2017.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLAUDEMIR FAVARETTO | 1009839-61.2019.8.26.0068 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BARUERI | Yes | No | No |
| CLAUDEMIR PEREIRA PINTO | 0800177-79.2020.8.14.0028 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MARABÁ | Yes | No | No |
| CLAUDETE TEIXEIRA SOARES | 0632371-71.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| CLAUDEVIR NUNES DA SILVA | 1071179-10.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIA ANDREA ROCCO CHAVES | 1012686-49.2020.8.26.0602 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SOROCABA | Yes | No | No |
| CLAUDIA ANDREZZA SILVA VIEIRA | 0006397-30.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CLAUDIA BERGAMASCHI FERREIRA LEITE | 0087640-17.2019.8.16.0014 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF LONDRINA | Yes | No | No |
| CLAUDIA BICUDO PIMENTA DE CAMPOS | 5006942-74.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CLAUDIA BONETTI FREITAG | 1014966-78.2019.8.26.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIA CAROLINE BENEDETTI FLORSZ | 1000942-20.2017.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| CLAUDIA CARPIGIANI | 1016055-31.2018.8.26.0114 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINAS | Yes | No | No |
| CLAUDIA CHAGAS DA ROCHA SANTOS | 0619155-43.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| CLAUDIA CHAGAS DA ROCHA SANTOS | 0619155-43.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| CLAUDIA CIBELLE PEREIRA DE CARVALHO | 0001457-46.2014.5.21.0041 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL | Yes | Yes | No |
| CLAUDIA CRISTINA DA SILVA | 1015502-12.2019.8.11.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| CLAUDIA CRISTINA DALMEIDA | 1021890-74.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIA CRISTINA FERNANDES DOS SANTOS | 0701759-28.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CLAUDIA CUNHA FONSECA RIBEIRO | 0003036-37.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| CLAUDIA DA SILVA | 0300188-58.2019.8.24.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CLAUDIA DE AGUIAR GOMES MELO | 0001745-07.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| CLAUDIA DE OLIVEIRA CARVALHO | 1001691-52.2017.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| CLAUDIA DENISE ISRAEL NUNES | 0012039-53.2019.8.26.0005 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIA DENISE SACUR MARQUES | 0729649-71.2019.8.02.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | No | No |
| CLAUDIA DIEGUES DE ABREU | 5005613-02.2020.8.13.0672 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SETE LAGOAS | Yes | No | No |
| CLAUDIA EDINA BORTOLON | 0310803-38.2019.8.24.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| CLAUDIA ELAINE PERES | 0800444-57.2020.8.12.0044 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SETE QUEDAS | Yes | No | No |
| CLAUDIA ELISA MOCELIN | 1000802-74.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIA ELISA MOCELIN | 1000802-74.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIA ELIZA MEDEIROS DE MIRANDA | 0003216-21.2020.8.19.0209 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CLAUDIA EPPINGER | 9001186-42.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| CLAUDIA EPPINGER | 9001186-42.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| CLAUDIA FERNANDES CAMPONEZ DE ALMEIDA | 1023160-57.2019.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| CLAUDIA FIGUEIREDO CESAR | 0608107-95.2019.8.04.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| CLAUDIA FIGUEIREDO CESAR | 0610941-71.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| CLAUDIA FIGUEIREDO CESAR | 0609013-22.2019.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| CLAUDIA FIGUEIREDO CESAR | 0608107-95.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| CLAUDIA FRANCA DOS SANTOS | 0520329-31.2018.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CLAUDIA GARCIA RIBEIRO | 1000665-81.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | No | Yes | Yes |
| CLAUDIA GERMANA CAVALCANTI RESENDE | 0032851-79.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CLAUDIA GIARDINI GANDOLFO | 1050570-30.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| CLAUDIA GILDA ZAWADZKI | 0074770-58.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CLAUDIA GONCALVES DUARTE | 1023446-14.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIA GUIMARAES FIUZA | 0010393-68.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CLAUDIA GUIMARAES FIUZA | 0010393-68.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CLAUDIA GURGEL TODESCAN PORTO | 1074171-41.2019.8.26.0002 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIA HAKIM | 1092305-16.2019.8.26.0100 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIA JANETTE BOUTROS CARVALHO | 1033351-04.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| CLAUDIA JANICE DE BARROS CAMPOS FERREIRA | 3001329-78.2019.8.06.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CLAUDIA KOHLS MARQUES | 0001661-70.2017.5.12.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLAUDIA LANG REVKOLEVSKY | 1000459-12.2020.8.26.0704 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIA LANG REVKOLEVSKY | 1000459-12.2020.8.26.0704 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIA LEPKOSKI SILVA | 5001160-53.2019.8.24.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| CLAUDIA LIRIA | 1000704-61.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CLAUDIA LORENA ARAUJO | 41.001.001.20-0018686 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| CLAUDIA LUVIZETTO DA SILVA | 5018604-61.2020.8.21.0001 | CIVIL LITIGATION OVERBOOKING | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CLAUDIA LYZANDRA MENEZES PALHETA | 0041858-94.2019.8.19.0210 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CLAUDIA MACIEL ENES | 5000183-23.2020.8.13.0461 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF OURO PRETO | Yes | Yes | No |
| CLAUDIA MACIEL ENES | 5000183-23.2020.8.13.0461 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF OURO PRETO | Yes | Yes | No |
| CLAUDIA MAMEDE TOFANO CAMELO | 1026174-05.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| CLAUDIA MARCARENHAS MOURAO | 5044405-34.2017.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CLAUDIA MARCIA SARAIVA BUENO | 0019899-50.2019.8.08.0347 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| CLAUDIA MARIA DA SILVA SANTOS | 1011813-71.2018.8.11.0041 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| CLAUDIA MARIA DE MELO COSTA AZEVEDO | 0803116-11.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NATAL | Yes | No | No |
| CLAUDIA MARIA DUARTE DE SA | 0021109-67.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CLAUDIA MARIA FONSECA FIRMO GONCALVES DE CASTRO | 0023219-44.2019.8.26.0562 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SANTOS | Yes | No | No |
| CLAUDIA MARIA M. B. GRACA | 0623643-41.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| CLAUDIA MARIA MARQUES DE CARVALHO FELIPPO | 0004249-46.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CLAUDIA MARIA SCARPATI FAUSTINI | 0020519-50.2019.8.08.0545 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF VILA VELHA | Yes | No | No |
| CLAUDIA MARIAH FARAH | 0032465-14.2018.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| CLAUDIA MARINA TONETTO | 0008289-11.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| CLAUDIA MARTINS DA COSTA ALMEIDA | 9058996-93.2018.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CLAUDIA MATIELLO | 1456/2020 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CLAUDIA MENEZES MIBIELLI DE SOUZA | 5003864-79.2019.8.13.0317 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITABIRA | Yes | No | No |
| CLAUDIA MIRANDA DE FREITAS | 1000647-32.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIA MONTEIRO MAGALHAES | 0068659-48.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CLAUDIA MORENO DE PAOLI | 5118575-34.2020.8.09.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| CLAUDIA OLIVEIRA DE PAIVA | 1001606-39.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CLAUDIA PALOMA MAGALHAES PRADO | 0030264-04.2019.8.19.0204 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CLAUDIA PORTO BITTAR ELBEL | 0749897-72.2019.8.07.0016 | CIVIL LITIGATION - OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CLAUDIA QUEIROZ FARIAS | 0061912-82.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CLAUDIA QUEIROZ FARIAS | 0061912-82.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CLAUDIA REGINA BUENO LIMA | 5473905-39.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CLAUDIA REGINA DE OLIVEIRA CAVALCANTE | 0759898-19.2019.8.07.0016 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CLAUDIA REGINA DINIZ GRANADO DE SOUZA | 0101281-82.2016.5.01.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| CLAUDIA REGINA GIRANI TEJOS | 1062834-55.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIA REGINA GOMES CORREIA | 0003852-47.2019.8.26.0299 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF JANDIRA | Yes | No | No |
| CLAUDIA REGINA GOMES CORREIA | 0000228-53.2020.8.26.0299 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JANDIRA | Yes | No | No |
| CLAUDIA REGINA GOMES MACHADO | 5000694-58.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CLAUDIA REGINA VERSIANI FERNANDES | 5003782-44.2019.8.13.0480 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PATOS DE MINAS | Yes | No | No |
| CLAUDIA RESEM PAIXAO | 0309639-20.2018.8.24.0090 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CLAUDIA RIBON GALAZI BELIZARIO | 5004100-08.2019.8.08.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COLATINA | Yes | No | No |
| CLAUDIA ROCHA MONTEIRO CARVALHO | 0000127-74.2019.5.05.0561 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLAUDIA RODRIGUES | 1012230-80.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| CLAUDIA RODRIGUES MARTINS | 0002976-48.2012.5.02.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CLAUDIA RODRIGUES PINTO AVILA | 0033170-86.2018.8.19.0208 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CLAUDIA ROSA ROMERO | 0012822-46.2019.8.26.0037 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ARARAQUARA | Yes | No | No |
| CLAUDIA SILVA PAGOTTO CASSAVIA | 0002485-27.2020.8.26.0016 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIA SUZANA SOARES VALENTE | 5037445-57.2020.8.13.0024 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CLAUDIA TALARICO NOLASCO | 0008422-55.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| CLAUDIA TEIXEIRA ANTONIO LARANGEIRA | 1000501-81.2017.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CLAUDIA TERESINHA GONCALVES LOPES | 0007654-90.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CLAUDIA VITORIA DE SOUSA CORREA CESAR | 0607275-54.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| CLAUDIANA DA SILVA SANTOS | 0002253-80.2015.5.02.0057 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CLAUDIANA DE SOUZA SANTOS | 0800014-09.2020.8.18.0119 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CORRENTE | Yes | No | No |
| CLAUDIANE CASTOR DE BARROS PADUA | 0158711-27.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| CLAUDIENE DE JESUS | 1000837-46.2016.5.02.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CLAUDILENE DIAS GUIMARAES | 5000813-74.2019.8.13.0280 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GUANHÃES | Yes | No | No |
| CLAUDILENE GONÇALVES RODRIGUES EVANGELISTA | 0081006-98.2018.8.13.0183 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONSELHEIRO LAFAIETE | Yes | No | No |
| CLAUDILENE GONÇALVES RODRIGUES EVANGELISTA | 0090932-06.2018.8.13.0183 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CONSELHEIRO LAFAIETE | Yes | No | No |
| CLAUDINE NASCIMENTO SILVA DE ALMEIDA | 1001911-39.2015.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CLAUDINEA SANTOS ALMEIDA | 1000301-54.2020.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLAUDINEI ARCELINO HEBLING | 0011626-08.2019.5.15.0131 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLAUDINEI DA SILVA OIER | 5036051-52.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| CLAUDINEI GILBERTO GLAUSER | 0000003-67.2020.8.26.0126 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CARAGUATATUBA | Yes | Yes | No |
| CLAUDINEI GILBERTO GLAUSER | 0000003-67.2020.8.26.0126 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CARAGUATATUBA | Yes | Yes | No |
| CLAUDINEI LIMA DE OLIVEIRA | 0000689-22.2011.5.01.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| CLAUDINEI NOEL FREIRE | 1000099-79.2017.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CLAUDINEI PEREIRA DA SILVA | 1001654-96.2015.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CLAUDINEI PROCOPIO KESSLER | 0000236-77.2019.5.09.0658 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | No | No |
| CLAUDINEI RODRIGUES DA SILVA | 0011239-94.2013.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | No | Yes | Yes |
| CLAUDINEI SANTIAGO DA SILVA | 1000641-26.2019.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CLAUDINEI SANTOS BACELAR | 1000297-52.2017.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CLAUDINEI SPOLARHIC | 0011355-48.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLAUDINEIA ANGELO VIEIRA | 0001304-78.2020.8.16.0077 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRUZEIRO DO OESTE | Yes | Yes | No |
| CLAUDINEIA ANGELO VIEIRA | 0001304-78.2020.8.16.0077 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRUZEIRO DO OESTE | Yes | Yes | No |
| CLAUDINEIA FAGUNDES | 0000099-59.2016.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| CLAUDINEY LOPES CARVALHO | 1001771-72.2015.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CLAUDINEY PRUDENCIO DO NASCIMENTO | 1001833-24.2019.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLAUDINO NILTON GADENS | 9001751-89.2017.8.21.0072 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TORRES | Yes | No | No |
| CLAUDIO ADILSON GONCALEZ | 1008002-72.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIO ALBERTO LARRAT FROES | 0002037-98.2016.5.11.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| CLAUDIO ALBERTO LARRAT FROES | 0000112-38.2019.5.11.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLAUDIO ALBERTO LARRAT FROES | 0001029-91.2018.5.11.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLAUDIO ALEXIS RODRIGUEZ CASTILLO | 0001497-10.2020.8.19.0207 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CLAUDIO ALEXIS RODRIGUEZ CASTILLO | 0001497-10.2020.8.19.0207 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CLAUDIO ALEXSANDRO DA SILVA | 1000694-13.2019.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CLAUDIO ANDRE TEIXEIRA RIBEIRO | 0004510-97.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACAPÁ | Yes | No | No |
| CLAUDIO ANSBACH ZANETTI | 0000624-22.2020.8.16.0036 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| CLAUDIO ANTONIO DI LEGO | 0010081-41.2015.5.01.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| CLAUDIO ANTONIO MARTINS | 5006297-57.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CONTAGEM | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CLAUDIO ANTONIO TARRAF NETO | 1049995-22.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| CLAUDIO ARAUJO ROCHA | 9002814-53.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CLAUDIO BALZAN | 0800470-58.2020.8.12.0043 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GABRIEL DO OESTE | Yes | No | No |
| CLAUDIO BEZERRA DA SILVA | 0604402-81.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| CLAUDIO BUZON | 1000609-09.2019.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| CLAUDIO CARVALHO CUNHA | 0238143-08.2019.8.19.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CLAUDIO CASTRO SALES | 0100543-98.2018.5.01.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLAUDIO CICERO ALVES | 0011856-75.2016.5.15.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| CLAUDIO CORREA RODRIGUES | 1021543-72.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIO COSTA STOLL | 0034510-36.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CLAUDIO CRUZ SILVA | 0000423-47.2013.5.05.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| CLAUDIO CURVELLO BITENCOURT | 0038814-70.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CLAUDIO DA CUNHA CAVALCANTI NETO | 0005740-28.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| CLAUDIO DA PAIXAO ALVES | 0015235-32.2019.8.19.0003 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF ANGRA DOS REIS | Yes | No | No |
| CLAUDIO DA SILVA GUSMAO | 5003817-28.2020.8.13.0105 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| CLAUDIO DE MIRANDA MEDEIROS | 0816940-37.2019.8.20.5004 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF NATAL | Yes | No | No |
| CLAUDIO DE SOUZA ALVES | 1001780-89.2019.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| CLAUDIO DO CARMO DOMINGUEZ | 0100192-97.2019.5.01.0073 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLAUDIO EMILIO CINTRA | 5146520-26.2020.8.09.0094 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JATAÍ | Yes | Yes | No |
| CLAUDIO EMILIO CINTRA | 5146520-26.2020.8.09.0094 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JATAÍ | Yes | Yes | No |
| CLAUDIO ESPERANCA | 0081708-06.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CLAUDIO FERNANDES CABRAL | 0100073-44.2019.5.01.0039 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLAUDIO FERNANDO CURTOLO | 1015702-02.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIO FERNANDO DE MOURA MELLO | 0000576-30.2015.5.06.0016 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| CLAUDIO FRAGA | 1035744-72.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIO FREALDO | 1022223-87.2018.8.26.0554 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| CLAUDIO GABRIEL DE CAMARGO, | 1000223-53.2017.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| CLAUDIO GEORGES KERAMIDAS | 1009683-90.2019.8.26.0127 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARAPICUÍBA | Yes | No | No |
| CLAUDIO GOMES | 1048776-71.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| CLAUDIO GOMES DE LIMA | 0000365-97.2015.5.07.0005 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 7ª REGIÃO | Yes | Yes | No |
| CLAUDIO GOMES PEREIRA | 52.016.001.20-0006491 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| CLAUDIO GURGEL PINHEIRO | 1067536-44.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIO GURGEL PINHEIRO | 1067536-44.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CLAUDIO HENRIQUE COELHO DE CARVALHO | 0802351-90.2019.8.18.0123 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PARNAÍBA | Yes | No | No |
| CLAUDIO HENRIQUE COELHO DE CARVALHO FILHO | 0800709-33.2020.8.18.0031 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PARNAÍBA | Yes | No | No |
| CLAUDIO HENRIQUE JESUS DE MELLO | 1000818-23.2019.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLAUDIO ISOLANI DE SOUZA | 0001209-59.2017.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLAUDIO JORGE FLORES WALSH | 0017557-80.2020.8.19.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA IGUAÇU | Yes | Yes | No |
| CLAUDIO JORGE FLORES WALSH | 0017560-35.2020.8.19.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| CLAUDIO JORGE FLORES WALSH | 0017557-80.2020.8.19.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA IGUAÇU | Yes | Yes | No |
| CLAUDIO JOSE DE ALENCAR | 5002215-24.2020.8.13.0518 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF POÇOS DE CALDAS | Yes | Yes | No |
| CLAUDIO JOSE DE ALENCAR | 5002215-24.2020.8.13.0518 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF POÇOS DE CALDAS | Yes | Yes | No |
| CLAUDIO JOSE DOS SANTOS | 1000910-25.2015.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CLAUDIO JOSE SILVA FELIZOLA | 0047157-53.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CLAUDIO LADEIRA AVILA | 0003982-74.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CLAUDIO LEVI CAMPOLINA ALTIVO | 5009376-66.2019.8.13.0471 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARÁ DE MINAS | Yes | No | No |
| CLAUDIO LUCIANO CARLOS CORRADE | 0000649-20.2015.5.17.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| CLAUDIO LUIS DA SILVA | 1047187-20.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIO LUIS MATOS GUIMARAES FILHO | 0009768-02.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CLAUDIO LUIS MOREIRA DOS SANTOS | 0020221-75.2018.5.04.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLAUDIO LUIS MOREIRA DOS SANTOS | 0020172-07.2018.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLAUDIO LUIZ DE SOUZA | 5018286-31.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CLAUDIO LUIZ DE SOUZA | 5018286-31.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CLAUDIO LUIZ OLIVEIRA ARAUJO | 0101246-49.2019.5.01.0057 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLAUDIO LUIZ SEBBEN | 0305752-28.2018.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CLAUDIO LUIZ URSINI | 1018932-21.2019.8.26.0562 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTOS | Yes | No | No |
| CLAUDIO MARIANO MARCONDES FERRAZ | 1002187-18.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| CLAUDIO MARIANO MARCONDES FERRAZ | 1002187-18.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| CLAUDIO MATSUMOTO | 0122898-36.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| CLAUDIO MAURICIO FREDDO | 1010511-31.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIO MERCADO LOBO FILHO | 0001294-29.2013.5.02.0074 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CLAUDIO NHUCH | 5047749-02.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CLAUDIO PINHEIRO DOURADO | 0713109-80.2019.8.07.0009 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CLAUDIO RAMIRO DUARTE | 0100734-03.2019.5.01.0078 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLAUDIO REGO VIEIRA MARTINS | 0003808-65.2020.8.19.0209 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CLAUDIO ROBERTO CAETANO MARQUES | 0800614-47.2020.8.10.0153 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CLAUDIO ROBERTO CAETANO MARQUES | 0800614-47.2020.8.10.0153 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| CLAUDIO ROBERTO CARVALHO JUNIOR | 0010461-06.2020.5.15.0093 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLAUDIO ROBERTO COSTA DOS SANTOS SILVA | 5010619-43.2020.8.24.0038 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF JOINVILLE | Yes | No | No |
| CLAUDIO ROBERTO LOPES | 0755880-52.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| CLAUDIO ROBERTO LOPES | 0755880-52.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| CLAUDIO ROBERTO MARCOLINO DE SOUZA | 0000522-19.2014.5.02.0046 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CLAUDIO ROBERTO MAZARI | 0010335-51.2019.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLAUDIO ROBERTO ROSSI | 1000790-97.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIO RODRIGUES NUNES | 0001085-11.2020.8.19.0068 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DAS OSTRAS | Yes | No | No |
| CLAUDIO SERGIO FERREIRA ALVES | 1033034-82.2019.8.26.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIO STHWAMBACH | 0012213-46.2019.8.25.0084 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ARACAJU | Yes | No | No |
| CLAUDIO TRINCANATO | 1071600-97.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIO VICENTE PEREIRA | 0000599-40.2016.5.11.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - AM | Yes | Yes | No |
| CLAUDIOMAR OLIVEIRA DA SILVA | 1010291-03.2018.8.26.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAUDIONOR GUEDES SOUZA | 0007499-22.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| CLAUDIONOR TRINDADE COSTA | 0001867-59.2017.5.11.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLAUDIONOR TRINDADE COSTA | 0001869-29.2017.5.11.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLAUDYA MONNTINELLY BEZERRA DA SILVA ALBUQUERQUE | 0803273-75.2019.8.20.5103 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CURRAIS NOVOS | Yes | No | No |
| CLAYTON ALISON MAGNO NOVAES | 1000592-98.2013.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CLAYTON ANDRADE ROSA | 1001626-61.2018.5.02.0087 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| CLAYTON CESAR PEREIRA DE SOUSA | 5601910-79.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CLAYTON DOS SANTOS BARBOSA | 1000436-14.2016.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CLAYTON EUGENIO NUNES ROCHA | 0803670-55.2019.8.10.0046 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| CLAYTON FRAGA VASQUES | 9000109-66.2020.8.21.0140 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARRA DO RIBEIRO | Yes | No | No |
| CLAYTON FRANCISCO DE SOUZA | 1071175-67.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAYTON GOMES MARTINS DE FREITAS SILVA | 1000048-75.2020.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLAYTON NUNES DE JESUS | 1001190-69.2016.5.02.0056 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CLAYTON ROBERTO OLIVEIRA POLAINO | 1002228-27.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLAYTON SAVOIA SANTOS | 1001040-32.2017.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLAYTON XAVIER DOS SANTOS | 0007114-73.2019.8.19.0210 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CLEA MASCARENHAS CARMO CARVALHO | 0026988-45.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CLEA MASCARENHAS CARMO CARVALHO | 0026988-45.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| CLEA SIMONE MESPANHOL | 5160049-54.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CLEBER ALVES DA SILVA | 1005772-63.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| CLEBER CARVALHO DA SILVA | 1006255-77.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CLEBER CARVALHO DA SILVA | 1006255-77.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| CLEBER COCHITO | 1016810-56.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| CLEBER DE CARVALHO RODRIGUES | 5039815-90.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CLEBER DE OLIVEIRA MOURA | 1001106-46.2016.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLEBER DOS SANTOS FERREIRA | 0010823-48.2015.5.01.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| CLEBER ELIZIO DA SILVA | 1000551-17.2016.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CLEBER ENBEL DE SOUZA | 1001431-13.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLEBER FERNANDES DIAS | 0006981-97.2020.8.19.0029 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CLEBER GEOVANI FERREIRA | 0001448-58.2016.5.23.0106 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE VÁRZEA GRANDE | Yes | Yes | No |
| CLEBER GOMES DE OLIVEIRA | 0008180-09.2019.8.25.0053 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NOSSA SENHORA DO SOCORRO | Yes | No | No |
| CLEBER HENRIQUE SERAFIM | 0011452-45.2017.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLEBER MARCIAL AGUILAR VERQUIETINI | 8013248-46.2016.8.11.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RONDONÓPOLIS | Yes | No | No |
| CLEBER MARQUES DIAS | 0021368-61.2016.5.04.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| CLEBER MARTINEZ | 0701430-16.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CLEBER PATRICK LOPES FADINI | 0001369-39.2019.5.17.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLEBER PEREIRA RESENDE DE SOUSA | 5001068-83.2019.8.13.0166 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CLÁUDIO | Yes | No | No |
| CLEBER ROBERTO RAMALHO | 1000877-56.2020.8.26.0022 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF AMPARO | Yes | No | No |
| CLEBER RODRIGUES DE ARAUJO | 1001868-14.2015.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CLEBER ROGERIO CARNEIRO LOPES | 0010918-07.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLEBER SANTOS DE ALMEIDA | 0008712-43.2020.8.19.0205 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CLEBERSON BENEVENUTTO DOS SANTOS | 0002446-03.2020.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | Yes | No |
| CLEBERSON BENEVENUTTO DOS SANTOS | 0002446-03.2020.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | Yes | No |
| CLEBERSON COSTA MAIA | 0002647-83.2019.8.16.0194 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| CLEBERSON DE BRITO BARROS | 0001562-48.2016.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| CLEBERTON BORGES DA SILVA | 1000903-96.2016.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CLEBIO NASCIMENTO DE ARAUJO | 35.001.003.20-1312441 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLEBSON DA COSTA DOS SANTOS | 1003544-75.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLEBSON DE ARAUJO PEREIRA | 5002388-72.2020.8.13.0704 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF UNAÍ | Yes | No | No |
| CLEBSON OLIVEIRA BELEM | 0000745-29.2015.5.17.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| CLEBSON SILVA MATOS | 0128922-80.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| CLECI PAVAN CANEPPELE | 0000201-78.2019.8.21.0094 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRISSIUMAL | Yes | No | No |
| CLECIO DA CUNHA FREIRE | 1002274-86.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLECIO DE LIMA SILVA | 1016802-55.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLECIO FERREIRA DA SILVA | 1001521-76.2018.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CLECIO RIBEIRO | 1001850-15.2020.8.26.0344 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARÍLIA | Yes | No | No |
| CLECIO SOARES DE SOUZA | 0754567-56.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| CLECIO SOARES DE SOUZA | 0754567-56.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| CLEDEMAR PAGOTO | 0000396-57.2020.8.16.0162 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SERTANÓPOLIS | Yes | No | No |
| CLEDIR VIEIRA | 0020998-57.2018.5.04.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLEDIR VIEIRA | 0021401-65.2019.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLEDIVAL DA SILVA MOTA | 0011599-19.2015.5.01.0078 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 1ª REGIÃO | Yes | Yes | No |
| CLEICEY PINHEIRO DOS SANTOS | 7002332-28.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| CLEICEY PINHEIRO DOS SANTOS | 7002332-28.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| CLEIDE APARECIDA CAMARGO GONCALVES | 1003005-06.2020.8.26.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLEIDE APARECIDA OLBI FARI ALVES | 1004063-44.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLEIDE APARECIDA PARIS | 0001136-37.2018.5.09.0095 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLEIDE BARBARA NERES DOS SANTOS | 0002930-45.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLEIDE BATISTA DA SILVA | 1001598-24.2014.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CLEIDE DE LIMA DAMASCENO | 0000889-90.2018.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLEIDE FEITOSA PEREIRA DA SILVA | 1000521-22.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLEIDE GREZOLE MONTEIRO | 0628718-61.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| CLEIDE MARIA DE ALVARENGA MOREIRA | 5189141-77.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CLEIDE MOURA DE ALMEIDA | 0011140-72.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| CLEIDIANE AMARAL SANTANA | 0800029-13.2020.8.10.0050 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PAÇO DO LUMIAR | Yes | No | No |
| CLEIDIANE RODRIGUES DA SILVA | 7012174-32.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CLEIDIMAR TEIXEIRA BASTOS | 7000627-65.2020.8.22.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ROLIM DE MOURA | Yes | No | No |
| CLEIDSON DE MELO ANUNCIACAO | 8000917-66.2019.8.05.0044 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CANDEIAS | Yes | No | No |
| CLEILDES MUNIZ DE SOUZA | 7023531-43.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CLEILDES MUNIZ DE SOUZA | 7032948-20.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CLEILSON SANTANA GOMES | 0309779-15.2018.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| CLEILTON CESAR FERNANDES NUNES | 0821484-53.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| CLEILTON CESAR FERNANDES NUNES | 0800302-74.2020.8.20.5300 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| CLEIMILSON ALVES DA SILVA | 0801944-84.2017.8.10.0153 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CLEIR ELY MOLLER | 1016399-86.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLEISON RANIERE VIEIRA DA SILVA | 0819921-24.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| CLEISSON DOS SANTOS SILVA | 0101898-32.2016.5.01.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLEITO TEODORO DE OLIVEIRA | 0011528-06.2016.5.15.0106 | INDIVIDUAL LABOR CLAIM | 2ª VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| CLEITON APARECIDO DA SILVA | 0002307-44.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| CLEITON CARLOS APOLINARIO DA SILVA | 1000550-38.2020.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLEITON CESAR STAINE | 0011590-46.2016.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| CLEITON DA ROCHA PEREIRA | 0000953-02.2012.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CLEITON FANTIN REZENDE | 0632006-17.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| CLEITON IGOR MARTELLO RODRIGUES | 0012508-65.2016.5.15.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLEITON NASCIMENTO GOMES DA SILVA | 0000606-49.2018.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLEITON OLIVEIRA BARBOSA CLEPALDI | 0000860-40.2012.5.02.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CLEITON OLIVEIRA DE DEUS CAVALHEIRO | 1001172-58.2018.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLEITON RIBEIRO DE SOUSA | 0000039-65.2020.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLEITON ROBERTO OLIVEIRA DE LIMA | 0808908-63.2019.8.15.2003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| CLEITON SILVA FERREIRA | 5741574-28.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CLEITON SIQUEIRA DA SILVA | 0002198-78.2020.8.16.0069 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CIANORTE | Yes | Yes | No |
| CLEITON SIQUEIRA DA SILVA | 0002198-78.2020.8.16.0069 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CIANORTE | Yes | Yes | No |
| CLEITON VINICIUS DE PAULA BRONZATT | 0011845-02.2016.5.15.0042 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLEITON WILLIAM KRAEMER POERNER | 7055599-46.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CLEITON ZAUZA | 9001176-70.2019.8.21.0053 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUAPORÉ | Yes | No | No |
| CLELIA ALVES RODRIGUES | 0000587-46.2013.5.02.0079 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CLELIA DA SILVA BARBOSA | 5001510-16.2019.8.24.0078 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF URUSSANGA | Yes | No | No |
| CLEMILDA SILVA CLEMENTINO ROCHA | 0804205-81.2019.8.15.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| CLENILCE DE LIMA BECKMAN | 0000289-43.2020.8.19.0028 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACAÉ | Yes | Yes | No |
| CLENILCE DE LIMA BECKMAN | 0000289-43.2020.8.19.0028 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACAÉ | Yes | Yes | No |
| CLENILDA ANA DA CONSOLACAO SILVA | 0800334-73.2020.8.20.5108 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PAU DOS FERROS | Yes | No | No |
| CLENIRA CRISTINA DA SILVA BARBOSA | 35.001.003.20-1166854 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLENIRA CRISTINA DA SILVA BARBOSA | 35.001.003.20-1166854 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLEO DE ALMEIDA ALVES | 9007173-59.2020.8.21.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CLEODETE FERRARI | 1028693-94.2019.8.26.0071 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BAURU | Yes | No | No |
| CLEOMAR CAIXETA DE SOUZA | 0701086-53.2020.8.07.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CLEOMAR NOEL BARROS | 1000113-58.2020.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLEOMAR SANTOS DE JESUS JUNIOR | 0801632-65.2018.8.10.0059 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO JOSÉ DE RIBAMAR | Yes | No | No |
| CLEOMARIO DOS SANTOS CASTRO | 0000382-95.2019.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLEOMARIO DOS SANTOS CASTRO | 0000832-38.2019.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CLEOMARIO DOS SANTOS CASTRO | 0000381-13.2019.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLEOMENES DOS SANTOS FERRO | 0002300-09.2020.8.25.0083 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| CLEOMENES DOS SANTOS FERRO | 0002300-09.2020.8.25.0083 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| CLEONICE CORREA PONTES LENTINI | 1007087-96.2019.8.26.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLEONICE LIMA SILVANO | 5001008-83.2019.8.24.0076 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TURVO | Yes | No | No |
| CLEONICE NOEL BARROS MEIRA | 0000649-03.2012.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CLEONILSON COSTA DE MOURA | 0001093-77.2017.5.21.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLERIMAR GANDOR DE MELLO | 5000554-91.2020.8.21.0031 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SÃO GABRIEL | Yes | No | No |
| CLÉRIS OLIVEIRA DIAS | 0030536-75.2004.8.15.2001 | CIVIL LITIGATION - INDEMNITY | 17ª VARA CÍVEL | Yes | No | No |
| CLERISTON SANTANA ALVES | 0000130-90.2016.5.05.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| CLESIO ALENCAR REINIG | 0000432-11.2020.8.26.0457 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF PIRASSUNUNGA | Yes | No | No |
| CLESIO VAGNER FENILLE | 1002316-09.2020.8.26.0344 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARÍLIA | Yes | No | No |
| CLEUBER FREITAS OLIVEIRA | 5039685-56.2019.8.13.0702 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| CLEUBIS ALVES DOS REIS | 0001088-67.2019.5.12.0028 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| CLEUBIS ALVES DOS REIS | 0001080-90.2019.5.12.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLEUCIR MICHELOTTO | 1005867-33.2018.8.11.0037 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PRIMAVERA DO LESTE | Yes | No | No |
| CLEUDA CUSTODIO FREIRE | 0700304-80.2020.8.02.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| CLEUDA CUSTODIO FREIRE | 0700304-80.2020.8.02.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| CLEUDISSON SALES BEZERRA | 0000530-83.2019.5.14.0402 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| CLEUMA IVETE SOARES | 0000629-69.2020.8.05.0256 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TEIXEIRA DE FREITAS | Yes | Yes | No |
| CLEUMA IVETE SOARES | 0000629-69.2020.8.05.0256 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TEIXEIRA DE FREITAS | Yes | Yes | No |
| CLEUNETE TEREZINHA ALBARELLO | 52.005.001.20-0003593 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO VERDE | Yes | No | No |
| CLEUNICE ALVES BATISTA | 0021503-34.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VILA VELHA | Yes | No | No |
| CLEUNICE MADALENA DA SILVA SIMOES | 1011602-64.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CLEUSA DE LIMA | 0701864-44.2020.8.07.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CLEUSA DE SOUZA FAJARDO | 0001973-58.2020.8.16.0069 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CIANORTE | Yes | No | No |
| CLEUSA DELLA FLORA | 43.004.001.20-0000651 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BENTO GONÇALVES | Yes | No | No |
| CLEUSA DO NASCIMENTO | 0300936-75.2018.8.24.0066 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LOURENÇO DO OESTE | Yes | No | No |
| CLEUTON BAYMA DE SOUZA | 0000238-89.2017.5.11.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| CLEUVER SOARES FERREIRA | 1001914-84.2016.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| CLEUVO ROCHA DA SILVA | 1000410-73.2017.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CLEUZA DA PAIXAO COSTA | 0701704-77.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CLEUZA LOPES FEITOSA DOS SANTOS | 0005274-62.2020.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| CLEUZEMER SORENE UHLENDORF | 7058019-24.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CLEUZEMER SORENE UHLENDORF | 7058019-24.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| CLEVELAND LEMOS CARDOSO | 0004034-52.2020.8.19.0021 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF DUQUE DE CAXIAS | Yes | Yes | No |
| CLEVELAND LEMOS CARDOSO | 0004034-52.2020.8.19.0021 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF DUQUE DE CAXIAS | Yes | Yes | No |
| CLEVERSON DE ALMEIDA GOMES | 0001537-91.2017.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLEVERSON DE MELO SARMENTO | 0001733-56.2017.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CLEVERSON GIL INACIO | 7012948-64.2017.8.22.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| CLEVERSON GILLIET RATACHESKI | 0007379-65.2020.8.16.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| CLEVERSON NUNESDE SOUZA SANTOS | 0048307-69.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CLEVERSON ROBERTO MAFRA | 0000287-64.2014.5.09.0658 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE FOZ DO IGUACU | Yes | Yes | No |
| CLEVERSON SOARES | 0002369-69.2019.8.16.0069 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CIANORTE | Yes | No | No |
| CLEVERTON ANTONIO DO NASCIMENTO | 1000875-23.2019.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CLEVERTON DE SOUZA OLIVEIRA | 0001216-04.2014.5.20.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| CLEYDSON OLIVEIRA MOREIRA | 0001841-68.2012.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CLICIANE CAVALCANTE ERASMO | 7016013-65.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CLIO ROBISPIERRE CAMARGO LUCONI | 0803389-22.2015.8.15.0751 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF BAYEUX | Yes | No | No |
| CLIO ROBISPIERRE CAMARGO LUCONI | 0803214-28.2015.8.15.0751 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF BAYEUX | Yes | No | No |
| CLIO ROBISPIERRE CAMARGO LUCONI | 0808083-61.2015.8.15.2003 | CIVIL LITIGATION - TAM WEBSITE | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| CLIO ROBISPIERRE CAMARGO LUCONI | 0803075-76.2015.8.15.0751 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF BAYEUX | Yes | No | No |
| CLIO ROBISPIERRE CAMARGO LUCONI | 0803076-61.2015.8.15.0751 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF BAYEUX | Yes | No | No |
| CLODOALDO ANZOLIN | 0046889-42.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| CLODOALDO GOMES LACERDA FILHO | 51.003.001.20-0001767 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RONDONÓPOLIS | Yes | No | No |
| CLODOALDO GOMES LACERDA FILHO | 51.003.001.20-0001767 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RONDONÓPOLIS | Yes | No | No |
| CLODOALDO TOCCHETTO SPEDO | 0005033-54.2020.8.26.0071 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BAURU | Yes | Yes | No |
| CLODOALDO TOCCHETTO SPEDO | 0005033-54.2020.8.26.0071 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BAURU | Yes | Yes | No |
| CLOVES MARTINS SANTANA JUNIOR | 0026128-02.2019.8.27.2706 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ARAGUAÍNA | Yes | No | No |
| CLOVIS BARIONI BONADIO | 1007905-15.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| CLOVIS BATISTA CASTANHEIRA | 5055015-83.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CLOVIS CARBONE JUNIOR | 1036902-42.2018.8.26.0506 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| CLOVIS CAVALCANTI DE ALBUQUERQUE FILHO | 0875650-76.2019.8.15.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| CLOVIS DE CARVALHO TORRES | 0041169-51.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| CLOVIS LIRA DA ROCHA | 0801383-72.2018.8.10.0073 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARREIRINHAS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CLOVIS PENALVA MONTEIRO | 0007533-41.2019.8.26.0132 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CATANDUVA | Yes | No | No |
| CLOVIS SCHAEFFER SELAU | 0012528-98.2017.8.21.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TAQUARA | Yes | No | No |
| CLUBE DE PERMUTA FRANQUEADORA LTDA | 5056676-07.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CLUBE DO GATO DO PARANÁ | 0007569-33.2020.8.16.0001 | CIVIL LITIGATION - PRICING POLICY | 4ª VARA CÍVEL | Yes | No | No |
| CODECON | 2802 | CIVIL LITIGATION - PRICING POLICY | CODECON | Yes | No | No |
| CODECON | 2865 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | CODECON | Yes | No | No |
| COELHO E COELHO SPACE CONSTRUTORA LTDA. | 0034583-25.2011.8.26.0002 | CIVIL LITIGATION - SERVICE PROVIDER | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| COIMBRA VIAGENS E TURISMO LTDA | 1132345-74.2018.8.26.0100 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| COMISSÃO DE DEFESA DO CONSUMIDOR - CÂMARA DOS DEPUTADOS | OFÍCIO 068/2017 | CIVIL LITIGATION - RATES | CÂMARA DOS DEPUTADOS | Yes | No | No |
| COMISSÃO DE DEFESA DO CONSUMIDOR - CODECON/RJ | 0221577-28.2012.8.19.0001 | CIVIL LITIGATION - REBOOKING / CANCELLATION FEE | 4ª VARA EMPRESARIAL | Yes | No | No |
| COMPLEXO OPERADORA DE TURISMO LTDA | 0188270-36.2018.8.06.0001 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CONCEICAO AMBROSIO DA SILVA | 0800034-67.2020.8.20.5155 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO TOMÉ | Yes | No | No |
| CONCEICAO ANGELICA RAMALHO CONTE | 0000849-83.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| CONCEICAO APARECIDA FERNANDES | 1025257-06.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CONCEICAO DE MARIA GUEDES BARBOSA | 0804946-04.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| CONCEICAO DE MARIA GUEDES BARBOSA | 0804946-04.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| CONCEICAO DE MARIA NUNES BRAYNER | 0830014-53.2020.8.15.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| CONCEICAO DE SOUZA GONCALVES | 0800642-88.2020.8.14.0028 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MARABÁ | Yes | No | No |
| CONCEICAO DO NASCIMENTO COLLINS | 7001995-39.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CONCEICAO NUNES DE OLIVEIRA | 0034722-52.2019.8.19.0208 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CONCESSIONÁRIA AEROPORTO RIO DE JANEIRO S.A. | 1019628-93.2016.8.26.0002 | CIVIL LITIGATION - SERVICE PROVIDER | CIVIL COURT OF REGIONAL DE SANTO AMARO CAPITAL | Yes | No | No |
| CONCESSIONARIA AEROPORTO RIO DE JANEIRO S.A. ("RIO-GALEAO") | 0069059-77.2017.8.19.0001 | CIVIL LITIGATION - SERVICE PROVIDER | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CONCESSIONARIA DO AEROPORTO DE SALVADOR S.A. ("SALVADOR AIRPORT") | 0506270-04.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| CONCESSIONARIA DO AEROPORTO INTERNACIONAL DE FLORIANOPOLIS S.A. ("FLORIPA AIRPORT") | 0301299-60.2019.8.24.0023 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ABELARDO LUZ | Yes | No | No |
| CONCESSIONARIA DO AEROPORTO INTERNACIONAL DE GUARULHOS S.A | 1009525-44.2017.8.26.0224 | CIVIL LITIGATION - SERVICE PROVIDER | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CONCESSIONÁRIA DO AEROPORTO INTERNACIONAL DE GUARULHOS S.A. - GRU AIRPORT | 1018859-85.2016.8.26.0002 | CIVIL LITIGATION - SERVICE PROVIDER | CIVIL COURT OF REGIONAL DE SANTO AMARO CAPITAL | Yes | No | No |
| CONDOMINIO DO EDIFICIO ITAMARATI | 0012894-40.2020.8.08.0347 | CIVIL LITIGATION - CARGO | CIVIL COURT OF VITÓRIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CONFEDERAÇÃO DOS FELINOS DO BRASIL | 1003459-62.2020.8.26.0011 | CIVIL LITIGATION - PRICING POLICY | 25ª VARA CÍVEL | Yes | No | No |
| CONRADO AFONSO MUYLAERT RIBEIRO DE CASTRO | 5000125-06.2020.8.13.0692 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF TOMBOS | Yes | Yes | No |
| CONRADO AFONSO MUYLAERT RIBEIRO DE CASTRO | 5000125-06.2020.8.13.0692 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF TOMBOS | Yes | Yes | No |
| CONRADO ALVARES EWERTON | 0033165-60.2015.8.10.0001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| CONRADO CROCE RAMIRES | 1031119-32.2018.8.26.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CONRADO LAGER | 1004054-85.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CONRADO MACHADO ROCHA | 0001724-70.2016.5.10.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| CONSELHO NACIONAL DE JUSTIÇA | 0000214-20.2020.2.00.0000 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CONSELHO REGIONAL DE ADMINISTRACAO DO RIO DE JANEIRO | 600005982019 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CONSELHO REGIONAL DE QUÍMICA - 7ª REGIÃO | 0776/19 | CIVIL LITIGATION - FINES | | Yes | No | No |
| CONSELHO REGIONAL DE QUIMICA 2A REGIAO MG | J17/2/4 | CIVIL LITIGATION - FINES | | Yes | No | No |
| CONSPLAN CONSULTORIA E PLANEJAMENTO | 0013408-97.2013.8.18.0140 | CIVIL LITIGATION - CARGO | CIVIL COURT OF TERESINA | Yes | No | No |
| CONSTANCIO PEREIRA DIAS FILHO | 5002414-94.2019.8.13.0287 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUAXUPÉ | Yes | No | No |
| CONSTANTINO ILIADIS | 1070891-62.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CONSTRUTORA SUCESSO S/A | 0018318-70.2013.8.18.0140 | CIVIL LITIGATION - CARGO | CIVIL COURT OF TERESINA | Yes | No | No |
| COORDENADOR DE ADMINISTRAÇÃO TRIBUTÁRIA ESTADUAL | MS 0027216-40.2016.8.17.2001 | TAX - LEGAL PROCEEDING | COURT OF 6ª VARA DA FAZENDA PÚBLICA DO TJPE | Yes | Yes | No |
| CORA SOFIA TAKAYA PAIVA | 1021781-57.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CORALIE RIVERA CAMARA FURTADO | 1014233-73.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| COREY HILL WATLINGTON | 0306843-70.2018.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CORINA DE SOUZA GARRIDO | 1017884-82.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| CORNELIO SCHIMIDT DAS NEVES | 0806002-06.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| CORREA E VIOLA PERITOS CONSULTORES E AVALIADORES ASSOCIADOS LTDA | 1121179-11.2019.8.26.0100 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CORREIA SAVIATO AGENCIA DE VIAGENS E TURISMO LTDA – ME | 0302077-58.2017.8.24.0004 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| CORYNNE STEPHANIE AHOUEFA ADANHO | 0033207-74.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| COSME SOUSA DOS SANTOS | 0212200-70.2008.5.02.0074 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| COSMO ALVES DA COSTA | 0002761-72.2016.5.11.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| COSMO ALVES DA COSTA | 0002390-11.2016.5.11.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| CREIDIVALDO ANTONIO DA SILVA | 0011252-96.2018.5.15.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CREUSA DOS ANJOS SILVA | 0089902-34.2009.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| CREUZA DE SOUZA ANDRADE | 1020681-27.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| CREUZA MARIA COSTA LAZARO | 0802841-79.2019.8.10.0012 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| CREUZA MARIA DE SANTANA MEIRELES NOTARI | 0196027-74.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CRIS SCHLICHTING BEDUSCHI DOS SANTOS | 5005874-55.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CRISALIDA BARBOSA DA SILVA | 52.016.001.20-0007017 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| CRISCIANE NOLASCO PIRES MARTINS | 0025619-95.2019.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| CRISELDA ZANDER DUTRA | 0020425-56.2017.5.04.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| CRISIANE DE OLIVEIRA TARGINO PEREIRA | 3001499-63.2018.8.06.0011 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CRISIOMAR MARIA DE JESUS | 7010427-40.2017.8.22.0005 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| CRISLAINE BARROS DE SOUZA | 1001602-73.2018.5.02.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| CRISLAINE EUFRAUSINO PERONDI | 7054263-07.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| CRISLAINE FERNANDES PURSINO | 1005060-33.2020.8.26.0002 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISLANE SOUZA SANTOS | 0017823-33.2017.8.21.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| CRISMAN DA SILVA ARAUJO | 1002684-32.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISNANDA TEDESCO MARQUES | 0031946-65.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| CRISPIM GUIMARAES DOS SANTOS | 0811418-22.2019.8.12.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF DOURADOS | Yes | No | No |
| CRISPIM SANTOS DA SILVA | 0001405-77.2016.5.05.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| CRISTHINE NETTO CARVALHO NEGREIROS | 0019419-94.2018.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| CRISTIAN DANIEL VALDIVIESO OJEDA | 1011821-80.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISTIAN DANIEL VALDIVIESO OJEDA | 1012893-05.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISTIAN DE OLIVEIRA BRASIL | 5002705-89.2019.8.24.0125 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF ITAPEMA | Yes | Yes | No |
| CRISTIAN DE OLIVEIRA BRASIL | 5002705-89.2019.8.24.0125 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF ITAPEMA | Yes | Yes | No |
| CRISTIAN DOUGLAS PIMENTA | 0004142-20.2019.8.13.0430 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MONTE BELO | Yes | No | No |
| CRISTIAN LEITE SILVA | 5559770-57.2019.8.09.0139 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RUBIATABA | Yes | No | No |
| CRISTIAN RAU STOLTENBERG | 1014305-68.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISTIAN RAU STOLTENBERG | 1014305-68.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISTIAN RODOLFO WACKERHAGEN | 0303874-36.2018.8.24.0036 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JARAGUÁ DO SUL | Yes | No | No |
| CRISTIAN SIQUEIRA BRITO | 0000038-35.2019.5.10.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CRISTIAN SIQUEIRA BRITO | 0000037-50.2019.5.10.0004 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | Yes | No |
| CRISTIAN SIQUEIRA BRITO | 0000931-26.2019.5.10.0004 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CRISTIANA ALVES DA SILVA | 1000114-37.2015.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CRISTIANA CARVALHO DA CRUZ RAMOS | 0000514-21.2020.8.25.0085 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| CRISTIANA CARVALHO DE SOUZA | 0054932-56.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| CRISTIANA MATOS CORREA | 0803906-21.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| CRISTIANA NADIA LUCENA BEZERRA DE AQUINO | 0806650-26.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| CRISTIANA SILVA AMARANTE | 0123743-80.2015.8.06.0001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CRISTIANE ALVES DOS SANTOS | 0061580-07.2019.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| CRISTIANE ANSELMO TAVARES | 33.001.035.20-0026229 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CRISTIANE APARECIDA DA SILVA VENANCIO | 1041431-70.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| CRISTIANE APARECIDA DA SILVA VENANCIO | 1041431-70.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| CRISTIANE BITTENCOURT FREIRE | 0041020-96.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| CRISTIANE BUENO RAMOS | 1001793-81.2015.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CRISTIANE CAMARA | 1001397-41.2019.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | No | No |
| CRISTIANE CAMPOS BRANDAO | 0002099-24.2015.5.23.0107 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE VÁRZEA GRANDE | Yes | Yes | No |
| CRISTIANE CAMPOS MORATA | 1001195-96.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISTIANE CANDEIA AZEVEDO | 0011233-77.2019.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CRISTIANE CARDOSO | 5004051-51.2019.8.24.0036 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JARAGUÁ DO SUL | Yes | Yes | No |
| CRISTIANE CARDOSO | 5004051-51.2019.8.24.0036 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JARAGUÁ DO SUL | Yes | Yes | No |
| CRISTIANE COELHO DA SILVA | 0062003-15.2019.8.06.0088 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IBICUITINGA | Yes | No | No |
| CRISTIANE DA MERCES SENA | 0033054-41.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CRISTIANE DA SILVA BRANDAO LIMA | 0030914-75.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NITERÓI | Yes | No | No |
| CRISTIANE DA SILVA MESQUITA | 1017602-83.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISTIANE DA SILVA SOUZA | 1004974-62.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISTIANE DA SILVA SOUZA | 1004974-62.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISTIANE DE AMORIM MEDEIROS | 0700986-63.2019.8.02.0082 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| CRISTIANE DE ARAUJO BITTENCOURT | 0021708-22.2019.8.19.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARRA MANSA | Yes | Yes | No |
| CRISTIANE DE ARAUJO BITTENCOURT | 0021708-22.2019.8.19.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARRA MANSA | Yes | Yes | No |
| CRISTIANE DE FATIMA VIEIRA LIMA DA SILVA | 1001678-18.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CRISTIANE DE FATIMA VIEIRA LIMA DA SILVA | 1001455-71.2019.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | Yes | No |
| CRISTIANE DE JESUS VIEIRA | 35.022.001.20-0001380 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CARAGUATATUBA | Yes | No | No |
| CRISTIANE DE SOUZA ALVES | 0011518-60.2014.5.01.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CRISTIANE DE SOUZA VIEIRA | 0011463-52.2015.5.01.0068 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| CRISTIANE DOS SANTOS SOARES SOUZA | 5002109-50.2019.8.13.0210 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PEDRO LEOPOLDO | Yes | No | No |
| CRISTIANE FERREIRA LOBO | 0002598-76.2020.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CRISTIANE FONSECA DE ANDRADE | 0033229-35.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| CRISTIANE FRACASSO DE SOUZA | 0000520-33.2020.8.16.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| CRISTIANE GIRARDI RODRIGUES | 5003520-60.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CRISTIANE HOFFMEISTER ROCHA | 5001366-29.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CRISTIANE HOFFMEISTER ROCHA | 5001366-29.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CRISTIANE JULIA GOBBI | 9008170-95.2019.8.21.0027 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| CRISTIANE KALINSKI FOLLMANN | 0001159-67.2020.8.16.0159 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO MIGUEL DO IGUAÇU | Yes | No | No |
| CRISTIANE KONDZLSKI RODRIGUES | 1000829-75.2017.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| CRISTIANE LAMEIRINHA AGUIAR | 0001596-30.2020.8.19.0061 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESÓPOLIS | Yes | No | No |
| CRISTIANE LAMPE HOLOVATY | 5000047-20.2019.8.24.0052 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO UNIÃO | Yes | No | No |
| CRISTIANE LIMA ESPIRITO SANTO | 23.002.003.20-0005355 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CRISTIANE LIMA PINHEIRO | 0001321-25.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CRISTIANE LOPES DA SILVA | 0700368-72.2019.8.02.0356 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UNIÃO DOS PALMARES | Yes | Yes | No |
| CRISTIANE LOPES DA SILVA | 0700368-72.2019.8.02.0356 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UNIÃO DOS PALMARES | Yes | Yes | No |
| CRISTIANE LOPES DE SOUSA ZEFERINO | 1002008-08.2016.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CRISTIANE MADALENA TRISTAO TEMPONE | 1022987-83.2018.8.26.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISTIANE MARIA HAGGI FAVERO GRESPAN | 0036002-42.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| CRISTIANE MENINO LEITE | 1000053-11.2017.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CRISTIANE MESINI OLIVEIRA | 1000236-10.2016.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| CRISTIANE MESSIAS COSTA | 5015743-94.2016.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CRISTIANE MOREIRA LIMA SOARES | 9000521-17.2013.8.10.0053 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO FRANCO | Yes | No | No |
| CRISTIANE OLIVEIRA AMORIM DE CASTRO | 0087605-05.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| CRISTIANE OLIVEIRA MIRISOLA | 1000235-17.2020.8.26.0529 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | Yes | No |
| CRISTIANE OLIVEIRA MIRISOLA | 1000235-17.2020.8.26.0529 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | Yes | No |
| CRISTIANE PALAGI NEVES DE OLIVEIRA | 1111193-33.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISTIANE PLETSCH | 0021324-82.2016.5.04.0023 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PORTO ALEGRE | Yes | Yes | No |
| CRISTIANE PUCHEVAILLO RAMOS DA SILVA | 0001398-66.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| CRISTIANE RAEL RUSS FERNANDES | 0340170-69.2019.8.19.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CRISTIANE RIBEIRO DE REZENDE SOBREIRA ROCHA | 1000884-78.2016.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| CRISTIANE RIBEIRO PEREIRA GOMES | 0010988-96.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CRISTIANE RITA GONCALVES SALDANHA | 0100962-12.2017.5.01.0057 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| CRISTIANE SAUDE COTRIM MOREIRA | 0006407-57.2016.8.19.0066 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF VOLTA REDONDA | Yes | No | No |
| CRISTIANE SCHEFER SILVEIRA | 0020768-43.2017.5.04.0024 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | Yes | No |
| CRISTIANE SCHELL DE MORAES DE CARVALHO | 0017312-62.2019.8.16.0014 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF LONDRINA | Yes | No | No |
| CRISTIANE SENRA LIMA | 0022631-22.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CRISTIANE SILVEIRA | 1000246-08.2017.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CRISTIANE STRASSBURGER | 0001550-69.2017.5.09.0095 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CRISTIANE TORRES E SILVA RÊGO | 0835579-20.2016.8.20.5001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| CRISTIANE VARGAS DA COSTA | 0033393-02.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CRISTIANE ZAN CARDOSO | 1018820-49.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISTIANI MARTINS PIRES CUNHA | 5655935-88.2014.8.09.0060 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CRISTIANI MARTINS PIRES CUNHA | 5499060-44.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CRISTIANNE RODRIGUES SANTOS DUTRA | 1052437-34.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISTIANO ALVES BERTOJA | 9000222-40.2020.8.21.0101 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GRAMADO | Yes | No | No |
| CRISTIANO ALVES COELHO | 0001222-82.2017.5.10.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | No | Yes | Yes |
| CRISTIANO ALVES COELHO | 0001221-97.2017.5.10.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CRISTIANO AMORIM TAVARES DA SILVA | 0705072-09.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CRISTIANO APARECIDO PEREIRA | 0012745-84.2016.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| CRISTIANO ARLINDO DOS SANTOS DELGADO | 1001345-76.2018.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CRISTIANO BARBOSA DA SILVA | 0001789-33.2020.8.05.0191 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PAULO AFONSO | Yes | No | No |
| CRISTIANO BERTELLI | 0300053-80.2019.8.24.0103 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ARAQUARI | Yes | No | No |
| CRISTIANO BOCORNY CORREA | 9080510-18.2019.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CRISTIANO BRASILIO ALVES | 0010764-57.2015.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| CRISTIANO COSTA BASSANI | 9002042-08.2019.8.21.0044 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ENCANTADO | Yes | No | No |
| CRISTIANO COSTA MOREIRA | 5040303-61.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CRISTIANO COSTA MOREIRA | 5040303-61.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| CRISTIANO CURY DIB | 0443334-49.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| CRISTIANO DALAZEN | 1000162-63.2015.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| CRISTIANO DALL AGNOL | 1000811-02.2017.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| CRISTIANO DO VALE FREIRE | 0011915-41.2019.8.19.0207 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CRISTIANO DOS SANTOS | 5002466-56.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CRISTIANO DOS SANTOS | 0000747-30.2013.5.04.0204 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| CRISTIANO DOS SANTOS ARAUJO | 0000046-81.2020.5.10.0002 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| CRISTIANO EMERSON RAMOS FERREIRA | 0009806-56.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CRISTIANO FAGUNDES BARBOSA | 0000518-73.2013.5.04.0203 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CANOAS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CRISTIANO GIMENES GOULART | 0015653-62.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| CRISTIANO HIPPOLITO | 1012454-83.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISTIANO LOPES SEGLIA | 5003703-32.2018.8.08.0030 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LINHARES | Yes | No | No |
| CRISTIANO LUIZ DE MIRANDA | 0000091-71.2013.5.05.0034 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| CRISTIANO MARQUES DE ALMEIDA | 0014773-46.2012.8.18.0004 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF TERESINA | Yes | No | No |
| CRISTIANO MENDES DE ARAUJO | 0018037-98.2019.8.19.0036 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF NILÓPOLIS | Yes | No | No |
| CRISTIANO MENEGHETTI PEDROSO | 0650316-79.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| CRISTIANO MESQUITA DOS SANTOS | 35.001.003.20-1106385 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISTIANO MESQUITA DOS SANTOS | 35.001.003.20-1106385 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISTIANO NOGUEIRA PERES PREZA | 1018861-36.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| CRISTIANO PINTO CAETANO DA CRUZ | 5020018-81.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CRISTIANO RAFAEL GUIDES CARDOSO | 0021905-42.2016.5.04.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| CRISTIANO RODRIGUES DOS SANTOS | 1001518-21.2017.8.11.0037 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PRIMAVERA DO LESTE | Yes | No | No |
| CRISTIANO RODRIGUES SILVA | 0101269-56.2016.5.01.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| CRISTIANO SAMPAIO OLIVEIRA | 0029800-72.2007.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CRISTIANO SANTANA VAZ | 5070392-94.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CRISTIANO SANTIAGO BALBI | 0026760-61.2017.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CRISTIANO SCIENZA ROSITO | 0001928-90.2013.5.02.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CRISTIANO SILVA ALVARENGA | 0017839-76.2019.8.19.0031 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MARICÁ | Yes | Yes | No |
| CRISTIANO SILVA ALVARENGA | 0017839-76.2019.8.19.0031 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MARICÁ | Yes | Yes | No |
| CRISTIANO TAVARES PEREIRA | 0016376-18.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| CRISTIANO VENANCIO DA SILVA | 0010969-53.2013.5.01.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| CRISTIMAR SIMAO DA SILVA | 0002166-43.2012.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| CRISTINA ALVES DE SOUZA | 1001997-92.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CRISTINA ANGELONI FRETTA | 0306154-91.2019.8.24.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| CRISTINA APARECIDA DA SILVA | 9003825-20.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CRISTINA ATHENIENSE ALVES PEREIRA | 5071411-11.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CRISTINA BOEIRA DA SILVA | 9009813-25.2018.8.21.0027 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| CRISTINA CAIUBY SALLES | 1088256-29.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISTINA CASSIA THIAGO GOUVEA | 0002733-74.2010.5.02.0076 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CRISTINA FERNANDES PEREIRA MOREIRA | 0004187-78.2020.8.16.0018 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MARINGÁ | Yes | No | No |
| CRISTINA FERREIRA CAMBRAIA | 5007012-72.2019.8.13.0261 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORMIGA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CRISTINA GOMES DO NASCIMENTO | 1011683-16.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISTINA GOMES DO NASCIMENTO | 1011683-16.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISTINA HENSEL | 5015019-30.2019.8.24.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| CRISTINA LAUTHARTH KALINSKI | 0001158-82.2020.8.16.0159 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO MIGUEL DO IGUAÇU | Yes | No | No |
| CRISTINA LAZZARI SOUZA | 5010165-61.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| CRISTINA LOURENCO MENDES | 0088200-31.2006.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| CRISTINA MACARIO DOS SANTOS | 0200733-03.2019.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CRISTINA MAGRIN MADALENA | 0814450-66.2019.8.14.0006 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ANANINDEUA | Yes | Yes | No |
| CRISTINA MAGRIN MADALENA | 0814450-66.2019.8.14.0006 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ANANINDEUA | Yes | Yes | No |
| CRISTINA MARACH CARDOSO DE MIRANDA GOMES | 5003310-09.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CRISTINA MARQUES DA PAIXAO | 0002654-52.2010.5.02.0058 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CRISTINA MARTINS VILLAS | 5025400-21.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| CRISTINA MEDEIROS PESSOA | 3001359-53.2018.8.06.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CRISTINA NOGUEIRA VIANNA REZENDE | 0016173-86.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| CRISTINA NUNES DA SILVA MURARI | 1011688-38.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISTINA PAIVA SANTANA | 0002231-91.2010.5.02.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CRISTINA RIBAS VIEIRA | 0022491-50.2018.8.16.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| CRISTINA SAO PEDRO DOS SANTOS | 0000462-22.2019.5.05.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CRISTINA SCHMIDT LOTTHAMMER MINOTTO | 0300968-87.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| CRISTINA ZAMPA SANCHEZ | 0019489-89.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| CRISTINE YOHANA RIBAS | 0004041-58.2018.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CRISTINIANO CORDEIRO NETO | 0000442-31.2019.5.05.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CRISTOFER TIEMANN | 5012037-43.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| CRISTOPHER CAPPER MARIANO DE ALMEIDA | 0606846-03.2019.8.01.0070 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| CRISTOPHER CAPPER MARIANO DE ALMEIDA | 0607642-91.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| CRISTOPHER SILVA CAMPOS | 1005691-11.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CRISTOVAM HENRIQUE DOS RAMOS SILVA | 0000145-61.2017.5.06.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | Yes | Yes | No |
| CRISTOVAO BERTOLDO DO NASCIMENTO | 0700146-14.2020.8.02.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARAGOGI | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CRISTOVAO SILVA MATOS | 0001772-61.2014.5.02.0087 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CRISTOVAO SIMOES BATISTA | 0301090-26.2015.8.24.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| CRUZEIRO VIAGENS E TURISMO LTDA - ME | 0820150-25.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| CUSTODIO D ALMEIDA AZEVEDO FILHO | 0802461-71.2015.8.15.0751 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF BAYEUX | Yes | No | No |
| CUSTODIO D ALMEIDA AZEVEDO FILHO | 0803131-12.2015.8.15.0751 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF BAYEUX | Yes | No | No |
| CUSTODIO D´ALMEIDA AZEVEDO FILHO | 0803130-27.2015.8.15.0751 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF BAYEUX | Yes | No | No |
| CUSTODIO D´ALMEIDA AZEVEDO FILHO | 0803380-60.2015.8.15.0751 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF BAYEUX | Yes | No | No |
| CYNARA BATAZAR BARBOSA | 0002718-79.2020.8.26.0224 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARULHOS | Yes | No | No |
| CYNARA SOUZA BARBOSA | 0106100-80.2003.5.02.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| CYNDI NATALIE SAMPAIO MIYAZAKI | 0002604-22.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| CYNTHIA BARBIERI DIEZEL MUNHOZ | 1005538-51.2019.8.26.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CYNTHIA BARRETO FERNANDES DIAS | 0807765-82.2020.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| CYNTHIA BATISTA MARTINS DE SOUSA | 22.001.025.20-0003408 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TERESINA | Yes | No | No |
| CYNTHIA CORREA BLANCO | 0000030-08.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CYNTHIA CORREA BLANCO | 0000030-08.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CYNTHIA DE MORAES LEBSA | 0063146-41.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| CYNTHIA KELLY DE FREITAS | 1003717-96.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CYNTHIA KELLY MEDEIROS DANTAS | 0804156-28.2019.8.20.5101 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAICÓ | Yes | No | No |
| CYNTHIA MARAVALHAS ARANTES QUINTINO | 1064721-74.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CYNTHIA MARIA VICTORIO DOS SANTOS | 1001459-52.2017.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CYNTHIA MARTINS DE SOUZA | 0043401-38.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CYNTHIA MARTINS DE SOUZA | 0003175-54.2020.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| CYNTHIA MARTINS DE SOUZA | 0043401-38.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CYNTHIA MEDEIROS DE OLIVEIRA | 5001105-92.2019.8.13.0657 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SENADOR FIRMINO | Yes | No | No |
| CYNTHIA ROCHA LIMA PARANHOS | 5179253-14.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| CYNTHIA ROCHA LOPES | 51.001.001.19-0021608 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CUIABÁ | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| CYNTHIA ROCHA MIRANDA | 1055600-22.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| CYNTHIA ROSA VIOLA | 0000710-98.2019.5.10.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| CYNTHIA TEIXIERA DE SANTANA | 0019930-33.2020.8.25.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| CYNTHIA VASCONCELOS GOES BARBOSA | 3000545-04.2019.8.06.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| CYNTIA BRAZ BORGES | 0707749-52.2019.8.07.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| CYNTIA CALMON DE SIQUEIRA LOPES | 0205227-08.2019.8.05.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SALVADOR | Yes | No | No |
| CYR DE SOUSA MARTINS NETO | 0000917-67.2018.5.21.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CYR DE SOUSA MARTINS NETO | 0000567-79.2018.5.21.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| CYRENE MENDES BAPTISTA | 0020737-21.2020.8.19.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CYRENE MENDES BAPTISTA | 0020737-21.2020.8.19.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| CYRO DONIZETE PASSOS | 0010867-11.2016.5.15.0079 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE ARARAQUARA | Yes | Yes | No |
| D. S. M. | 1013407-72.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| D. V. R. DE OLIVEIRA | 0016347-47.2018.8.17.2001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RECIFE | Yes | No | No |
| D.S. VIAGENS E TURISMO LTDA ME | 1132323-16.2018.8.26.0100 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| D2G TECNOLOGIA LTDA EPP | 9007424-77.2020.8.21.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| DA COSTA SERVICOS AUXILIARES AEREOS LTDA | 0031882-43.2015.8.24.0023 | CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| DACICLEIA BARBOSA MOURA | 0515000-04.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| DAFNE DE PAIVA RIBEIRO | 8010520-86.2014.8.11.0040 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SORRISO | Yes | No | No |
| DAFNY PEREIRA MAIA | 7058440-14.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DAGINA CRISTINA NASCIMENTO | 0003941-20.2015.8.06.0153 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF QUIXELÔ | Yes | No | No |
| DAGNA FROEDER | 5000925-78.2019.8.13.0430 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MONTE BELO | Yes | No | No |
| DAGOBERTO ALVES DE ALMEIDA | 5001227-03.2020.8.13.0324 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAJUBÁ | Yes | No | No |
| DAGOBERTO RAMOS DE BRITO | 0806069-11.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | Yes | No |
| DAGOBERTO RAMOS DE BRITO | 0806069-11.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | Yes | No |
| DAGUIMAR FRANCA DO NASCIMENTO | 0611288-81.2019.8.04.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| DAIANA ALVES ANGELO DA SILVA | 5004548-05.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CONTAGEM | Yes | No | No |
| DAIANA APARECIDA VARELLA PASCHOAL | 1001474-25.2015.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DAIANA BRESSAN DA SILVA | 0049504-79.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DAIANA GUIMARAES PESSOA | 1016368-90.2020.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DAIANA PEREIRA DE ASSIS FORNAZIER | 7003861-82.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DAIANA ROCHA DOS SANTOS | 0020830-63.2017.5.04.0451 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DAIANA ROSS VERAS PEREIRA | 0834983-82.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| DAIANA SANTOS DA COSTA CRUZ | 0021516-92.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DAIANE ALVEZ VIANA | 0065647-52.2018.8.13.0525 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF POUSO ALEGRE | Yes | No | No |
| DAIANE BELLE | 0006436-92.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| DAIANE BRAVO DA SILVA | 1011345-66.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| DAIANE BRAVO DA SILVA | 1011345-66.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| DAIANE CARINE LAMEIRA DE SOUSA | 0219425-50.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| DAIANE CARVALHO RAFAEL | 1000427-19.2020.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DAIANE CRISTINA WINTER | 1001029-45.2020.8.11.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SINOP | Yes | Yes | No |
| DAIANE CRISTINA WINTER | 1001029-45.2020.8.11.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SINOP | Yes | Yes | No |
| DAIANE DA SILVA SANTOS | 0000074-55.2018.5.12.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DAIANE DOS SANTOS CAZUMBA | 7005020-60.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DAIANE DOS SANTOS CAZUMBA | 7014896-39.2020.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DAIANE FERREIRA DA SILVA | 0023796-07.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| DAIANE FLORENTINO DA SILVA | 1002096-46.2016.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DAIANE MULLING NEUTZLING | 3001139-46.2019.8.06.0221 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DAIANE NASCIMENTO DA SILVA | 0001638-90.2016.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| DAIANE OLIVEIRA MARIANO BAHLS | 0000100-04.2016.5.09.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CURITIBA | Yes | No | No |
| DAIANE OLIVEIRA MARIANO BAHLS | 0001558-72.2016.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| DAIANE PATRICIA LOPES LIMA | 0001907-40.2012.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |
| DAIANE PEIXINHO DIAS | 0001979-78.2014.5.02.0081 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| DAIANE REGINA RUFATTO | 0802065-38.2018.8.12.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PONTA PORÃ | Yes | No | No |
| DAIANE RIBAS DA CUNHA MELO | 1002624-44.2020.8.26.0506 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | Yes | No |
| DAIANE RIBAS DA CUNHA MELO | 1002624-44.2020.8.26.0506 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | Yes | No |
| DAIANE ROSARIO DA PURIFICACAO | 0033897-06.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DAIANE SANTANA FERRARI | 1000380-21.2015.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DAIANE SCHUPPEL FERREIRA | 1004695-13.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DAIANE ZAMPIERI COLOMBO | 0005688-16.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| DAIANE ZELLER RODRIGUES CLEMENTINO | 0002729-58.2020.8.26.0564 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| DAIANI DE OLIVEIRA ELIAS TARICANO | 1001267-62.2020.8.26.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DAIANI DE OLIVEIRA ELIAS TARICANO | 1001267-62.2020.8.26.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| DAIANI TEXEIRA | 0100147-55.2016.5.01.0055 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| DAIANNY GUALBERTO DE OLIVEIRA | 0000258-52.2019.5.13.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| DAIANNY MOREIRA DE LUCAS NAGAMATSU | 0602941-24.2018.8.01.0070 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| DAIANY CHRISTINA SILVA DOS SANTOS | 1001986-88.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| DAIANY PEREIRA ALARCON | 5072668-32.2020.8.09.0073 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF INHUMAS | Yes | No | No |
| DAIENE AYRIZONO CORTONEZI | 1028452-60.2019.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| DAIKELINE POHL CRUZ | 1038401-84.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DAISY CRISOSTIMO CAVALCANTE | 7044910-74.2018.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DAISY DE ARAUJO CHAVES GUIMARAES PIMENTEL | 0007597-90.2017.8.17.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| DAISY RODRIGUES DE SOUZA | 0010777-31.2015.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| DAISYANE ANICETO DE BRITO LEITE | 0006135-20.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| DAIZE FATIMA DE ARRUDA | 51.019.001.19-0003866 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| DAIZY FERREIRA FERRARI | 0012912-50.2013.8.21.0022 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PELOTAS | Yes | No | No |
| DALAINE VASCONCELOS ROSA COSTA | 5001155-28.2019.8.13.0687 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TIMÓTEO | Yes | No | No |
| DALCI DOMINGOS LEAL DIMA JUNIOR | 0015398-03.2019.8.19.0006 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| DALETE GONCALVES BENICIO DE ALMEIDA | 0001192-90.2015.5.06.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | No | No |
| DALIA DAHEE MOON | 1007555-57.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DALIANA MATTANA DE OLIVEIRA | 5013982-43.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| DALILA ALVES CONCEICAO CARVALHO | 1001856-46.2014.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DALILA ALVES VIEIRA DA SILVA | 1000489-59.2020.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DALILA ANDRADE DE OLIVEIRA | 5000335-57.2019.8.08.0037 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MUNIZ FREIRE | Yes | No | No |
| DALILA NATALINA MESSIAS MESCIAS | 7001550-21.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DALILA SANTOS QUEIROZ | 0028153-30.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DALISOM DE SOUSA NASCIMENTO | 0700298-56.2019.8.01.0009 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SENADOR GUIOMARD | Yes | No | No |
| DALISSON BENTO DE PAIVA | 1001422-13.2017.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DALIZIO SILVEIRA BARROS NETO | 1000117-49.2020.8.26.0106 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CAIEIRAS | Yes | Yes | No |
| DALIZIO SILVEIRA BARROS NETO | 1000117-49.2020.8.26.0106 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CAIEIRAS | Yes | Yes | No |
| DALMA DOS SANTOS CONCEICAO FRANCA | 0002201-48.2020.8.19.0037 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF NOVA FRIBURGO | Yes | No | No |
| DALMIR ANTONIO DE SANT ANNA | 5000573-96.2019.8.24.0048 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PENHA | Yes | No | No |
| DALMO VINICIUS GOMES MENDONCA | 0807404-21.2018.8.20.5106 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MOSSORÓ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DALTON RAMAJO TOLENTINO SILVA | 0000322-22.2013.5.02.0054 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| DALVA APARECIDA OLIVEIRA DE CARVALHO PINTO | 1003768-41.2018.8.26.0099 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRAGANÇA PAULISTA | Yes | No | No |
| DALVA DAS NEVES DA SILVA NASCIMENTO | 0863826-09.2019.8.14.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | No | No |
| DALVA HELENA ROSA FERREIRA | 0703310-07.2019.8.07.0011 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DALVA REGINA THUMS | 9001760-48.2019.8.21.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MONTENEGRO | Yes | No | No |
| DALVA VIEIRA PINA | 0002974-53.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| DALVAIR JACINTO ANGHEBEN | 5010619-40.2019.8.24.0018 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CHAPECÓ | Yes | No | No |
| DALVINA DO NASCIMENTO MENEZES DE OLIVEIRA | 0800787-23.2019.8.14.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CASTANHAL | Yes | No | No |
| DALYSTON LOPES DA SILVA | 0025473-92.2017.5.24.0003 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | Yes | No |
| DAMIAO ANTONIO DE LIMA | 0000653-98.2019.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DAMIAO EUGENIO DA SILVA | 1000031-97.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DAMIELSON CONCEICAO DE JESUS | 5002056-75.2020.8.24.0033 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| DAMILA BONATO | 0012182-38.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| DAN AHARON HARARI | 1123781-72.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DAN KUZNIEC | 1022633-81.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DAN MIZRAHI ZALADEK GIL | 1118882-65.2018.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANA CORTEZ FEITOSA | 1015727-78.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANA CORTEZ FEITOSA | 1015727-78.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANCHELLE STEFANY SANTOS ROSA | 1009978-80.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANCHELLE STEFANY SANTOS ROSA | 1009978-80.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANCLER REGINALDO ELY FILHO | 9001595-45.2019.8.21.0068 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO SEBASTIÃO DO CAÍ | Yes | No | No |
| DANDARA COSTA LIMA DE SOUZA | 0810853-52.2018.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DANDARA DE PAULA OLIVEIRA | 5019918-35.2019.8.13.0701 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERABA | Yes | No | No |
| DANDARA OLIVEIRA LIMA | 0761630-35.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| DANDARA OLIVEIRA LIMA | 0761630-35.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| DANDARA SILVA DE OLIVEIRA DAMBOS | 0111929-55.2019.8.19.0038 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| DANGELA JULIA DA COSTA | 5702256-77.2019.8.09.0038 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CRIXÁS | Yes | No | No |
| DANGELO ARAUJO DOS SANTOS | 0011481-44.2015.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| DANIANO PENAFORTE E SILVA | 5010286-47.2018.8.13.0433 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MONTES CLAROS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DANIEL AIRAM BRANCO SILVA | 0013975-62.2020.8.19.0203 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DANIEL AIRES REGO BASTOS | 0701902-29.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DANIEL ALBERTO MANSUR | 1068374-81.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL ALEXANDRE GEISSE | 5000300-55.2019.8.21.1001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| DANIEL ALMEIDA DE SOUZA | 8001422-84.2019.8.05.0229 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | No | No |
| DANIEL ALT CAVADA | 0602769-48.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| DANIEL ALVES FUNQUIM | 1001188-66.2019.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DANIEL ANTONIO ALVARADO | 0000888-42.2017.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DANIEL ANTONIO DE FREITAS | 0001427-45.2016.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| DANIEL ANTONIO DE MOURA NETO | 5008720-93.2019.8.13.0056 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BARBACENA | Yes | No | No |
| DANIEL ANTONIO ROMANO | 1013553-46.2019.8.26.0224 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| DANIEL APARECIDO BURGOS DE ARAUJO | 1001811-63.2019.8.11.0055 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF TANGARÁ DA SERRA | Yes | No | No |
| DANIEL ARAUJO DE CARVALHO | 5150485-51.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DANIEL ARAUJO FERNANDES | 5005531-96.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| DANIEL ARAUJO RODRIGUES | 0300270-36.2013.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| DANIEL AUGUSTO PADOVEZE | 35.001.003.20-1136105 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL AUGUSTO PADOVEZE | 35.001.003.20-1136105 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL AUGUSTO PADOVEZE | 35.001.003.20-1136105 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL AUGUSTO PADOVEZE | 35.001.003.20-1136105 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL BANDEIRA LIMA | 5000358-12.2020.8.21.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SAPUCAIA DO SUL | Yes | No | No |
| DANIEL BARBOSA CHAGAS | 0000054-64.2013.5.01.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | No | Yes | Yes |
| DANIEL BARCZYSZYN | 0000909-27.2016.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| DANIEL BARROS DE MIRANDA | 0800200-81.2020.8.10.0013 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DANIEL BASTOS FERREIRA | 0007086-74.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DANIEL BATISTA DOS SANTOS | 1002089-45.2016.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DANIEL BERTOLLI LANGE | 0052247-46.2018.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| DANIEL BITENCOURT GONCALVES | 9001454-53.2019.8.21.0059 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF OSÓRIO | Yes | No | No |
| DANIEL BLUME PEREIRA DE ALMEIDA | 0842095-97.2016.8.10.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DANIEL BONALDI JUNIOR | 0047708-03.2019.8.16.0182 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF CURITIBA | Yes | No | No |
| DANIEL BRITO DOS SANTOS | 0700386-78.2020.8.02.0091 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MACEIÓ | Yes | No | No |
| DANIEL CABRERA ABDULMASSIH ESPIR | 1003806-49.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| DANIEL CALDAS SOARES FERREIRA | 0020312-93.2019.8.08.0725 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SERRA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DANIEL CALVO | 5017568-34.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| DANIEL CALVO | 5017568-34.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| DANIEL CAMPOS DE SOUZA | 0606788-92.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| DANIEL CAMPOS DE SOUZA | 0601763-98.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| DANIEL CAMPOS DE SOUZA | 0606788-92.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| DANIEL CAMPOS FREIRE | 0013023-31.2020.8.16.0021 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CASCAVEL | Yes | No | No |
| DANIEL CANDIDO DE OLIVEIRA | 0002542-89.2014.5.02.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| DANIEL CARLOS PASCAL LOPEZ NARVAEZ | 1011132-36.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL CARNEIRO PAIVA | 0842384-98.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| DANIEL CARVALHO PEREIRA | 1057917-90.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL CASTRO E MELO | 0018421-54.2019.8.13.0351 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JANAÚBA | Yes | No | No |
| DANIEL CESAR GURGEL COELHO PONTE | 0817115-31.2019.8.20.5004 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF NATAL | Yes | No | No |
| DANIEL CESAR GURGEL COELHO PONTE | 0823987-62.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| DANIEL CORREA DAGOSTINI | 1048705-45.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL CORREA DOERNER | 5009855-43.2019.8.24.0054 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| DANIEL CORRENTE FRANZINI | 1006545-62.2017.8.26.0038 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARARAS | Yes | No | No |
| DANIEL CORTE CARRINHO | 1016574-72.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL COSTA SOARES | 0049709-88.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| DANIEL COSTA SOARES | 0049709-88.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| DANIEL COTRIM DE SOUZA | 0008960-94.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DANIEL DA CUNHA GOMES | 1059231-71.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL DA FONSECA SILVA FILHO | 0001610-78.2019.8.03.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACAPÁ | Yes | No | No |
| DANIEL DA SILVA AGUIAR | 5003065-92.2018.8.13.0439 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MURIAÉ | Yes | No | No |
| DANIEL DA SILVA BARBOSA | 1000437-87.2016.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DANIEL DA SILVA CAVALIERE | 0010380-65.2014.5.18.0002 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 18ª REGIÃO - GOIÂNIA | Yes | Yes | No |
| DANIEL DA SILVA GUEDES | 0611194-59.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| DANIEL DA SILVA GUEDES | 0611194-59.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| DANIEL DA SILVA SOUZA | 1012918-18.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL DA SILVA SOUZA | 1012918-18.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DANIEL DAMASCENO KAWACHI | 0638610-91.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| DANIEL DAVID MOUADEB | 1128846-82.2018.8.26.0100 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL DE ABREU | 0000207-45.2014.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| DANIEL DE AGUIAR SILVA | 0007473-68.2019.8.13.0346 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF JABOTICATUBAS | Yes | No | No |
| DANIEL DE ALMEIDA LOPES | 0056171-61.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANIEL DE BRITO CORTELA | 1006187-06.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL DE BRITO CORTELA | 1006187-06.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL DE CARVALHO ALVIM CARMO | 5168217-45.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DANIEL DE CARVALHO SILVA MARIZ | 5039453-41.2019.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DANIEL DE MAGALHAES SOUZA | 0810000-18.2020.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| DANIEL DE MORAES GOMES | 0071855-70.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DANIEL DE OLIVEIRA | 0823775-98.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| DANIEL DE OLIVEIRA JARDIM FILHO | 0034975-35.2020.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANIEL DE OLIVEIRA PRADO | 35.015.001.20-0002134 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTOS | Yes | No | No |
| DANIEL DE OLIVEIRA ROBERTO | 5025116-81.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DANIEL DE SOUZA JUNIOR | 0007560-34.2020.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| DANIEL DEMETRIO ALMEIDA BARBOSA | 35.001.003.20-1299980 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL DEMETRIO ALMEIDA BARBOSA | 35.001.003.20-1299980 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL DO NASCIMENTO | 0000841-40.2019.5.13.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | No | No |
| DANIEL DONIZETT DE OLIVEIRA | 0027254-67.2019.8.19.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| DANIEL DOS REIS MILITITSKI LEVY | 0637204-35.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| DANIEL DOS REIS MILITITSKI LEVY | 0637204-35.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| DANIEL DOS SANTOS ALVES | 0704665-48.2020.8.07.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DANIEL DOS SANTOS SOUZA | 9000443-10.2020.8.21.0073 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TRAMANDAÍ | Yes | No | No |
| DANIEL DUARTE ELORZA | 1016454-37.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL DUBA SILVEIRA ELIA | 0328876-20.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DANIEL ELIAS GARCIA | 5000672-53.2019.8.24.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| DANIEL ESCOBAR BUENO PEIXOTO | 0023751-82.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| DANIEL EVANGELISTA DA ROCHA | 0000107-88.2020.5.10.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DANIEL EVANGELISTA DA ROCHA | 0000913-60.2019.5.10.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DANIEL FELIPE SOARES | 1002244-72.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL FERNANDES | 1001172-38.2020.8.26.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DANIEL FERRAZ CALONGE | 1011456-26.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL FERRAZ CALONGE | 1011456-26.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL FERREIRA DA SILVA | 1000920-24.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DANIEL FERREIRA DO NASCIMENTO | 1000003-39.2018.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DANIEL FIGUEIRA BORGES | 0044039-79.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| DANIEL FIGUEIRA BORGES | 0044039-79.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| DANIEL FONSECA DE BARROS GOMES | 0033673-78.2020.8.19.0001 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DANIEL FORMIGHIERI NARDI | 0014727-54.2019.8.16.0170 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TOLEDO | Yes | No | No |
| DANIEL FRANCISCO DA SILVA | 0821368-47.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| DANIEL FRANCISCO DA SILVA FILHO | 0821351-11.2019.8.20.5106 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| DANIEL FRANCISCO DA SILVA FILHO | 0822489-13.2019.8.20.5106 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| DANIEL FRANK BENZECRY | 0633483-75.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| DANIEL FRANK BENZECRY | 0633483-75.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| DANIEL FREYESLEBEN CAON | 5000069-27.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| DANIEL FURLAN | 5001103-71.2019.8.24.0090 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| DANIEL GALEANI ALVES | 35.001.003.20-1204373 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL GALEANI ALVES | 35.001.003.20-1204373 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL GASPAR MATTOS | 0010710-66.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANIEL GOMES AZEREDO | 1001463-75.2015.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DANIEL GOMES DA COSTA | 0056272-98.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANIEL GOMES MONTEIRO DE MORAES | 0012053-05.2020.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| DANIEL GOMES MONTEIRO DE MORAES | 0012053-05.2020.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| DANIEL GOULART ESCOBAR | 1000233-03.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| DANIEL GOULART ESCOBAR | 1000233-03.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| DANIEL GUERRA JACOB | 5138461-59.2017.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DANIEL GUSTAVO AZIANI | 1001941-67.2016.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| DANIEL HELUY CARAM | 5006538-02.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| DANIEL HELUY CARAM | 5006538-02.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DANIEL HENRIQUE ACORSI ALVES | 1019966-28.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL HENRIQUE BRITO SILVA | 5004588-02.2019.8.13.0344 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITURAMA | Yes | No | No |
| DANIEL HENRIQUE DE CARVALHO | 0700342-40.2020.8.07.0020 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DANIEL HENRIQUE DE OLIVEIRA PERIN | 1021581-73.2020.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| DANIEL HENRIQUE DE OLIVEIRA SILVA | 0119316-71.2018.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| DANIEL HENRIQUE DOS SANTOS | 0000591-02.2018.5.14.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DANIEL HENRIQUE DOS SANTOS | 0000335-59.2018.5.14.0006 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | Yes | No |
| DANIEL HOROVITZ | 0050097-69.2018.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DANIEL IRINEI DE SOUZA VENTURA | 0006301-76.2019.8.19.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| DANIEL JONAS MACHADO DA SILVA | 0010117-33.2017.5.15.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DANIEL JORGE FADEL | 0130866-30.2019.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DANIEL JOSE ALVES DA SILVA | 5000255-15.2019.8.21.0140 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARRA DO RIBEIRO | Yes | No | No |
| DANIEL JOSÉ AMADOR RAMALHO | 0079713-49.2007.8.02.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | No | No |
| DANIEL JOSE DA SILVA | 1028117-30.2019.8.26.0224 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF GUARULHOS | Yes | No | No |
| DANIEL JOSE LIMA DE SOUSA | 0021618-12.2005.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| DANIEL JOSE PORTAL SALGADO | 0861767-48.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | Yes | No |
| DANIEL JOSE PORTAL SALGADO | 0861767-48.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | Yes | No |
| DANIEL KEATING | 1016160-82.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL KEMELL MOURAD | 1007593-54.2019.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL KUNIOCHI | 1004977-17.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL KUNIOCHI | 1004977-17.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL LAPAGESSE FIALA | 0001200-80.2017.5.12.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DANIEL LEAL LEITE | 1001467-69.2020.8.26.0010 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL LIMEIRA DINIZ | 0010212-13.2018.5.03.0173 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DANIEL LOMBA DA SILVA | 0023951-10.2020.8.05.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANIEL LOPES DA SILVA | 1022119-23.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| DANIEL LOTUFO MAUDONNET | 1010813-60.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL LUCAS RIBEIRO REZENDE | 1043474-89.2019.8.26.0114 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CAMPINAS | Yes | No | No |
| DANIEL LUIS NASCIMENTO MOURA | 8010559-71.2016.8.11.0086 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NOVA MUTUM | Yes | No | No |
| DANIEL LUIZ DE QUEIROZ | 5483618-38.2019.8.09.0051 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| DANIEL LUIZ DO CARMO JUNIOR | 9005663-76.2019.8.21.0023 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO GRANDE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DANIEL LUSTOSA RODRIGUES | 1006518-12.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| DANIEL MACHADO RAMOS | 0131428-39.2019.8.19.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DANIEL MACIEL DE BARROS LEITE | 0700064-09.2020.8.02.0075 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MACEIÓ | Yes | No | No |
| DANIEL MAIOCHI BEIRAO | 0020720-93.2017.5.04.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| DANIEL MAJDALANI DE CERQUEIRA | 0067889-55.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANIEL MARIZ GUDINO | 0052932-59.2020.8.19.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DANIEL MAROTTI CORRADI | 1007175-24.2019.8.26.0564 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| DANIEL MARQUES PERFEITO | 1016686-46.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL MARQUES PERFEITO | 1016686-46.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL MARRACINI | 0069912-71.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANIEL MARTELLINI | 1002236-11.2015.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DANIEL MARTIN PHANG CACERES | 1003491-97.2020.8.26.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANIEL MENDES DE ALMEIDA | 1002132-64.2016.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DANIEL MENDES DE ARAUJO PINTO | 0000799-24.2020.8.26.0008 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| DANIEL MENDES DE ARAUJO PINTO | 0000799-24.2020.8.26.0008 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| DANIEL MENDES GRADIN | 0034130-03.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANIEL MENDONCA CARAM SANTOS | 5014709-45.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| DANIEL MENDONCA CARAM SANTOS | 5014709-45.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| DANIEL MILLIONS VIANA MENESES | 0829619-69.2019.8.20.5004 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF NATAL | Yes | No | No |
| DANIEL MIRANDA MONTENEGRO | 3000500-66.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DANIEL MIRANDA TEIXEIRA | 0100394-21.2017.5.01.0081 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| DANIEL MOLINA FELIPE MOREIRA | 0007005-11.2018.8.19.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CABO FRIO | Yes | No | No |
| DANIEL MONOSOWSKI LERNER | 1027126-38.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL MORENO VICTORINO | 0004608-14.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DANIEL NEGREIROS COUTINHO | 0603087-31.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| DANIEL NICOLA | 0028420-67.2019.8.16.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CASCAVEL | Yes | No | No |
| DANIEL NOBREGA CAMPOS | 5014935-77.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| DANIEL NOBREGA CAMPOS | 5014935-77.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| DANIEL NOBUO UNO | 1073275-95.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DANIEL NOGUEIRA DIAS | 5025850-26.2020.8.09.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ANÁPOLIS | Yes | Yes | No |
| DANIEL NOGUEIRA DIAS | 5025850-26.2020.8.09.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ANÁPOLIS | Yes | Yes | No |
| DANIEL OLIVEIRA DE BRITO | 1012823-85.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL OLIVEIRA DE BRITO | 1012823-85.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL OLIVEIRA MOTA | 0008015-42.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANIEL PAIXAO SOUZA CRUZ | 3000420-51.2018.8.06.0075 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF EUSÉBIO | Yes | No | No |
| DANIEL PEREIRA BARBOSA | 0100510-30.2018.5.01.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DANIEL PEREIRA DE ANDRADE FILHO | 0802054-19.2020.8.15.2003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| DANIEL PEREIRA DE LIMA | 0800023-59.2020.8.15.0731 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CABEDELO | Yes | No | No |
| DANIEL PEREIRA DO PRADO REZENDE | 5002660-72.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| DANIEL PEREIRA FERNANDES | 0010916-85.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| DANIEL PEREIRA FERNANDES | 0010916-85.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| DANIEL PEREIRA MACHADO JUNIOR | 1044777-83.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| DANIEL PEREIRA MAGALHAES | 1017991-68.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL PEREIRA RIBEIRO | 1013939-29.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL PEREIRA RIBEIRO | 1013939-29.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL PERES CAVALCANTI | 0729684-90.2019.8.07.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DANIEL PESSOA MEGALE | 5035307-20.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| DANIEL PESSOA MEGALE | 5035307-20.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| DANIEL PONTES DA ROCHA | 0000218-53.2016.5.10.0005 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 10ª REGIÃO - BRASÍLIA | Yes | Yes | No |
| DANIEL PRESTES | 0020387-73.2019.5.04.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DANIEL QUIINO DOS SANTOS | 1002810-27.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL QUIINO DOS SANTOS | 1002810-27.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL QUINT DOS SANTOS | 0093300-23.2004.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| DANIEL RABELLO BIANCHIN | 0832697-67.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| DANIEL RABELO DOS SANTOS | 0800736-78.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NATAL | Yes | No | No |
| DANIEL REGIS ALLO WEISS | 1003360-74.2020.8.26.0405 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF OSASCO | Yes | No | No |
| DANIEL RIBEIRO MONTEIRO | 0000340-21.2014.5.02.0050 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| DANIEL RICARDO ECKHARDT DA SILVA | 0061329-44.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DANIEL RICARDO SINDICIC | 1001377-75.2020.8.26.0361 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MOGI DAS CRUZES | Yes | No | No |
| DANIEL ROCHA DO CARMO | 0822357-28.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| DANIEL RODRIGUES DE MIRANDA | 1000473-63.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DANIEL RODRIGUES SALES | 0001468-42.2017.5.10.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DANIEL RODRIGUES SALES | 0000297-73.2019.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DANIEL ROSCHEL DE MOURA | 1000420-78.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DANIEL SALEM | 0031091-95.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANIEL SANTANA MASULO | 0623895-44.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| DANIEL SCHWARTZ | 1016284-65.2020.8.26.0002 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL SENA GUIMARAES | 0066030-45.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| DANIEL SILVERIO | 0002419-48.2019.8.26.0318 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LEME | Yes | No | No |
| DANIEL SIQUEIRA DE OLIVEIRA | 0003913-31.2020.8.05.0274 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA DA CONQUISTA | Yes | No | No |
| DANIEL SOUSA LEITE LADEIA | 14050-96.2016.8.10.0040 | CIVIL LITIGATION - CARGO | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| DANIEL SOUZA BORELLI | 5484666-32.2019.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| DANIEL TESKE CORREA | 0301859-94.2016.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| DANIEL UILSON FARIAS MENDES | 0058457-12.2020.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| DANIEL UILSON FARIAS MENDES | 0058457-12.2020.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| DANIEL VAGNER REZENDE | 0100660-66.2019.5.01.0039 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DANIEL VICTOR BASTOS DIAS | 0800672-20.2019.8.18.0167 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| DANIEL VIEIRA INACIO | 0751585-69.2019.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DANIEL VIEIRA INACIO | 0751585-69.2019.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DANIEL VIEIRA SMITH | 0852323-73.2017.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| DANIEL VITAL ELIAS | 5002914-90.2019.8.24.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| DANIEL VITOR CARDOSO FAHD | 0841049-68.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DANIEL VOLETE | 1015820-41.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL VOLETE | 1015820-41.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL WARLINGTON MORAIS DUTRA | 5708842-29.2019.8.09.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| DANIEL WELTON SANTANA CABRAL | 0039183-62.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANIEL WELTON SANTANA CABRAL | 0039174-03.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANIEL ZILBERKNOP | 1071443-27.2019.8.26.0002 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIEL ZUBRESKI MONTENEGRO | 0044514-92.2019.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| DANIEL ZUCHETTO HERRERO | 0011066-56.2018.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DANIELA ALEXANDRE ZAPAROLI PASIN | 1004595-19.2019.8.26.0597 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SERTÃOZINHO | Yes | No | No |
| DANIELA ANDRADE PALOMBA | 1002416-44.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| DANIELA ANDREA ASTROZA MARTINEZ | 35.001.003.20-1319215 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELA APARECIDA DE SOUZA COSTA | 7008476-18.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| DANIELA APARECIDA DE SOUZA COSTA | 7008476-18.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| DANIELA AROSTI DOS REIS | 35.001.003.20-1304752 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELA BALLARDIN RECH | 9000709-60.2019.8.21.0128 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO MARCOS | Yes | No | No |
| DANIELA BASILIO ALVES PINHEIRO DE MATOS | 0187882-29.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANIELA BERGAMIN DE OLIVEIRA | 0007015-65.2019.8.17.8227 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| DANIELA BONIN | 0306757-06.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BLUMENAU | Yes | No | No |
| DANIELA CAPELO FURTADO | 3001004-88.2019.8.06.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DANIELA CARDOSO LOPES | 0101321-34.2018.5.01.0054 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DANIELA CARVALHO ISSA MAFFEI | 0009783-13.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DANIELA CAVARZAN | 1002597-76.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELA CHAVES VIEIRA | 5007682-60.2020.8.24.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOINVILLE | Yes | Yes | No |
| DANIELA CHAVES VIEIRA | 5007682-60.2020.8.24.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOINVILLE | Yes | Yes | No |
| DANIELA CLEMENTINO ANGEL | 0844560-74.2019.8.10.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DANIELA COELHO DA MATTA MACHADO | 5016090-88.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DANIELA COELHO DA MATTA MACHADO | 5048173-60.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DANIELA CORREIA DE LIMA BEZERRA | 0019511-49.2020.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| DANIELA CRISTINA ISMAEL FLORIANO | 1001599-47.2020.8.26.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELA CRISTINA MUELLER | 0309967-65.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BLUMENAU | Yes | No | No |
| DANIELA CRISTINA SANTOS | 1001128-63.2018.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DANIELA CRISTINA TORRES | 1015464-58.2019.8.11.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SINOP | Yes | No | No |
| DANIELA DA SILVA PEDROSA | 5002811-22.2018.8.13.0439 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MURIAÉ | Yes | No | No |
| DANIELA DA SILVA STREVA SANTIAGO | 0001394-83.2019.8.19.0030 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANGARATIBA | Yes | No | No |
| DANIELA DAMS CAMPOS | 5005877-51.2020.8.24.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALHOÇA | Yes | No | No |
| DANIELA DE ALMEIDA BAUER | 5025565-52.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DANIELA DE CARVALHO | 5002202-52.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| DANIELA DE CARVALHO | 5002202-52.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| DANIELA DE FATIMA MESCHINI | 1066944-97.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELA DE FATIMA MESCHINI | 1066944-97.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELA DE OLIVEIRA PIRES FERNANDES | 7011420-90.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| DANIELA DE OLIVEIRA PIRES FERNANDES | 7011420-90.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| DANIELA DE SOUSA PEREIRA | 1034175-39.2019.8.26.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELA DE SOUZA REIS | 0028684-08.2019.8.26.0050 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| DANIELA DIAS FABRICIO | 5038155-61.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| DANIELA DOS SANTOS CANNATO | 0002285-41.2020.8.26.0009 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELA DOS SANTOS CANNATO | 0002285-41.2020.8.26.0009 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELA DOS SANTOS PEREIRA | 1002201-49.2016.5.02.0472 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DANIELA EDUARDO SARAIVA GONCALVES | 0017113-06.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| DANIELA EDUARDO SARAIVA GONCALVES | 0017113-06.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| DANIELA FERNANDES ARAUJO | 0000568-89.2018.5.05.0561 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DANIELA FERREIRA BASTOS | 0011332-67.2019.8.05.0103 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF ILHÉUS | Yes | No | No |
| DANIELA FERREIRA LEME DA FONSECA | 1004162-74.2019.8.26.0642 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBATUBA | Yes | No | No |
| DANIELA FREIRE | 35.001.003.20-1268337 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELA GILARDI MARQUES TAVOLASSI | 1011665-92.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELA GILARDI MARQUES TAVOLASSI | 1011665-92.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELA HIROMHI DOI | 0002312-57.2013.5.02.0051 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| DANIELA LEITE GUIMARAES | 00614/2020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| DANIELA LEITE GUIMARAES | 00614/2020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| DANIELA LIERMANN LUIZ | 0311583-82.2019.8.24.0038 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOINVILLE | Yes | No | No |
| DANIELA MARA SANTOS ALVES | 0001268-56.2015.5.02.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| DANIELA MARINHO DE BENEVOLO | 0850694-93.2019.8.15.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| DANIELA MARTINS ARAUJO | 5006204-92.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| DANIELA MARTINS COSTA | 0710985-69.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DANIELA MERCADANTE DA FONSECA CASARINI | 1002553-57.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELA MINDLIN TESSLER | 1002117-98.2020.8.26.0016 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELA MONFILIER DE FARIAS | 0833405-54.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| DANIELA MORAIS DA SILVA | 1000336-93.2015.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DANIELA MOREIRA FAGUNDES | 5202353-68.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DANIELA MOREIRA FAGUNDES | 5022969-14.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DANIELA MOURA BOSSI | 5169591-33.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DANIELA NAMMUR | 0041080-30.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DANIELA NEPOMUCENO BRUNI | 0002465-33.2015.5.02.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| DANIELA NEPOMUCENO BRUNI | 1002065-54.2017.5.02.0072 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| DANIELA PADILHA JUNQUEIRA MARTINS | 0025276-90.2017.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DANIELA PATRICIA DOS SANTOS | 0000721-11.2020.8.26.0176 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF EMBU DAS ARTES | Yes | No | No |
| DANIELA PEON TAMANINI ROSALES | 0713169-95.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DANIELA QUELOTTI ANDRADE | 5015398-89.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| DANIELA QUELOTTI ANDRADE | 5015398-89.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| DANIELA RAMOS COELHO | 1002027-42.2015.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | No | Yes | Yes |
| DANIELA RENI DORIAN MARTINEZ | 1009812-03.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| DANIELA ROCHA MONTEIRO | 7019632-03.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DANIELA ROCHA ROBORTELLA | 5008091-84.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DANIELA RORATTO | 9002964-69.2019.8.21.0005 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BENTO GONÇALVES | Yes | No | No |
| DANIELA ROSSA GRANDI | 5005283-49.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| DANIELA ROZA FERNANDES | 1014356-46.2019.8.26.0477 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PRAIA GRANDE | Yes | No | No |
| DANIELA SELLANI DERQUIN | 0021245-90.2017.5.04.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| DANIELA SENRA GOMES | 1000409-97.2017.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DANIELA SISILIO FREITAS | 35.001.003.20-1165994 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELA SISILIO FREITAS | 35.001.003.20-1165994 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELA SOBRINHO MARTINS | 5042573-24.2019.8.13.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CONTAGEM | Yes | No | No |
| DANIELA SOUZA MORAES | 0011416-82.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| DANIELA TELES DA SILVA | 0001394-34.2020.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| DANIELA VAZ AGUIAR | 0700086-83.2020.8.01.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TARAUACÁ | Yes | No | No |
| DANIELA VERONESI DEBON | 0004517-96.2019.8.16.0184 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| DANIELA VICENTINI NOVAES | 32.001.001.20-0009280 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| DANIELA VICENTINI NOVAES | 32.001.001.20-0009280 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| DANIELA VIEIRA DE REZENDE | 0011870-85.2019.8.13.0342 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ITUIUTABA | Yes | No | No |
| DANIELA VIEIRA DOMENICI ALVES | 0601792-22.2020.8.01.0070 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| DANIELA VIEIRA SOARES | 0328944-02.2015.8.24.0023 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DANIELA WENSING VANDERLINDE | 5002751-63.2019.8.24.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| DANIELE ALVES FAGUNDES | 1000028-81.2020.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DANIELE BASTOS LIMA | 0801589-09.2019.8.10.0152 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TIMON | Yes | No | No |
| DANIELE BRITO SILVA | 1022662-71.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELE BROETTO GRANADO | 0060512-22.2019.8.16.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LONDRINA | Yes | No | No |
| DANIELE CAROLINE MENGARDA | 0001016-71.2016.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| DANIELE CLARO DA SILVA | 1000002-41.2016.5.02.0056 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| DANIELE CRISTINA ALVES DOS SANTOS | 5202465-37.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DANIELE CRISTINA LIMA | 7058156-06.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DANIELE CRISTINA NUNES TAVARES | 1007877-70.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELE DA CUNHA PANTOJA | 1000534-47.2020.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| DANIELE DA CUNHA PANTOJA | 1000534-47.2020.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| DANIELE DE ABREU DAMASCENO | 0000259-77.2017.5.10.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| DANIELE DE MIRANDA GUERRA REIS | 0016694-31.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANIELE DE OLIVEIRA | 1024597-34.2019.8.26.0007 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELE DE OLIVEIRA | 1024597-34.2019.8.26.0007 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELE DE OLIVEIRA SILVA BARRETO | 0002800-31.2020.8.19.0087 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| DANIELE DE PAULA CONRADO RAFAEL | 1001370-47.2017.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| DANIELE DOS SANTOS LIMA | 0632667-63.2020.8.04.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| DANIELE DOS SANTOS LIMA | 0632667-63.2020.8.04.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| DANIELE HIDEMI TOKUNAGA YONAMINE | 1003015-56.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELE JARABIZA MACEDO | 0032644-79.2017.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| DANIELE JUNQUEIRA GONCALVES FANTINI | 1000694-40.2018.8.26.0189 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| DANIELE LEITE GONCALVES | 35.001.003.20-1133837 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELE LEITE GONCALVES | 35.001.003.20-1133837 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELE LEITE GONCALVES | 35.001.003.20-1133837 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELE LEITE GONCALVES | 35.001.003.20-1133837 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELE LUCHINITZ | 1016674-78.2020.8.26.0602 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SOROCABA | Yes | No | No |
| DANIELE MACEDO LAZZAROTTO | 7057644-23.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DANIELE MAZETO | 0011791-17.2017.8.16.0044 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF APUCARANA | Yes | No | No |
| DANIELE MEDEIROS FREITAS | 0703094-36.2020.8.07.0003 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DANIELE MEDEIROS LARANJEIRA | 0611326-93.2019.8.04.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| DANIELE NOBREGA ALVES PONTE | 3003336-83.2018.8.06.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DANIELE PADUA SOUSA | 7010020-41.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DANIELE PEREIRA COUTINHO | 0027173-83.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANIELE RIBAS MARCONDES | 1014082-18.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELE RIBAS MARCONDES, | 0000612-49.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| DANIELE RIBAS MARCONDES, | 1012513-79.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELE ROSA CARDOSO | 1014274-48.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELE ROSA CARDOSO | 1014274-48.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELE SANSON | 1001545-79.2015.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DANIELE SANSON | 1001316-85.2016.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DANIELE SOARES VERAS DE SA | 1009924-71.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| DANIELE TITO CALACO | 1031939-74.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELI ROHR | 0300340-47.2019.8.24.0037 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TREZE TÍLIAS | Yes | No | No |
| DANIELLA DE LUCENA MORAIS | 0800127-36.2020.8.15.0251 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PATOS | Yes | No | No |
| DANIELLA DE LUCENA MORAIS | 0800126-51.2020.8.15.0251 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PATOS | Yes | No | No |
| DANIELLA FERNANDES ESTEVAM SANTOS | 5510457-57.2018.8.09.0012 | CIVIL LITIGATION - CARGO | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| DANIELLA KADES DE OLIVEIRA | 50.001.001.20-0005325 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| DANIELLA KADES DE OLIVEIRA | 50.001.001.20-0005325 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| DANIELLA MARTINS DE AVILA E PAULA | 5168507-60.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DANIELLA MIRANDA DA SILVA | 5001610-50.2020.8.24.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BLUMENAU | Yes | Yes | No |
| DANIELLA MIRANDA DA SILVA | 5001610-50.2020.8.24.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BLUMENAU | Yes | Yes | No |
| DANIELLA NOGUEIRA | 0000570-29.2015.5.17.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| DANIELLA PARRON RUIZ DE CARVALHO | 7018209-08.2020.8.22.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DANIELLA QUEIROZ BARBOSA FERRO | 0000680-80.2015.5.19.0009 | INDIVIDUAL LABOR CLAIM | 1ª A 10ª VARAS DO TRABALHO DE MACEIÓ | Yes | Yes | No |
| DANIELLA WERLICK DE OLIVEIRA PORTILHO | 5027323-44.2019.8.13.0145 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| DANIELLE ALVES RIBEIRO DA SILVA | 0806625-13.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| DANIELLE AMANTEA DIAS | 0007195-85.2019.8.26.0126 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CARAGUATATUBA | Yes | No | No |
| DANIELLE AMBROSIO DIAS | 0000296-83.2020.8.19.0012 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CACHOEIRAS DE MACACU | Yes | No | No |
| DANIELLE AZAMBUJA BESSONE DA CRUZ FERREIRA | 0605644-75.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| DANIELLE AZAMBUJA BESSONE DA CRUZ FERREIRA | 0605644-75.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DANIELLE CHRISTINE BELLO DOS SANTOS | 1018784-86.2018.8.26.0451 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PIRACICABA | Yes | No | No |
| DANIELLE CHRISTINE DE LIMA | 0800385-17.2020.8.10.0047 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| DANIELLE CRISTINA NOGUEIRA LIMA BENTES PINHEIRO | 0843564-38.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| DANIELLE CRISTINA SILVA VAN DRUNEN | 1012375-15.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELLE DA SILVA CARNEIRO ZIMMERMANN | 0012628-41.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| DANIELLE DE ALENCAR VILELA | 0704893-75.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DANIELLE DE ALMEIDA MOURA | 0062541-56.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANIELLE DE CARVALHO DUTRA PELUSO | 5012578-97.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DANIELLE DE CARVALHO SANTOS | 1067984-14.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELLE DE PAULA E SILVA CARNEIRO BASAGLIA | 0043704-88.2017.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| DANIELLE DE VASCONCELOS CARPINTERO | 0000840-51.2018.5.17.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DANIELLE DEIUST HILDEBRAND CORDEIRO | 35.001.003.20-1252507 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELLE DEIUST HILDEBRAND CORDEIRO | 35.001.003.20-1252507 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELLE DOS SANTOS SOUZA | 0600410-78.2020.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| DANIELLE FIGUEIREDO RODRIGUES DOS SANTOS | 0638636-89.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| DANIELLE FOLMANN MIZAEL | 0007090-79.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| DANIELLE FOLMANN MIZAEL | 0007090-79.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| DANIELLE FROEDER BARBOSA | 5000924-93.2019.8.13.0430 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MONTE BELO | Yes | No | No |
| DANIELLE GALDINO HENRIQUE DE OLIVEIRA | 1005861-46.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELLE IDE AOKI | 1017766-48.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELLE IDE AOKI | 1017766-48.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELLE LEITE PEREIRA MACEDO | 0004343-13.2020.8.25.0084 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| DANIELLE LIMA SANTOS MARTINS | 0303710-69.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| DANIELLE LOPES MASCARENHAS | 0010471-70.2014.5.01.0054 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| DANIELLE LOYOLA DE OLIVEIRA | 0520336-23.2018.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANIELLE MARCAL SZPAK DE VASCONCELOS | 0000640-17.2020.8.16.0184 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| DANIELLE MARCAL SZPAK DE VASCONCELOS | 0000640-17.2020.8.16.0184 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| DANIELLE MASCARENHAS LEAL | 0000449-97.2020.8.05.0112 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITABERABA | Yes | No | No |
| DANIELLE MELO DA SILVA | 0007867-36.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DANIELLE MELO DA SILVA | 0007867-36.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| DANIELLE MENEZES DANTAS DE OLIVEIRA | 0816593-35.2016.8.15.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| DANIELLE MESQUITA DHOM LEMOS DE ALMEIDA | 5034905-36.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DANIELLE NOLASCO ROCHA | 0001746-43.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| DANIELLE PELICIOLI SARTORI | 5007196-13.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| DANIELLE PEREIRA SECCO | 0076275-84.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DANIELLE ROBERTO CHITA | 1001379-43.2016.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DANIELLE RODRIGUES DE OLIVEIRA | 1001994-27.2020.8.26.0590 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO VICENTE | Yes | No | No |
| DANIELLE SILVA DE MORAES | 1001955-55.2015.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| DANIELLE SULAMITA CANDIDO ESPER | 0067029-97.2019.8.26.0100 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANIELLE ULISSES SOARES BARBOSA | 5000538-73.2020.8.24.0090 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| DANIELLE VIRGINIO DE ARAUJO | 0053836-11.2019.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| DANIELLI CONCEICAO LOPES BRAZAO SILVA | 0807614-04.2020.8.20.5106 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| DANIELLI CORDEIRO DE ASSIS | 0001756-05.2013.5.02.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| DANIELLI MARQUES RODRIGUES | 0813377-63.2019.8.20.5124 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| DANIELLI MELO TRISTAO | 0010386-12.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| DANIELLI MELO TRISTAO | 0010386-12.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| DANIELLY CRISPIM TORRES | 7053848-24.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| DANIELLY CRISPIM TORRES | 7053848-24.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| DANIELLY GOMES CALIMAN | 5000589-05.2019.8.08.0013 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CASTELO | Yes | No | No |
| DANIELY ALBINO DA SILVA | 5001836-95.2019.8.24.0006 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BARRA VELHA | Yes | No | No |
| DANIELY ALBINO DA SILVA | 5001836-95.2019.8.24.0006 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BARRA VELHA | Yes | No | No |
| DANIELY FRANCYELY DE LUCCA VANONI | 0807897-38.2020.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| DANILLO DE ROQUE LOBO | 0100469-92.2019.5.01.0080 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DANILLO GOMES DINIZ | 0005984-06.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| DANILO ANDRE DAVOGLIO | 1001282-95.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| DANILO AUGUSTO DE MORAES | 1013886-48.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANILO BENTO DE MENDONCA | 0100982-52.2019.5.01.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DANILO BORGES DA SILVA | 8004065-15.2019.8.05.0229 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DANILO CACCELLI | 1015363-43.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANILO CAIQUE PRATES PEREIRA | 0170574-67.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANILO CALDAS ROCHA PEREIRA | 0802064-67.2018.8.10.0000 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DANILO CARVALHO FREIRE | 0003145-37.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| DANILO CARVALHO FREIRE | 0003145-37.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| DANILO CERUTTI PEREIRA | 0805469-20.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| DANILO DA SILVA LEITE | 0024406-46.2019.8.18.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | No | No |
| DANILO DA SILVA SANTOS | 1000405-86.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DANILO DANTAS | 0811967-31.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| DANILO DE ARAUJO CASTRO | 0001141-77.2016.8.10.0054 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PRESIDENTE DUTRA | Yes | No | No |
| DANILO DE ASSIS ROCHA | 5062508-37.2020.8.09.0108 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MORRINHOS | Yes | No | No |
| DANILO DE FREITAS MARTINS | 0057574-56.2019.8.03.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| DANILO DE MACEDO COSTA | 0815923-48.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| DANILO DE NORONHA NUNES | 7056695-96.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DANILO DIAS DA SILVA | 1000821-96.2015.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DANILO DIAS FERREIRA | 5093856-76.2020.8.09.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ANICUNS | Yes | No | No |
| DANILO DO AMARAL MONTEIRO | 0021069-55.2019.5.04.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DANILO DOS SANTOS SOARES | 0003674-27.2020.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| DANILO DOS SANTOS SOARES | 0003674-27.2020.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| DANILO FERNANDES PIMENTEL COELHO | 0000820-39.2019.5.10.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DANILO FERNANDES PIMENTEL COELHO | 0000240-09.2019.5.10.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DANILO FERNANDES PIMENTEL COELHO | 0000533-76.2019.5.10.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DANILO FERNANDES PIMENTEL COELHO | 0000242-76.2019.5.10.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DANILO FERREIRA DA SILVA | 1000695-84.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| DANILO FRANCISCO PEREIRA | 0001627-44.2013.5.15.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| DANILO GONCALVES DO CARMO | 0808556-97.2019.8.15.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| DANILO GUIMARAES ALMEIDA | 5181930-84.2018.8.09.0137 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO VERDE | Yes | No | No |
| DANILO JEFFERSON DOS SANTOS | 1013327-28.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANILO JOAQUIM LOPES | 0308885-80.2017.8.24.0036 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JARAGUÁ DO SUL | Yes | No | No |
| DANILO JOSE DOS SANTOS | 1000454-43.2019.5.02.0057 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| DANILO KATZAROFF NEVES | 0013157-47.2016.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| DANILO MICHAEL HADEK | 1000151-39.2016.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DANILO NASCIMENTO GONZALEZ | 0221848-80.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANILO NONATO MOREIRA DE ALMEIDA | 0058684-02.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DANILO OLIVEIRA BOMFIM | 0003928-28.2020.8.05.0103 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ILHÉUS | Yes | Yes | No |
| DANILO OLIVEIRA BOMFIM | 0003928-28.2020.8.05.0103 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ILHÉUS | Yes | Yes | No |
| DANILO OLIVEIRA SANTANA | 0038678-71.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANILO PASSOS SANTOS | 0004410-79.2019.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| DANILO PELEGRINI PEIXOTO | 35.001.003.20-1388999 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANILO PEREIRA DA SILVA PRATES | 1001874-39.2016.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DANILO PEREIRA MIRANDA | 0000924-02.2017.5.10.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| DANILO PEREIRA RANGEL | 31.053.001.20-0000263 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF UBÁ | Yes | No | No |
| DANILO PEREIRA RANGEL | 31.053.001.20-0000263 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF UBÁ | Yes | No | No |
| DANILO PONTES ALMEIDA | 0012850-73.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANILO QUANDT | 9001386-92.2020.8.21.0019 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NOVO HAMBURGO | Yes | Yes | No |
| DANILO QUANDT | 9001386-92.2020.8.21.0019 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NOVO HAMBURGO | Yes | Yes | No |
| DANILO ROBERTO BOLZONI DE DON BRAGA | 0305879-11.2018.8.24.0075 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TUBARÃO | Yes | No | No |
| DANILO ROBERTO SILVA | 1015207-18.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANILO RODRIGUEZ PIRES | 0010378-53.2017.5.15.0106 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| DANILO SANTOS DE SANTANA | 0001281-21.2016.5.05.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| DANILO SANTOS DO NASCIMENTO | 1006241-93.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| DANILO SANTOS SILVA | 0000819-72.2013.5.05.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| DANILO SOARES LOBO | 1000564-91.2017.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DANILO SOUZA MAIA | 0002121-25.2014.5.02.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| DANILO TELES JURITI | 0223719-48.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DANILO VARGAS NOGUEIRA | 0003035-09.2014.5.02.0062 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| DANILO VAZ RODRIGUES | 1034026-77.2018.8.26.0100 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANNY VARGAS ROJAS | 5000784-46.2020.8.24.0033 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| DANTARA JUNQUEIRA ANDRADE BENTES | 5028860-29.2017.8.09.0025 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CALDAS NOVAS | Yes | No | No |
| DANTE GRASSO JUNIOR | 1015321-85.2019.8.26.0004 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANTE HUMBERTO PELO JUNIOR | 0005780-10.2020.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| DANTE OZORIO MACHADO | 1073491-56.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANUZA COSTA MAGALHAES DE ALMEIDA ESCUDEIRO | 0029359-89.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DANUZA DA SILVA RIBEIRO | 1004396-32.2020.8.26.0477 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PRAIA GRANDE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DANY THOMAZ GONCALVES | 0002167-44.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DANYELA CRISTINA PAES DOS SANTOS DESIDERIO | 1000552-41.2020.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANYELLE BARROS HOLANDA CAVALCANTI | 35.001.003.20-1243098 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANYELLE BARROS HOLANDA CAVALCANTI | 35.001.003.20-1234745 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANYELLE DE JESUS FERREIRA LEITE | 0016620-25.2018.5.16.0022 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 06ª REGIÃO | Yes | No | No |
| DANYLO AGUIAR CERQUEIRA | 1016158-15.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DANYLO AGUIAR CERQUEIRA | 1016158-15.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DAPHINIE PALACIO MAYANO CAVALLARO | 1000795-58.2016.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DAPHINIE PALACIO MAYANO CAVALLARO | 1000676-69.2017.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DAPHNE CARVALHO DE CASTRO TELLES | 1001838-48.2016.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| DAPHNE SILVA ROSA | 0000041-60.2020.8.19.0066 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VOLTA REDONDA | Yes | No | No |
| DARA DA SILVA MESQUITA | 3000438-05.2020.8.06.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DARC JACQUELINE SCHIMERSKI DA SILVA | 0005579-75.2018.8.16.0195 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| DARCI DE ALMEIDA ZANETTE | 1010634-49.2019.8.11.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JUÍNA | Yes | No | No |
| DARCI DE SOUZA MENDES | 5335386-56.2018.8.09.0007 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| DARCI GOUVEIA DE OLIVEIRA NETO | 0157496-25.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| DARCI PETKOV | 0300177-24.2019.8.24.0019 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONCÓRDIA | Yes | No | No |
| DARCIO DE OLIVEIRA | 1002012-64.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DARCIO SANTOS CONCEICAO | 1000389-94.2017.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DARCY LEITE CIRAULO | 0813687-67.2019.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| DARDO HORACIO BONANSEA | 0002403-51.2010.5.02.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| DAREK OMAR MATTAR ABDO | 5000112-70.2019.8.13.0456 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OLIVEIRA | Yes | No | No |
| DARIA GLAUCIA ALMENARA CARDOSO ENCINAS | 1084281-96.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DARIANA PAULA SILVAGADELHA | 0626929-27.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| DARIANA PAULA SILVAGADELHA | 0626929-27.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| DARIELLE RIBEIRO BATISTA | 1061759-75.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DARIO CARDOSO DA SILVA JUNIOR | 0202735-28.2019.8.04.0015 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MANAUS | Yes | No | No |
| DARIO CEZAR AMARAL DE LIRA CRUZ | 1003342-22.2020.8.26.0189 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| DARIO CORREA FILHO | 0024705-59.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DARIO DANIEL DOS REIS | 1001511-15.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DARIO DANIEL DOS REIS | 1001511-15.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DARIO JESSE NASCIMENTO | 1001830-55.2013.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DARIO JULIO LOPES DE SOUZA | 5002535-31.2019.8.13.0382 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LAVRAS | Yes | No | No |
| DARIO MARIO MANSANI | 0000539-35.2020.8.26.0011 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DARIO MAXIMILIAN HOECK | 1024647-72.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DARIO NOGUEIRA FONTENELLE | 0159419-50.2019.8.06.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DARIO PIRES DE CARVALHO | 7055435-81.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| DARIO PIRES DE CARVALHO | 7055435-81.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| DARIO RAMOS PEREIRA | 0878796-48.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| DARLAM PORTO DA COSTA | 0800187-98.2020.8.18.0162 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| DARLAN CHIARI ASTORGA | 1001837-54.2016.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| DARLAN FABRICIO SOUZA DANTAS | 0030794-88.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| DARLAN LOPES FIGUEREDO | 0001074-73.2017.5.05.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DARLEI PAULUS | 9005400-14.2019.8.21.0033 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| DARLENE RIBEIRO CHAGAS | 0010102-04.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| DARLESON MENDONCA DE MATOS | 0001075-37.2019.5.11.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DARLEY SOARES LARANJEIRA | 1000585-90.2018.5.02.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| DARLIANA DA COSTA PINEIRO | 1015688-39.2019.8.26.0577 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| DARY SCALZILLI DE SOUZA | 0042887-06.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DARZONE RODRIGUES NOBRE | 5637127-09.2019.8.09.0012 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| DAVI ABREU FREITAS BRANCO | 0084092-10.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| DAVI ALBUQUERQUE DA SILVA | 1001931-74.2017.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DAVI ALBUQUERQUE DE OLIVEIRA | 0034282-66.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| DAVI ALEX COSTA FABRICIO | 1003220-15.2019.8.26.0457 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PIRASSUNUNGA | Yes | No | No |
| DAVI ALISSON ALVES RODRIGUES | 0800293-65.2019.8.14.0046 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RONDON DO PARÁ | Yes | No | No |
| DAVI ALMEIDA LIMA | 0001654-58.2017.8.08.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| DAVI CAMPREGHER | 5004780-77.2019.8.24.0036 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JARAGUÁ DO SUL | Yes | No | No |
| DAVI CARDOSO LOPES | 8033552-35.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| DAVI CARLOS COSTA VERNASCHI | 5003231-67.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| DAVI COSTA MEDEIROS | 7056504-51.2019.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DAVI DA SILVA CAVALCANTI | 0837997-44.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| DAVI DE FREITAS COELHO | 33.001.035.20-0011966 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DAVI DE FREITAS COELHO | 33.001.035.20-0011966 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DAVI DE OLIVEIRA DIAS | 0001587-84.2020.8.25.0034 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITABAIANA | Yes | No | No |
| DAVI DE SOUZA MOREIRA | 0308933-75.2018.8.24.0045 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF PALHOÇA | Yes | No | No |
| DAVI DEGASPARI LEITE | 0507105-89.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| DAVI DIAS HIPOLITO COELHO | 8014168-21.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| DAVI ELIAS PEREIRA FILHO | 0012495-78.2015.8.10.0040 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| DAVI FERREIRA CENTANO | 1015180-72.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DAVI FORTE VIANA GALVAO | 0542195-32.2017.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DAVI FRAGA MAESTRI | 0034070-11.2019.8.08.0024 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| DAVI FRAGA MAESTRI | 0034070-11.2019.8.08.0024 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| DAVI FREITAS FERNANDES TAVORA | 3001120-65.2017.8.06.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DAVI FREITAS GUANAIS | 1010848-28.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DAVI FREITAS GUANAIS | 1010848-28.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DAVI GILO COSTA | 0710310-92.2020.8.02.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| DAVI GOMES BRUM | 0003834-22.2019.8.21.0022 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PELOTAS | Yes | No | No |
| DAVI JOSE QUINTILIANO DA MATA | 5132432-22.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DAVI LEAL MOURA | 0018810-93.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMAS | Yes | No | No |
| DAVI LIRA GUIMARAES | 3000143-19.2017.8.06.0221 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DAVI LORIATO HERMESMEYER E OUTROS | 0000132-93.2017.8.08.0024 | CIVIL LITIGATION - TRANSPORTATION OF MINORS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| DAVI MELEU | 1025302-10.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DAVI MELO DA SILVA URSULINO | 0008516-74.2020.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| DAVI MENDES VIEIRA | 0000549-88.2012.5.02.0040 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| DAVI MONTEIRO DE CARVALHO | 5113693-91.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| DAVI RODRIGUES BATISTA ZEBIANI | 1009574-53.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| DAVI SALGADO ECEIZA NUNES | 0850098-07.2017.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DAVI SANTOS PONTE | 0028592-41.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| DAVI SILVA COELHO | 1007687-34.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DAVI SOUTO MAIOR BEZERRA CAVALCANTI | 0075962-31.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| DAVI SUARES DA SILVA | 5054980-20.2018.8.09.0011 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| DAVI TEIXEIRA GOMES | 3000156-85.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| DAVI TEIXEIRA GOMES | 3000156-85.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| DAVI TREVIZANI VIGUINI | 0002714-62.2018.8.08.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COLATINA | Yes | No | No |
| DAVI VILA VERDE SANTOS | 0704741-22.2018.8.07.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DAVI WESLEY LUIZ DA SILVA | 0000540-32.2019.5.10.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DAVI WESLEY LUIZ DA SILVA | 0000539-47.2019.5.10.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DAVI WESLEY LUIZ DA SILVA | 0000781-06.2019.5.10.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DAVI WESLEY LUIZ DA SILVA | 0000541-17.2019.5.10.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DAVID ABEN ATHAR | 1003652-07.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DAVID ALEJANDRO HERRERA MOREANO | 0000817-21.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DAVID BEVILAQUA DE SALES DUARTE FRANCO | 0800462-09.2020.8.18.0013 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| DAVID BEZERRA SANTOS | 0800411-23.2020.8.10.0012 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DAVID CANDIDO BARBOSA NETTO | 3002831-55.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DAVID CAPRANICA | 1040028-03.2018.8.26.0506 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| DAVID CORREIA DO NASCIMENTO | 5002823-13.2019.8.13.0209 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CURVELO | Yes | No | No |
| DAVID CRISTIAN GUIMARAES DA SILVA | 0000783-96.2019.5.12.0056 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 12 REGIÃO | Yes | No | No |
| DAVID DA SILVA BEZERRA | 0802277-43.2019.8.10.0031 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CHAPADINHA | Yes | No | No |
| DAVID DE SOUZA BATISTA JUNIOR | 1001305-52.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VOTUPORANGA | Yes | Yes | No |
| DAVID DE SOUZA BATISTA JUNIOR | 1001305-52.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VOTUPORANGA | Yes | Yes | No |
| DAVID DE SOUZA TEIXEIRA | 0101245-03.2017.5.01.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DAVID DUARTE MACHADO | 0121426-93.2019.8.19.0038 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| DAVID FERREIRA FARIAS PIRES DE ALMEIDA | 1000885-95.2018.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DAVID FERREIRA FARIAS PIRES DE ALMEIDA | 1000062-53.2020.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DAVID FERREIRA NUNES | 1019192-18.2020.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| DAVID GALLO JUNIOR | 0012171-64.2016.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DAVID GUIMARAES DELCHO | 0703337-59.2020.8.07.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DAVID HENRIQUE MARQUES CALIXTO | 1001194-46.2018.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DAVID JULIO VEIGA | 35.001.003.20-1177415 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DAVID JULIO VEIGA | 35.001.003.20-1177415 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DAVID LEON RODIN | 0339253-50.2019.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DAVID LUCAS MAGUETAS | 35.001.003.20-1384914 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DAVID MARCIANO MACEDO DOS ANJOS | 1001896-63.2017.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | Yes | No |
| DAVID MARCO DA SILVA DE ANDRADE | 8044967-15.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DAVID MARCOS NAHON | 5030478-77.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| DAVID MARLON PAZETO CAMARA | 0010718-76.2015.5.01.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| DAVID MUSSE SANTOS | 0069395-66.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| DAVID NASSIF PICAZIO | 1011575-11.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| DAVID NATHAN TWOROGER | 1083453-03.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DAVID OLIVEIRA DA SILVA | 0029970-32.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| DAVID OLIVEIRA DA SILVA | 0151931-71.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| DAVID OLIVEIRA DA SILVA | 0028306-63.2020.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| DAVID OLIVEIRA DA SILVA | 0151933-41.2019.8.05.0001 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DAVID OLIVEIRA DA SILVA | 0029970-32.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| DAVID OQUINO LASTORIA | 1000535-45.2020.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DAVID SAMPAIO PAZ | 0247085-29.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DAVID SENA BARBOSA | 0211060-07.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| DAVID SENA BARBOSA | 0017258-10.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| DAVID SOARES DA SILVA NETO | 1001939-80.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DAVID SOUZA GALINDO | 0001042-05.2012.5.19.0004 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 19ª REGIÃO - MACEIÓ | Yes | Yes | No |
| DAVID TRAD NETO | 1061520-85.2017.8.26.0506 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| DAVID VISCARDI PEREIRA | 9040583-45.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| DAVID YEHUDA ZELLERKRAUT | 1003167-04.2020.8.26.0100 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DAVIDSON DOS SANTOS ZACCHARO | 1000151-95.2014.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DAVIDSON LUIZ DOS REIS | 5188060-93.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DAVIDSON NUNES DOS REIS | 0010142-97.2020.8.19.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DUQUE DE CAXIAS | Yes | No | No |
| DAVIR ROBERTO ALENCAR DE SOUZA | 1001498-42.2018.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DAVIS JAMES FIREMAN | 0700831-33.2019.8.02.0091 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| DAVIS MARTINS FELBER | 0020409-75.2017.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| DAVISON SANT ANA DA SILVA | 1011089-02.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DAVY GABRIEL SILVA DOS REIS | 0704678-49.2019.8.01.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO BRANCO | Yes | No | No |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DAVYD LUCAS SOUZA | 1043912-34.2017.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DAWSON CUNHA DA COSTA | 0001392-16.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| DAXIANE DUTRA DE SOUZA | 0003511-24.2020.8.16.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CASCAVEL | Yes | No | No |
| DAYANA ANDRADE RAUEDYS DE OLIVEIRA | 0055045-73.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| DAYANA ANDRADE RAUEDYS DE OLIVEIRA | 0055045-73.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| DAYANA APARECIDA ALVES FIDA | 1001565-94.2020.8.26.0126 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CARAGUATATUBA | Yes | No | No |
| DAYANA DE MENEZES AZEVEDO | 0638050-52.2019.8.04.0015 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF MANAUS | Yes | No | No |
| DAYANA SANTOS DE OLIVEIRA MONTEIRO | 0187945-54.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DAYANA SILVA DOS SANTOS | 0000840-58.2019.5.13.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| DAYANA VARGAS DE SOUZA | 1008572-78.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| DAYANA VOLPATO | 5007143-33.2019.8.24.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| DAYANE CAROLINA DA ROCHA | 9022037-89.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DAYANE CONTE DE OLIVEIRA | 1002796-71.2020.8.26.0704 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DAYANE CRISTINA ALMEIDA DE PAULA | 0011685-43.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| DAYANE CRISTINA GONCALVES CARVALHO | 1027660-69.2019.8.26.0071 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BAURU | Yes | No | No |
| DAYANE DA SILVA OLIVEIRA | 5639879-51.2019.8.09.0012 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| DAYANE DOS SANTOS DE JESUS | 5000014-81.2020.8.08.0006 | CIVIL LITIGATION - CARGO | CIVIL COURT OF ARACRUZ | Yes | No | No |
| DAYANE DOS SANTOS FERREIRA LEMBI | 0004376-10.2018.8.16.0056 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CAMBÉ | Yes | No | No |
| DAYANE HORWARHT DA ROSA | 0022553-90.2015.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| DAYANE HORWARHT DA ROSA | 0021718-08.2015.5.04.0029 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PORTO ALEGRE | Yes | Yes | No |
| DAYANE KLEYCE GONCALVES FAVACHO | 0834512-18.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| DAYANE ZANDAVALI CASTELLI | 0000686-43.2020.8.16.0204 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| DAYANI DOMANSKI | 0041790-52.2018.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| DAYANI OLIVEIRA SILVA | 0806113-50.2019.8.14.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTARÉM | Yes | No | No |
| DAYANNA BERNARDINO BEZERRA | 35.001.003.20-1298969 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DAYANNABERNARDINO BEZERRA | 35.001.003.20-1298969 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DAYANNE DOS SANTOS VIEIRA | 0637778-58.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| DAYENNE PRISCILLA ALMEIDA RIBEIRO | 0003552-62.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| DAYSA AMANDA RODRIGUES TORRES | 0178376-54.2018.8.13.0223 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| DAYSE BRAGA VIEIRA | 1693841-7 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| DAYSE CAMPOS DUQUE ESTRADA MEYER | 0042560-43.2019.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DAYSE CAMPOS DUQUE ESTRADA MEYER | 0042560-43.2019.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| DAYSE DA ROCHA CUMMINGS | 0034796-04.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| DAYSE MARA NUNES TEIXEIRA | 32.009.001.19-0007205 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VILA VELHA | Yes | No | No |
| DAYSE OLIVEIRA DA MOTTA | 0048072-69.2018.8.19.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| DAYSE ZAGONEL ROSA | 9001261-76.2019.8.21.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ESTEIO | Yes | No | No |
| DAYVISON RABELLO CAMPOS | 0004567-44.2020.8.19.0204 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DAZIANE REGINA DA SILVA NELSON | 0827896-15.2019.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | No | No |
| DEALÚCIA PINTO FARIAS | 0829591-98.2017.8.15.2001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| DEANE MORAES ORNEL LAS | 0011021-57.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DEBORA AGUIAR DE SOUZA | 5024083-51.2019.8.13.0079 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CONTAGEM | Yes | No | No |
| DEBORA AMORIM DOS SANTOS | 1001446-85.2014.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DEBORA BARBOSA DA SILVA | 0001310-91.2020.8.16.0075 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CORNÉLIO PROCÓPIO | Yes | Yes | No |
| DEBORA BARBOSA DA SILVA | 0001310-91.2020.8.16.0075 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CORNÉLIO PROCÓPIO | Yes | Yes | No |
| DEBORA BARBOSA PANASSOLLO | 1088879-93.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEBORA BARBOZA PEREIRA | 0036868-23.2019.8.26.0224 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GUARULHOS | Yes | No | No |
| DEBORA BUENO DE PAULA | 1000763-80.2020.8.26.0099 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRAGANÇA PAULISTA | Yes | No | No |
| DEBORA CASAGRANDE JUNQUEIRA | 5001513-14.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| DEBORA CATARINO DE ABREU FIRMINO | 0612345-60.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| DEBORA CECILIA BROYN DE MIRANDA | 1011785-85.2019.8.26.0224 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| DEBORA CORREIA | 0001582-11.2016.5.09.0095 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE FOZ DO IGUACU | Yes | Yes | No |
| DEBORA COSTA SENA PEREIRA | 5003610-92.2019.8.08.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| DEBORA CRISTINA ALVES DA SILVA | 50.015.001.20-0000470 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CORUMBÁ | Yes | No | No |
| DEBORA CRISTINA DA SILVA GONCALVES | 0000692-13.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| DEBORA CRISTINA DE OLIVEIRA CUNHA | 5039671-35.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| DEBORA CRISTINA DE OLIVEIRA CUNHA | 5039671-35.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| DEBORA CRISTINA SANT ANA | 0000263-46.2020.8.16.0184 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| DEBORA DA ROCHA CAMARGOS CARNEIRO | 0106247-36.2019.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEBORA DA ROSA BERNARDES | 0020552-64.2017.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| DEBORA DA ROSA BERNARDES | 0020452-42.2017.5.04.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DEBORA DANTAS DE ALBUQUERQUE | 0010977-54.2019.8.18.0084 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PICOS | Yes | No | No |
| DEBORA DANTAS REIS ANUNCIACAO VIEIRA | 0042737-66.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| DEBORA DAYSE CASTRO DE SOUSA | 0801075-66.2017.8.14.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| DEBORA DE LISANDRA OLIVEIRA FIGUEIREDO | 1000805-32.2016.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| DEBORA DE SOUZA AYRES | 5044124-73.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DEBORA DE SOUZA AYRES MONTEIRO | 5044137-72.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DEBORA DIOGENES DE MELO XIMENES | 3001133-48.2019.8.06.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DEBORA DO ROCIO PORTELA | 1003315-96.2013.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DEBORA DOMINGOS DE SIQUEIRA BOMFIM | 1000636-42.2020.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEBORA DOS SANTOS LUZ | 9000783-61.2020.8.21.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BENTO GONÇALVES | Yes | No | No |
| DEBORA ELI MAIEVES | 1001846-41.2020.8.26.0032 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARAÇATUBA | Yes | No | No |
| DEBORA ESTHER RAMOS MORENO | 1005881-46.2018.4.01.3200 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MANAUS | Yes | No | No |
| DEBORA FACIN YAMASHITA | 1003072-70.2020.8.26.0068 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARUERI | Yes | No | No |
| DEBORA FERNANDES DE MIRANDA OLIVEIRA | 5012656-91.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DEBORA FERRAZ FREIRE | 3001057-84.2019.8.06.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DEBORA FINKIELSZTEJN | 0335462-73.2019.8.19.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEBORA FREITAS ABREU | 5033990-84.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| DEBORA FREITAS ABREU | 5033990-84.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| DEBORA GONCALVES LUCIANO | 31.013.001.20-0004351 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| DEBORA HIPOLITO LISBOA PONTES | 0830688-65.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| DEBORA INES SANTINI | 0008891-62.2016.8.21.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| DEBORA JAKELINE TAVARES OLIVEIRA SIQUEIRA | 5230788-05.2018.8.09.0087 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITUMBIARA | Yes | No | No |
| DEBORA JUACABA CAVALCANTE | 3000100-69.2016.8.06.0075 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF EUSÉBIO | Yes | No | No |
| DEBORA JULIA ESTULANO SHIMIZU | 0601439-79.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| DEBORA KRUG OLEQUES | 0020810-26.2016.5.04.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| DEBORA LEME FERREIRA DE SOUSA | 35.001.003.20-1185538 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEBORA LEME FERREIRA DE SOUSA | 35.001.003.20-1185538 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEBORA LEMES DE SOUSA | 1000534-24.2015.5.02.0323 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | Yes | No |
| DEBORA LOUISE BANCKHARDT CURY | 0001354-36.2020.8.16.0035 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| DEBORA LUBKE CARNEIRO | 1023173-24.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| DEBORA LUIZA SOARES DE ARAUJO | 0011660-27.2020.8.27.2729 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALMAS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DEBORA LUIZA SOARES DE ARAUJO | 0011660-27.2020.8.27.2729 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALMAS | Yes | Yes | No |
| DEBORA MACHADO ULIANA | 0000079-74.2019.5.17.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DEBORA MAFRA MENDELEH | 1002485-10.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEBORA MAGALHAES DE ALMEIDA KESZEK | 0001506-15.2014.5.02.0042 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| DEBORA MARANDOLA | 0705242-27.2019.8.07.0012 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| DEBORA MARANDOLA | 0705242-27.2019.8.07.0012 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| DEBORA MARIA DA SILVEIRA | 0012217-28.2016.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| DEBORA MARIA PAES DOS SANTOS | 1001375-50.2018.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DEBORA MARQUES MOURA | 0800161-87.2020.8.10.0012 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| DEBORA MARQUES MOURA | 0800161-87.2020.8.10.0012 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| DEBORA MORAIS BARBOSA DA SILVA | 0805979-29.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| DEBORA MOURAO MANTOVANINI | 1040796-89.2019.8.26.0506 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| DEBORA MUZZI | 5014450-50.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DEBORA NOGUEIRA BARBOSA | 5001940-93.2020.8.13.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BETIM | Yes | Yes | No |
| DEBORA NOGUEIRA BARBOSA | 5001940-93.2020.8.13.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BETIM | Yes | Yes | No |
| DEBORA OLIVEIRA SILVA ARAUJO | 0000643-55.2014.5.02.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| DEBORA PEREIRA BARRETO | 0000563-76.2019.5.13.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| DEBORA PEREIRA RIBEIRO | 1007898-70.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| DEBORA PRISCILA OLIVEIRA ARRAIS | 0713157-81.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| DEBORA PRISCILA OLIVEIRA ARRAIS | 0713157-81.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| DEBORA QUEIROGA MAIA GONCALVES COLACO | 25.002.001.20-0001844 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| DEBORA RAMIRES PELISSON | 1023819-79.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEBORA REIS ALVES DE OLIVEIRA | 0700030-76.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DEBORA ROCHA DE PAULA | 0638237-60.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| DEBORA RODRIGUES | 1014684-98.2019.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEBORA RODRIGUES | 0058546-55.2019.8.19.0203 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEBORA RODRIGUES ANTONELLI | 1012231-33.2019.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEBORA SANTOS SARAIVA | 3000638-79.2018.8.06.0075 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF EUSÉBIO | Yes | No | No |
| DEBORA SECHIN MELAZO | 0801399-73.2019.8.14.0301 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF BELÉM | Yes | No | No |
| DEBORA SOARES NUNES | 1010502-77.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEBORA SOARES NUNES | 1010502-77.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEBORA SPANHOL IVANKIO | 0048881-62.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DEBORA STEFANNI DA SILVA NASCIMENTO | 1007658-57.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEBORA STEFANNI DA SILVA NASCIMENTO | 1007658-57.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEBORA SUELEN DOS SANTOS | 0000199-63.2014.5.05.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| DEBORA TAWIL | 1008266-23.2018.8.26.0100 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEBORA TRENTIN | 0001093-91.2013.5.02.0056 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| DEBORA VIZACCRO | 0000293-53.2020.8.26.0071 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BAURU | Yes | Yes | No |
| DEBORA VIZACCRO | 0000293-53.2020.8.26.0071 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BAURU | Yes | Yes | No |
| DEBORAH BRITO BERNARDES JACOB RIBEIRO | 0002095-89.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEBORAH CAMPANHA PUIG CASARIEGO | 5027855-56.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DEBORAH CARREGAL SZTAJNBOK | 0038514-19.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEBORAH CASSIA COSTA MOURA | 1003849-59.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEBORAH CASSIA COSTA MOURA | 1003849-59.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEBORAH DE OLIVEIRA BERGER | 0753788-04.2019.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DEBORAH DE SOUSA SILVA | 1016597-26.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEBORAH DE SOUZA CAMARGO | 0045104-69.2019.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| DEBORAH DEUD DE MACENA | 0069885-32.2019.8.19.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| DEBORAH FREITAS CANCHERINI | 5011357-29.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| DEBORAH GODINHO DE MENEZES | 5473494-93.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| DEBORAH GOMES GUIMARAES | 0703405-85.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DEBORAH GRYNBERG | 0036239-23.2019.8.13.0188 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| DEBORAH LIMA KLAJNMAN | 0016980-61.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| DEBORAH MESQUITA DA CRUZ | 1063728-31.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEBORAH PORTILHO MARQUES DE SOUZA | 0052088-12.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEBORAH SUTTON | 1090027-76.2018.8.26.0100 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEBORAH TORRES NERY | 0615330-91.2019.8.04.0015 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| DEBORAH YOSHIE ARIMA | 0821480-61.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| DECIO ANGELOTTI | 1056609-19.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DECIO DA SILVA JUNIOR | 0010268-02.2019.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DECON JUAZEIRO DO NORTE | 308/2016 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF JUAZEIRO DO NORTE | Yes | No | No |
| DECON JUAZEIRO DO NORTE | 454/2016 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF JUAZEIRO DO NORTE | Yes | No | No |
| DEFENSORIA PÚBLICA | 866/2018 | CIVIL LITIGATION - PNAE | DEFENSORIA PÚBLICA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DEFENSORIA PÚBLICA | SEI-GDF N.º29/2019 – DPDF/NAJDEFDIRHUMANOS | CIVIL LITIGATION - PNAE | DEFENSORIA PÚBLICA | Yes | No | No |
| DEFENSORIA PÚBLICA | 1007360-29.2018.4.01.3700 | CIVIL LITIGATION - PNAE | DEFENSORIA PÚBLICA | Yes | No | No |
| DEFENSORIA PÚBLICA | 014/2018 | CIVIL LITIGATION - BAGGAGE | DEFENSORIA PÚBLICA | Yes | No | No |
| DEFENSORIA PÚBLICA | 001/2020 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | DEFENSORIA PÚBLICA | Yes | No | No |
| DEIDERSON DA SILVA PEREIRA | 0048714-75.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DEIJANE SILVA DOS SANTOS | 1000623-79.2017.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DEILTON BARBOSA DA SILVA | 0210965-74.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| DEILTON BARBOSA DA SILVA | 0017262-47.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| DEIRO MOREIRA MARRA | 5004073-75.2018.8.13.0481 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PATROCÍNIO | Yes | No | No |
| DEISE ALINE WALTHER DA ROCHA | 9002394-40.2019.8.21.6001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| DEISE BERTOLDI DE ARAUJO | 5005533-58.2019.8.24.0125 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITAPEMA | Yes | Yes | No |
| DEISE BERTOLDI DE ARAUJO | 5005533-58.2019.8.24.0125 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITAPEMA | Yes | Yes | No |
| DEISE CARVALHO TAVARES DA SILVA | 1000816-02.2014.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DEISE CRISTINE DE MEDEIROS QUEIROZ | 0000570-85.2020.8.26.0292 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF JACAREÍ | Yes | No | No |
| DEISE G DE SOUZA SANTOS | 35.001.003.20-1183441 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEISE G DE SOUZA SANTOS | 35.001.003.20-1183441 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEISE HELENA MENDES | 0000608-10.2019.8.21.5001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| DEISE LANE GONCALVES PAES | 0025349-97.2017.5.24.0007 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE CAMPO GRANDE | Yes | Yes | No |
| DEISE LUCI VELLOSO | 1000070-25.2018.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DEISE MONIQUE DE SOUZA FERREIRA | 9001576-79.2019.8.21.0087 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPO BOM | Yes | No | No |
| DEISE NEVES NAZARE RIOS BRITO | 0810160-93.2019.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| DEISE PUHL | 9000089-57.2020.8.21.0146 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FELIZ | Yes | No | No |
| DEISE R F PARENTE | 35.001.003.20-1048805 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEISE R F PARENTE | 35.001.003.20-1048805 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEISE ROSINA MAZZOCCO | 9005604-15.2019.8.21.0015 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GRAVATAÍ | Yes | No | No |
| DEISIANE VIEIRA DA SILVA | 5000201-09.2019.8.13.0290 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VESPASIANO | Yes | No | No |
| DEIVERSON ROQUE PRATES | 5038815-37.2019.8.13.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONTAGEM | Yes | No | No |
| DEIVID CARREIRA | 1001937-19.2019.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DEIVID DOS SANTOS DE PAULA | 1001483-47.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEIVID PERES GESSWEIN | 0008054-25.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEIVID RICHERT RIBEIRO SOARES | 0100485-32.2019.5.01.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DEIVID WILLIAN NAKAIONE REIS | 0002623-37.2019.8.16.0200 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| DEIVIDE JANUARIO DE SOUSA | 0001525-57.2017.5.11.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DEIVIDE JANUARIO DE SOUSA | 0000246-02.2018.5.11.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DEIVISON FLAVIO COSTA AZEVEDO | 0803862-70.2019.8.14.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CASTANHAL | Yes | No | No |
| DEIVISON MACIEL | 0021214-97.2018.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DEIVISSON ASSIS PERERA | 5001335-10.2019.8.24.0082 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DEIZE DE QUEIROZ SANTOS | 0002840-50.2020.8.05.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMAÇARI | Yes | No | No |
| DEIZE NASCIMENTO FERNANDES DE ALMEIDA | 0001787-85.2016.5.17.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| DEIZIELE APARECIDA DA SILVA | 5008382-22.2019.8.13.0056 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BARBACENA | Yes | No | No |
| DELANE PIRES DA SILVA PEREIRA | 8066103-68.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| DELANIO CORREIA ALVES | 1000636-07.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DELANNYS MARIA VIDES SANCHEZ | 1009894-79.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DELANO AZEVEDO RODRIGUES | 0033228-10.2019.8.13.0471 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARÁ DE MINAS | Yes | No | No |
| DELANO OLIVEIRA SOUZA | 0186592-76.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DELE ANGELA CARLESSO | 1016416-25.2020.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.938832/2013-19 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.938837/2013-41 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.938834/2013-16 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.938842/2013-54 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.938841/2013-18 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.938838/2013-96 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.938844/2013-43 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720229/2012-61 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 13850.720115/2019-73 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720175/2016-00 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720254/2012-45 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.910553/2017-14 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.938833/2013-63 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.910550/2017-81 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720242/2012-11 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.910549/2017-56 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.938835/2013-52 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DELEGACIA DA RECEITA FEDERAL | 10880.910560/2017-16 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.910547/2017-67 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.938843/2013-07 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.938840/2013-65 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.910555/2017-11 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.938845/2013-98 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.938839/2013-31 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.910557/2017-01 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720726/2014-65 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720727/2014-18 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 18186.726024/2015-11 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.910546/2017-12 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.910552/2017-70 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720722/2014-87 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.910551/2017-25 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720728/2014-54 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.915454/2016-48 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.910548/2017-10 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720200/2016-47 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.910561/2017-61 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720032/2012-22 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.910556/2017-58 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720023/2012-31 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720030/2012-33 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720029/2012-17 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DELEGACIA DA RECEITA FEDERAL | 12585.720028/2012-64 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720031/2012-88 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.910558/2017-47 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 13032.012602/2019-01 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720027/2012-10 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720024/2012-86 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720026/2012-75 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720189/2016-15 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720058/2013-51 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720191/2016-94 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.7202022019-89 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720025/2012-21 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.7201922019-81 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.910554/2017-69 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720195/2016-72 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720199/2016-51 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720038/2013-14 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.7201902019-92 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.7201982019-59 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 13804.006780/2002-68 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10840.727719/2019-71 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720062/2013-10 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 18186.726023/2015-77 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.7202002019-90 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720197/2016-61 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DELEGACIA DA RECEITA FEDERAL | 16692.7201942019-71 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.7201962019-60 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720190/2016-40 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 11080.732362/2018-74 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 18186.726026/2015-19 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720248/2012-98 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720194/2016-28 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720187/2016-26 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.734154/2019-11 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720186/2016-81 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720199/2019-01 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.930433/2015-71 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.7201892019-68 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.915456/2016-37 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.953710/2015-14 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720218/2016-49 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.959936/2015-29 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10611.720630/2017-16 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.7201912019-37 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720193/2019-26 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720201/2019-34 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.7201952019-15 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.969966/2019-77 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.7201972019-12 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.930431/2015-82 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DELEGACIA DA RECEITA FEDERAL | 16692.720196/2016-17 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720210/2016-82 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880-903.739/2016-36 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 18186.726025/2015-66 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.909776/2018-10 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.949706/2015-51 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720198/2016-14 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.900134/2020-70 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.953714/2015-01 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720215/2019-58 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720213/2019-69 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.902261/2020-11 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720216/2019-01 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720214/2019-11 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 11080.744122/2019-01 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 137 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720037/2013-70 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720019/2012-73 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720022/2012-97 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720018/2012-29 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720016/2012-30 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720017/2012-84 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720014/2012-41 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720015/2012-95 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720013/2012-04 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DELEGACIA DA RECEITA FEDERAL | 12585.720012/2012-51 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720009/2012-38 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720010/2012-62 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720011/2012-15 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.720316/2015-00 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.949705/2015-15 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720178/2016-35 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.959940/2015-97 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.959942/2015-86 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.959938/2015-18 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.959939/2015-62 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.959941/2015-31 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10136707600/2019-39 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10814.002319/2004-91 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10611.720591/2015-95 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721259/2016-52 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721245/2016-39 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721260/2016-87 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721030/2017-07 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721226/2016-11 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721242/2016-03 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721252/2016-31 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721249/2016-17 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721257/2016-63 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721263/2016-11 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DELEGACIA DA RECEITA FEDERAL | 16692.721243/2016-40 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721253/2016-85 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720509/2017-18 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721262/2016-76 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721267/2016-07 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721251/2016-96 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721228/2016-00 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721247/2016-28 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721265/2016-18 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 13896-.905307/2020--65 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721248/2016-72 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721255/2016-74 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720977/2017-92 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721258/2016-16 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721246/2016-83 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721268/2016-43 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721231/2016-15 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721264/2016-65 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 13896.905306/2020-11 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.721254/2016-20 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720060/2013-21 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.953711/2015-69 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880-654933/2016-82 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.737929/2019-00 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.953713/2015-58 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DELEGACIA DA RECEITA FEDERAL | 10880-900426/2018-98 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720258/2012-23 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 11080-730568/2017-89 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.923454/2015-31 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720063/2013-64 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720059/2013-04 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.910559/2017-91 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720064/2013-17 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720249/2012-32 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720730/2014-23 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10840.722712/2020-05 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720233/2012-20 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720731/2014-78 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720230/2012-96 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720724/2014-76 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720231/2012-31 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.900425/2018-43 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.938836/2013-05 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720232/2012-85 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720055/2013-18 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720251/2012-10 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720244/2012-18 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720236/2012-63 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720245/2012-54 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720240/2012-21 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DELEGACIA DA RECEITA FEDERAL | 12585.720247/2012-43 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720252/2012-56 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720729/2014-07 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720720/2014-98 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720725/2014-11 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720243/2012-65 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720239/2012-05 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720235/2012-19 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720238/2012-52 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720719/2014-63 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720241/2012-76 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720246/2012-07 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720237/2012-16 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880-900424/2018-07 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720723/2014-21 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692.720721/2014-32 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16349.720144/2012-27 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720256/2012-34 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.959937/2015-73 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720234/2012-74 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720056/2013-62 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720257/2012-89 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720250/2012-67 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720255/2012-90 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 12585.720253/2012-09 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DELEGACIA DA RECEITA FEDERAL | 10880.722141/2014-86 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 16692-721.933/2017-80 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA DA RECEITA FEDERAL | 10880.722355/2014-52 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| DELEGACIA ESPECIAL DE POLICIA FEDERAL NO AEROPORTO INTERNACIONAL DE SÃO PAULO/GUARULHOS | 1348_01655_2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| DELEGACIA ESPECIAL DE POLICIA FEDERAL NO AEROPORTO INTERNACIONAL DE SÃO PAULO/GUARULHOS | 1348_01654_2018 | CIVIL LITIGATION - FINES | | Yes | No | No |
| DELEGACIA ESPECIAL DE POLICIA FEDERAL NO AEROPORTO INTERNACIONAL DE SÃO PAULO/GUARULHOS | 1348052942017 | CIVIL LITIGATION - FINES | | Yes | No | No |
| DELEGACIA ESPECIAL DE POLICIA FEDERAL NO AEROPORTO INTERNACIONAL DE SÃO PAULO/GUARULHOS | 1348_02926_2019 | CIVIL LITIGATION - FINES | | Yes | No | No |
| DELEGACIA ESPECIAL DE POLICIA FEDERAL NO AEROPORTO INTERNACIONAL DE SÃO PAULO/GUARULHOS | 1348_01104_2020 | CIVIL LITIGATION - FINES | | Yes | No | No |
| DELEGADO DA DELEGACIA DA RECEITA FEDERAL DO BRASIL DE ADMINISTRAÇÃO TRIBUTÁRIA EM SÃO PAULO/SP/DELEGACIA DA RECEITA FEDERAL DO BRASIL EM SÃO PAULO - SP | 0001844-47.2010.4.03.6100 (2010.61.00.001844-8) - PNA 288961 | TAX - LEGAL PROCEEDING | COURT OF TRIBUNAL REGIONAL FEDERAL 3ª REGIÃO SÃO PAULO | Yes | Yes | No |
| DELEGADO DA DELEGACIA ESPECIAL DA RECEITA FEDERAL DE ADMINISTRAÇÃO TRIBUTÁRIA EM SÃO PAULO - DERATDELEGADO DA DELEGACIA ESPECIAL DA RECEITA FEDERAL DE COMÉRCIO EXTERIOR - DELEXPROCURADOR-CHEFE DA PROCURADORIA-REGIONAL DA FAZENDA NACIONAL - 3ª REGIÃO - SÃO PAULO | 5002912-29.2019.4.03.6100 | TAX - LEGAL PROCEEDING | COURT OF JUSTIÇA FEDERAL DE SÃO PAULO | Yes | No | No |
| DELEGADO DA DELEGACIA ESPECIAL DA RECEITA FEDERAL DE ADMINISTRAÇÃO TRIBUTÁRIA EM SÃO PAULO-DERAT E PROCURADORA CHEFE DA PROCURADORIA REGIONAL DA FAZENDA NACIONAL | 5014174-73.2019.4.03.6100 | TAX - LEGAL PROCEEDING | COURT OF 21ª VARA DA JUSTIÇA FEDERAL DE SÃO PAULO. | Yes | No | No |
| DELEGADO DA RECEITA FEDERAL DE ADMINISTRAÇÃO TRIBUTÁRIA EM SÃO PAULO. | 0020869-47.2017.4.03.6186 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF SEXTA TURMA DO TRIBUNAL REGIONAL FEDERAL DA 3ª REGIÃO | Yes | Yes | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DELEGADO DA RECEITA FEDERAL DO BRASIL EM SÃO PAULO - DELEGACIA DA RECEITA FEDERAL DO BRASIL DE ADMINISTRAÇÃO TRIBUTÁRIA - DERAT, DELEGADO DA DELEGACIA ESPECIAL DA RECEITAFEDERAL DE MAIORES CONTRIBUINTES EM SÃO PAULO - DEMAC/SP E UNIÃO FEDERAL - FAZENDA NACIONAL | 0020869-47.2017.4.03.6227 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 10 ª VARA DAS EXECUÇÕES FISCAIS FEDERAIS DE SÃO PAULO | Yes | Yes | No |
| DELEGADO DA RECEITA FEDERAL DO BRASIL EM SÃO PAULO - DELEGACIA DA RECEITA FEDERAL DO BRASIL DE ADMINISTRAÇÃO TRIBUTÁRIA - DERAT, DELEGADO DA DELEGACIA ESPECIAL DA RECEITAFEDERAL DE MAIORES CONTRIBUINTES EM SÃO PAULO - DEMAC/SP E UNIÃO FEDERAL - FAZENDA NACIONAL | 0020869-47.2017.4.03.6228 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 10 ª VARA DAS EXECUÇÕES FISCAIS FEDERAIS DE SÃO PAULO | Yes | Yes | No |
| DELEGADO DA RECEITA FEDERAL DO BRASIL EM SÃO PAULO - SP | 19515.000274/2009-73 | TAX - ADMINISTRATIVE PROCEEDING | SEC. DA RECEITA FEDERAL DO BRASIL EM SÃO PAULO - SP | Yes | Yes | No |
| DELEGADO DA RECEITA FEDERAL DO BRASIL EM SÃO PAULO - SP | 16349.720058/2011-33 | TAX - ADMINISTRATIVE PROCEEDING | SEC. DA RECEITA FEDERAL DO BRASIL EM SÃO PAULO - SP | Yes | No | No |
| DELEGADO REGIONAL DO TRABALHO | AUTO DE INFRAÇÃO / NOTIFICAÇÃO FISCAL 46473.004550/2003-93 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA REGIONAL DO TRABALHO DE SÃO PAULO (SP) | Yes | No | No |
| DELEGADO REGIONAL TRIBUTÁRIO DE SÃO PAULO | 0020869-47.2017.4.03.6226 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 10 ª VARA DAS EXECUÇÕES FISCAIS FEDERAIS DE SÃO PAULO | Yes | Yes | No |
| DELEIDIS DOS SANTOS | 7014867-86.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DELFIM AURELIO DE FREITAS FILHO | 1018411-73.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DELFIM AURELIO DE FREITAS FILHO | 1018411-73.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DELIA MARIA CARDOZO FIGUEIRA LOPES | 7055705-08.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DELIEDSON DA SILVA LIBERATO | 0009675-23.2017.8.08.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| DELIO SOBRAL DO NASCIMENTO | 0847234-25.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DELIS DE ZORZI | 0303785-11.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| DELMA DE JESUS OLIVEIRA | 0000188-72.2020.8.05.0229 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | Yes | No |
| DELMA DE JESUS OLIVEIRA | 0000188-72.2020.8.05.0229 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | Yes | No |
| DELMA MARIA JERONIMO VIEIRA | 7052546-57.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DELMAN GOMES DA SILVAX | 5600844-16.2018.8.09.0143 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO MIGUEL DO ARAGUAIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DELMAR ANDRADE MACEDO | 1009700-71.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DELMIR ANTONIO DAL CIM | 1012428-26.2019.8.26.0068 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARUERI | Yes | No | No |
| DELMIRA LUIZA RECH LAZZARI | 9009180-31.2019.8.21.0010 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| DELMO ANTUNES PEREIRA | 0000874-31.2017.5.09.0513 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DELSON GALVAO DE LIMA | 6503/2020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| DELZA DE OLIVEIRA BENTO SILVA | 0002067-38.2014.5.02.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| DELZUITA PEREIRA GUEDES | 7001058-29.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DEMERSON BELTRAME GARGARELLA | 0010626-22.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| DEMETRIO CAETANO DE MATTOS | 5003127-76.2019.8.13.0317 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITABIRA | Yes | No | No |
| DEMETRIUS ASSMANN DE OLIVEIRA | 0020621-59.2017.5.04.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| DEMÉTRIUS JUNG GONZALEZ | 0166883-45.2018.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| DEMETRIUS RIBEIRO GOMES | 1013593-78.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEMETRIUS RIBEIRO GOMES | 1013593-78.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEMOSTHENES MIRANDA DE CARVALHO FILHO | 0005780-05.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DENER SPERAFICO | 5008274-82.2019.8.21.0019 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| DENERSON WILLIAN DE OLIVEIRA | 0005593-25.2019.8.16.0195 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| DENES FUAD SOUSA BATISTA | 1008912-24.2019.8.26.0609 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TABOÃO DA SERRA | Yes | No | No |
| DENESON PASTOR LIMA | 0001651-37.2020.8.05.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMAÇARI | Yes | Yes | No |
| DENESON PASTOR LIMA | 0001651-37.2020.8.05.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMAÇARI | Yes | Yes | No |
| DENI LINEU SCHWARTZ | 0000858-53.2020.8.16.0149 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SALTO DO LONTRA | Yes | No | No |
| DENICE DA SILVA BAIANO VIGNOLA | 0032431-44.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| DENIELS RODRIGUES MARTINS | 0001480-36.2012.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| DENILMARA COSTA SOUSA - MEJHEANNY XIMENES MARKLEW PRESCOTT OLIVEIRA - MEALMEIDA TUR LTDA. LEITE E CAVALCANTI LTDA. | 0028203-11.2013.8.18.0140 | CIVIL LITIGATION - TRAVEL AGENCY | 5ª VARA CÍVEL | Yes | No | No |
| DENILSON ANTONIO VIEIRA | 1000925-82.2015.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DENILSON BARBOSA | 35.001.003.20-1127813 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DENILSON BARBOSA | 35.001.003.20-1127813 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DENILSON DE ALMEIDA LEITE | 1002019-26.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DENILSON DE BRITO LAUNDES | 5007096-77.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DENILSON DE MATTOS | 0000820-34.2019.8.16.0195 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| DENILSON GOMES DO NASCIMENTO | 0000064-96.2014.5.07.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FORTALEZA | Yes | Yes | No |
| DENILSON JOSE PIRES | 1000365-88.2020.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DENILSON MANFREDINI | 9004593-88.2018.8.21.0013 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ERECHIM | Yes | No | No |
| DENILSON MOURA SANTIAGO | 0001090-34.2016.5.06.0020 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| DENILSON OLIVEIRA DUTRA | 1001708-41.2019.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DENILSON VARGAS LIMA JUNIOR | 1000091-71.2020.8.26.0358 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MIRASSOL | Yes | No | No |
| DENIS BARROS VIEIRA | 21.001.035.20-0008647 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DENIS BARROS VIEIRA | 21.001.035.20-0008647 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DENIS COSTA SAMPAIO SOBRINHO | 0025756-32.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DENIS COSTA SAMPAIO SOBRINHO | 1012035-91.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| DENIS DE FREITAS SOARES SANTOS | 0001701-54.2016.5.19.0010 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO - 19ª REGIÃO | Yes | Yes | No |
| DENIS DINARDI | 5000479-25.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| DENIS FERNANDO SANTOS | 0035407-24.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| DENIS GRADOWSKI RODRIGUES | 0049609-06.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| DENIS JOSE DA SILVA | 1016279-71.2019.8.26.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DENIS LIMA DE OLIVEIRA | 1002015-41.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| DENIS RAMPASO CARVALHO | 1001207-15.2018.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DENIS RICARDO DOS SANTOS | 0005413-14.2020.8.16.0182 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CURITIBA | Yes | No | No |
| DENIS SOARES ACIOLI | 0703172-16.2016.8.02.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| DENIS SPERAFICO | 0002904-83.2019.8.16.0170 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TOLEDO | Yes | No | No |
| DENIS TADEU PEREIRA | 1001080-76.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DENIS VINICIUS GRANDE | 0001688-45.2019.8.16.0184 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CURITIBA | Yes | No | No |
| DENISE ALVES BISPO GIMENEZ | 0803716-41.2019.8.10.0047 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| DENISE APARECIDA BAPTISTELLI | 3001562-09.2019.8.06.0220 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DENISE APARECIDA VENTURA VILELLA | 1005611-10.2020.8.26.0003 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DENISE ARRABAL KALAU | 0001146-13.2017.5.09.0129 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DENISE BRAGA ALBUQUERQUE | 3002502-43.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DENISE CAMINHA XAVIER | 0052431-47.2018.8.17.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| DENISE CECILIA DELIBERADOR | 0005929-34.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| DENISE CECILIA DELIBERADOR | 0005929-34.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DENISE CORNELIO DE CAMARGOS LORENS | 5128989-97.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DENISE DA ROCHA CUMMINGS | 0034567-44.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| DENISE DA ROCHA CUMMINGS | 0034567-44.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| DENISE DE MELO SILVA BORGES | 0606671-09.2019.8.01.0070 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| DENISE DE OLIVEIRA MENDES | 1019816-78.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DENISE DE SOUSA DEGRANDE | 0000215-38.2015.5.10.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| DENISE DE SOUSA FELICIANO | 1054682-15.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DENISE DE SOUZA MEDEIROS | 5482429-45.2019.8.09.0012 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| DENISE EVANGELISTA VIEIRA | 0300253-29.2019.8.24.0090 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| DENISE FABIANA FIGUEIREDO LOPES | 1014278-85.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DENISE FABIANA FIGUEIREDO LOPES | 1014278-85.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DENISE FEITOSA BENEVIDES | 0702443-50.2020.8.07.0020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| DENISE FEITOSA BENEVIDES | 0702443-50.2020.8.07.0020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| DENISE FERNANDES DE SOUZA | 1002004-22.2016.5.02.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| DENISE FERNANDES DE SOUZA | 1002280-53.2016.5.02.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| DENISE FERNANDES RAIMUNDO | 1043867-59.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DENISE FIGURA | 0004298-50.2019.8.16.0195 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| DENISE FREITAS ULTRAMAR JACOB | 0088301-93.2019.8.16.0014 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF LONDRINA | Yes | No | No |
| DENISE FURTADO LAVALLE | 5021673-88.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DENISE FUZETI KAMINSKI | 0027326-86.2019.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| DENISE GAZEL PICANCO | 0003934-07.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| DENISE GUEDES PANIZZI | 9077298-86.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| DENISE HOULMONT CARVALHO ROSA DE PAULA | 7019336-78.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DENISE MENDONCA DOS SANTOS PINHEIRO | 0012158-74.2017.5.03.0134 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DENISE MILCHERT LAMBIAZZI | 1000021-49.2020.8.26.0586 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO ROQUE | Yes | No | No |
| DENISE MIRUEIRA CORTEZIA FONSECA | 1001836-76.2015.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DENISE PAIATO TEIXEIRA | 1015754-61.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DENISE PIRES GOMES DA SILVA | 0018796-12.2020.8.19.0203 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DENISE PIRES OUTEIRO | 0000972-22.2020.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| DENISE PIRES OUTEIRO | 0000972-22.2020.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DENISE SETTE ROCHA DE MENEZES | 5024752-03.2019.8.13.0145 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| DENISE SILVA MELQUIADES | 1002092-09.2016.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DENISE STIPKOVIC ARAUJO PAULO | 1003959-40.2020.8.26.0008 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DENISE STOCKEY FLORENCE | 9000432-25.2020.8.21.0026 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA CRUZ DO SUL | Yes | Yes | No |
| DENISE STOCKEY FLORENCE | 9000432-25.2020.8.21.0026 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA CRUZ DO SUL | Yes | Yes | No |
| DENISE VENCESLAU DE OLIVEIRA BUENO | 1001449-07.2019.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| DENISE VERAS BURGARDT | 0011138-34.2016.5.15.0042 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RIBEIRÃO PRETO | Yes | No | No |
| DENISE WERNER COLLACO | 5000339-75.2020.8.24.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| DENISON CARLOS NASCIMENTO COSTA | 1023854-05.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DENISON DE SOUZA | 0045100-20.2012.5.17.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| DENISON LEANDRO SERRAO SOARES | 0801700-37.2016.8.14.0006 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| DENISON ROCHA DE ASSIS | 0000034-42.2017.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| DENISON SANTOS PEREIRA | 5260555-65.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| DENISSON DA SILVA BRANDAO | 0001280-85.2016.5.05.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| DENISSON DE PAIVA LUIZ | 1001059-67.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DENIVALDA LOPES DA SILVA | 1000521-52.2015.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DENIZAR JUNIOR LIMA DE OLIVEIRA | 0000839-57.2013.5.04.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | No | Yes | Yes |
| DENIZE CRISTINE OLIVEIRA SILVA | 0800859-86.2017.8.10.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DENIZE JACOSKI DE OLIVEIRA KRUGER | 1017351-65.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DENIZE NUNES DA SILVA | 1001556-22.2016.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DENIZE PRISCILA KIRCHOF | 1002168-09.2016.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DENIZE ROSSI | 0030033-95.2019.8.16.0030 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| DENNIS CASARINE FERREIRA DA SILVA | 1004707-84.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DENNIS DE CAMPOS MELO SANTOS | 0000972-26.2020.8.26.0565 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| DENNIS DE CARVALHO BARBOSA | 0085124-24.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF LONDRINA | Yes | No | No |
| DENNIS DE CARVALHO BARBOSA | 0085124-24.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF LONDRINA | Yes | No | No |
| DENNISON IRIS DE SOUSA FREITAS | 3000437-61.2018.8.06.0019 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DENYS CARVALHO DUARTE PEREIRA | 1000304-51.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DENYS FERNANDO DOS SANTOS PICAPEDRA | 0001188-84.2020.8.16.0170 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TOLEDO | Yes | No | No |
| DENYS RIBEIRO DE OLIVEIRA | 1002243-03.2020.8.26.0032 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARAÇATUBA | Yes | No | No |
| DENYSE SILVA DOS SANTOS | 0000872-48.2019.5.13.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| DEOCLIDES JOSE DE OLIVEIRA | 0803914-78.2019.8.10.0047 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DEODORO SILVA DE ARAUJO | 0801379-36.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| DEODORO SILVA DE ARAUJO | 0801379-36.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| DEOLINDA LAURA PRECIOSO FERREIRA | 1024477-03.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEOLINDO DE SOUSA RIBAMAR | 0800477-87.2020.8.18.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| DEOLIZANDO MOREIRA DE OLIVEIRA FILHO | 0003692-48.2020.8.05.0274 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VITÓRIA DA CONQUISTA | Yes | No | No |
| DEOMEDES FERREIRA GOMES NETO | 0632829-96.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| DEOMEDES FERREIRA GOMES NETO | 0632829-96.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | 141/JJAER/2018 (67614.028224/2017-95) | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | 374/JJAER/2018 (67613.026850/2017-57) | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | 222/JJAER/2019 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | 135/JJAER/2019 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | 271/JJAER/2019 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | 253/JJAER/2019 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | 238/JJAER/2019 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | 384/JJAER/2019 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | 429/JJAER/2019 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | 762/JJAER/2019 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | 769/JJAER/2019 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | 913/JJAER/2019 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | 917/JJAER/2019 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | 817/JJAER/2019 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | 395/JJAER/2019 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | 944/JJAER/2019 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | 52/JJAER/2020 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DEPARTAMENTO DE CONTROLE DO ESPAÇO AÉREO (DECEA) | 35/JJAER/2020 | CIVIL LITIGATION - FINES | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DERALDO ANTONIO DE OLIVEIRA | 51.001.001.20-0003407 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| DERALDO MOREIRA BARBOSA NETO | 0215849-49.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| DERCIO MOREIRA BEZERRA | 0000894-09.2017.5.08.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DERIANE VALERIE ARTE ORTIZ | 50.001.001.20-0006598 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| DERIANE VALERIE ARTE ORTIZ | 50.001.001.20-0006598 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| DERICK MATEUS ESCRIBONI | 1007383-35.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| DERIK PETIZ | 23.001.002.20-0005207 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DERISE DOS SANTOS PEREIRA | 1000765-89.2017.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DESIREE DE ABREU VARGAS | 5606595-32.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| DESIREE MONIQUE SANTOS SILVESTRE BRITTO | 0000191-06.2016.5.20.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| DESIRRE ORMOND DO AMARAL | 0811539-19.2020.8.12.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| DESIRRE SOUZA SIQUEIRA | 0002243-27.2020.8.19.0028 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAÉ | Yes | No | No |
| DESSANA LIMA ROCHA | 0021463-97.2016.5.04.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| DESTAK AGÊNCIA VIAGENS TURISMO LTDA. | 0046331-17.2012.8.11.0041 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| DEUSDEDIT DOREA DO PASSO CUNHA | 0128719-21.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DEUSDETH DE FREITAS COSTA JUNIOR | 0001307-83.2013.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BRASÍLIA | Yes | Yes | No |
| DEUSELITE DOS SANTOS ABREU | 0827642-41.2019.8.18.0140 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| DEUSILEIA LIMA DE SOUZA | 7006394-14.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DEUSIMAR DIOLINA DA SILVA ASSIS | 0003340-90.2020.8.05.0274 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VITÓRIA DA CONQUISTA | Yes | No | No |
| DEUSUILA LUSTOSA SILVA | 7058321-53.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DEUZA FALCAO VIEIRA | 0002793-48.2020.8.05.0113 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITABUNA | Yes | No | No |
| DEVAIR ALVES PAULINO | 1000533-96.2020.8.26.0306 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | No | No |
| DEVAIR INUZOR FANELLI JUNIOR | 1019342-76.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEVAIR PEREIRA TELES | 1001822-80.2019.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DEVANI ALVARES DE SOUZA | 1039463-62.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEVANISE MOREIRA LOPES | 0717051-02.2019.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DEVICE ENGENHARIA DE AUTOMACAO LTDA. | 5003403-64.2019.8.21.0033 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| DEVISON AMORIM DO NASCIMENTO | 0803023-60.2019.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| DEYBSON CONCEICAO LIMA | 0000635-35.2019.5.10.0802 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DEYBSON GOMES DA SILVA | 0800841-80.2019.8.14.0017 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONCEIÇÃO DO ARAGUAIA | Yes | No | No |
| DEYBSON GOMES DA SILVA | 1001443-36.2019.5.02.0708 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DEYLA DA SILVA TORRES | 1000573-56.2017.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DEYSE APARECIDA DOS SANTOS | 0031974-33.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| DEYSE HELYDA SENA DANTAS | 0003131-24.2020.8.05.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DEYSE LILIAN TRINDADE DE OLIVEIRA | 0006917-22.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| DEYSE LILIAN TRINDADE DE OLIVEIRA | 0006917-22.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| DEYSE PAZ ANCHIETA | 0800289-07.2020.8.10.0013 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| DEYSE PAZ ANCHIETA | 0800615-64.2020.8.10.0013 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DEYSE PAZ ANCHIETA | 0800289-07.2020.8.10.0013 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| DEYSE SOARES DE MELO LOBATO | 0852255-79.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DEYSE SOARES DE MELO LOBATO | 0849182-02.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DEYSE SOARES DE MELO LOBATO | 0802617-43.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DEYSE SOARES DE MELO LOBATO | 0852255-79.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DEYSIERI ELVIRA DOS SANTOS MAIA | 1008409-68.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| DEYSIERI ELVIRA DOS SANTOS MAIA | 1009663-76.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| DEYSIERI ELVIRA DOS SANTOS MAIA | 1008409-68.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| DEYVID CLAUDIOS VIEIRA | 1001030-30.2020.8.11.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SINOP | Yes | Yes | No |
| DEYVID CLAUDIOS VIEIRA | 1001030-30.2020.8.11.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SINOP | Yes | Yes | No |
| DEYVISON ANTONIO PAULINO DA SILVA | 1000262-54.2019.8.26.0005 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DEYVY MACLEAN DE OLIVEIRA SILVA | 0016604-05.2017.5.16.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE IMPERATRIZ - MA | Yes | Yes | No |
| DEYZIANE SILVA LIMA | 3000026-66.2019.8.06.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DFB VIAGENS E TURISMO LTDA ME | 1020837-58.2020.8.26.0002 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DFE AGENCIA DE VIAGENS E TURISMO LTDA | 1045051-50.2019.8.26.0002 | CIVIL LITIGATION - TAM TRAVEL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DGENVAL SANTOS MAGALHAES | 0010617-03.2013.5.19.0004 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO - 19ª REGIÃO | Yes | Yes | No |
| DGENVAL SANTOS MAGALHAES | 0010606-53.2013.5.19.0010 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO - 19ª REGIÃO | Yes | Yes | No |
| DHE COMPONENTES HIDRÁULICOS LTDA - ME | 0002805-94.2018.8.16.0026 | CIVIL LITIGATION - CARGO | CIVIL COURT OF CAMPO LARGO | Yes | No | No |
| DHEINE EUFRAUSINO PERONDI | 7054701-33.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DHIEGO RODRIGUES DIAS | 5028655-84.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DHL LOGISTICS (BRASIL) LTDA. | 1066514-71.2017.8.26.0114 | CIVIL LITIGATION - CARGO | CIVIL COURT OF CAMPINAS | Yes | No | No |
| DIAIMI ALVES DA SILVA | 5023209-40.2019.8.13.0702 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| DIAMANTINO DE CARVALHO FERREIRA | 0100461-98.2016.5.01.0055 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DIANA ANDRADE VASCONCELOS | 1000325-21.2020.5.02.0601 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA ZONA LESTE | Yes | No | No |
| DIANA BORSCHIVER ADESSE | 0096821-63.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DIANA BRASILIENSE PIMENTEL BARROS | 0700168-73.2020.8.07.0006 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DIANA CUSTODIO GENONIMO | 1053348-46.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIANA FERNANDES DA SILVA | 0020899-66.2019.8.19.0028 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACAÉ | Yes | No | No |
| DIANA HENRIQUE MONTEIRO | 0002802-95.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| DIANA LIMA RIBEIRO | 8006290-76.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| DIANA LUCIA DIAS MIRANDA | 0219206-37.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| DIANA MARCELA PANERO | 1016563-51.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIANA MARIA RIBEIRO GUIMARAES | 5179165-51.2016.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DIANA REIS SABINO | 0703571-33.2020.8.01.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| DIANA RODRIGUES OLIVEIRA | 7006451-66.2019.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DIANA SIMPLICIO FORNAZIER | 5000009-52.2019.8.08.0052 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO BANANAL | Yes | No | No |
| DIANE FRANCISCA SANTOS MACEDO | 1013360-98.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| DIANE GRACIELE DA SILVA BARBOSA | 0002642-32.2013.5.02.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| DIANE GRAZIELE DOS SANTOS SANTANA | 0003949-47.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| DIANE PINHEIRO DA SILVA | 7017555-21.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DIANE RIOS FREIRE | 0001043-36.2020.8.05.0137 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JACOBINA | Yes | No | No |
| DIANNE CHRISTY DO NASCIMENTO FERREIRA | 0017768-77.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| DICKSON ROMULO SILVA PORTELA | 0000381-89.2019.5.10.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DIEGO AFONSO DOS SANTOS GUERRA | 1002008-39.2015.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DIEGO AGUIAR SANTOS | 0101018-62.2018.5.01.0040 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DIEGO ALBERTO PROBST | 0301848-44.2019.8.24.0064 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| DIEGO ALBERTO SILVEIRA SANTOS | 0052014-45.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DIEGO ALBERTO SILVEIRA SANTOS | 0052056-94.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DIEGO ALEXANDRE GOMES BARBOSA | 0048089-80.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| DIEGO ALVES LUDUVICE | 0004342-28.2020.8.25.0084 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| DIEGO ANTONIO MENEGASSE VELASQUEZ | 5144824-28.2018.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| DIEGO ANTONIO PLAUTH | 0034569-81.2019.8.16.0182 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CURITIBA | Yes | No | No |
| DIEGO ARAUJO DE LIMA | 1017150-93.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| DIEGO AUGUSTO BORGES | 0012545-67.2017.5.15.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DIEGO AUGUSTO LOPES DOS SANTOS | 0010439-57.2015.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DIEGO AUGUSTO OLIVEIRA MARTINS | 0827994-96.2019.8.18.0140 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF TERESINA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DIEGO AZEVEDO BARBOSA | 26.007.001.20-0001255 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| DIEGO AZEVEDO BARBOSA | 26.007.001.20-0001255 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| DIEGO BALBON FRANCO LOPES | 21.001.001.20-0009129 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DIEGO BARRETO DE SOUZA E SILVA | 0700939-21.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DIEGO BASTOS DE SA | 1008755-29.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIEGO BORGES CORTES | 0000181-50.2017.5.10.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| DIEGO BURITI ARAUJO | 0809593-67.2016.8.15.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| DIEGO CALLEGARI | 0011799-88.2016.5.15.0114 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| DIEGO CARVALHO DE SOUSA | 0801709-93.2019.8.10.0009 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DIEGO CARVALHO PENNA | 8006330-58.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| DIEGO CASARIN VIEIRA | 9010232-29.2019.8.21.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PASSO FUNDO | Yes | No | No |
| DIEGO CAVALCANTE XAVIER | 0000495-33.2019.5.06.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | Yes | No | No |
| DIEGO CAVALHEIRO DE MENDONCA | 1059850-98.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIEGO COIMBRA SILVERIO | 35.001.003.20-1217102 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIEGO COIMBRA SILVERIO | 35.001.003.20-1217102 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIEGO CORDEIRO SOARES DA SILVA | 1011885-06.2019.8.26.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIEGO COSTA MARTIN | 0001924-42.2020.8.26.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| DIEGO COSTA MARTIN | 0001924-42.2020.8.26.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| DIEGO DA SILVA CASSETARI | 0001458-59.2016.5.10.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| DIEGO DA SILVA GANDRA | 1004497-88.2020.8.26.0309 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUNDIAÍ | Yes | No | No |
| DIEGO DAHAS CAMARA | 0812249-72.2017.8.14.0006 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| DIEGO DAMIAN | 52.016.001.20-0006420 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| DIEGO DANTAS DA SILVA | 0001198-17.2017.5.05.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DIEGO DE BONA | 9000133-73.2020.8.21.0050 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF GETÚLIO VARGAS | Yes | No | No |
| DIEGO DE CARVALHO DORETO | 0802115-84.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| DIEGO DE JESUS PAIVA DA SILVA | 1001615-32.2015.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DIEGO DE JESUS PAIVA DA SILVA | 1001615-23.2015.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DIEGO DE JESUS SANTOS | 0008208-57.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| DIEGO DE MAMAN DORIGATTI | 8027604-81.2018.8.11.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| DIEGO DE QUEIROZ BARBOSA | 1001108-54.2018.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DIEGO DE SOUZA BASTOS | 7000798-37.2020.8.22.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JI-PARANÁ | Yes | Yes | No |
| DIEGO DE SOUZA BASTOS | 7000798-37.2020.8.22.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JI-PARANÁ | Yes | Yes | No |
| DIEGO DE SOUZA TELES RIBEIRO | 0007467-50.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| DIEGO DO MONTE HIRATA | 1001933-14.2017.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DIEGO DUARTE LOPES | 5001172-26.2019.8.24.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PONTE SERRADA | Yes | No | No |
| DIEGO DURACENSKI | 5001436-78.2020.8.24.0125 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAPEMA | Yes | No | No |
| DIEGO EMIR NELSON DE OLIVEIRA | 1001171-63.2019.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| DIEGO FELIPE ZANIN | 5000211-46.2019.8.24.0064 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| DIEGO FERNANDES ADAN DE FREITAS | 0219954-69.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DIEGO FERNANDES ARAUJO | 0158429-95.2019.8.13.0702 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| DIEGO FERNANDES ESTEVEZ | 0181109-55.2018.8.21.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| DIEGO FERNANDES FERREIRA | 1011974-16.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIEGO FERNANDES FERREIRA | 1011974-16.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIEGO FERNANDES SANTIAGO | 0189025-94.2017.8.06.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DIEGO FERNANDO DA ROCHA | 1000934-32.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DIEGO FERREIRA DOS SANTOS | 1001696-36.2019.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DIEGO FRANCISCO NASCIMENTO DOS SANTOS | 1000168-49.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DIEGO FRANCO DE SANT ANNA | 0030770-14.2009.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DIEGO FREITAS RIBEIRO | 0005093-28.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| DIEGO FURLANETTO BARICHELLO | 5002047-67.2020.8.24.0113 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMBORIÚ | Yes | No | No |
| DIEGO GARCIA SILVA | 5210782-24.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| DIEGO GARCIA SILVA | 5210782-24.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| DIEGO GOMES JACINTO | 1000926-28.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DIEGO GONCALVES DIAS | 0015001-64.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| DIEGO GONCALVES PEREIRA | 1000066-52.2013.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DIEGO GUINZELLI | 5010189-54.2020.8.24.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CHAPECÓ | Yes | No | No |
| DIEGO HENRIQUE DA SILVA SANTOS | 1000861-48.2019.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| DIEGO HENRIQUE DOS SANTOS RIBEIRO | 1002070-57.2016.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DIEGO HENRIQUE SIQUEIRA FERREIRA | 0702995-15.2020.8.07.0020 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| DIEGO HENRIQUE SIQUEIRA FERREIRA | 0702995-15.2020.8.07.0020 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| DIEGO HENRIQUE TREMONTI | 35.001.003.20-1144146 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIEGO HENRIQUE TREMONTI | 35.001.003.20-1144146 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIEGO HOLANDA ZIMERMANN | 0000405-94.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DIEGO HONORATO LUCENA DE MELO | 0706190-20.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DIEGO JOSE COUTINHO SCHAEPPI | 0001150-68.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DIEGO JOSE GARCIA VENEGAS | 0050533-57.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DIEGO KALLERMANN HURTADO | 0030320-63.2018.8.21.0027 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| DIEGO LAULETTA FURTADO | 1066000-95.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIEGO LEMES DE LIMA PEREIRA | 5002656-35.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| DIEGO LEOPOLDINO DE SOUZA | 5000653-77.2020.8.21.0156 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTÃO | Yes | No | No |
| DIEGO LOEHDER DE PAULA | 0020517-81.2015.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| DIEGO LOPES DE OLIVEIRA FILHO | 0809430-96.2019.8.15.2001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| DIEGO LUGAO SANTOS | 0000170-59.2020.8.19.0068 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DAS OSTRAS | Yes | No | No |
| DIEGO MACHADO ROCHA | 0010977-08.2017.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| DIEGO MARADONA DA SILVA FERREIRA | 0101226-78.2019.5.01.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DIEGO MARCONDES ARAUJO | 0003083-44.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| DIEGO MARQUES FERREIRA | 0763809-39.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DIEGO MARTINS CASPARY | 0013215-63.2020.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| DIEGO MARTINS FERNANDES | 1001518-95.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DIEGO MARTINS SILVA | 1009788-20.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIEGO MENEZES MIRANDA | 0800493-37.2020.8.10.0050 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PAÇO DO LUMIAR | Yes | No | No |
| DIEGO MIALSKI FONTANA | 0011800-45.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| DIEGO MIURA BRANDAO | 1000231-85.2016.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DIEGO MORAIS VIANA | 0800887-27.2018.8.10.0046 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| DIEGO MOREIRA DOS SANTOS | 1001383-30.2014.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DIEGO NASCIMENTO GOMES | 1013435-51.2019.8.26.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIEGO NERY DE MENEZES | 0034470-82.2019.8.16.0030 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| DIEGO NEVES SACRAMENTO | 0064293-63.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| DIEGO NONATO MOREIRA DE ALMEIDA | 0058731-73.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| DIEGO NONATO MOREIRA DE ALMEIDA | 0058731-73.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| DIEGO PARAISO GARCIA GUIMARAES | 0030868-81.2018.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DIEGO PENNA ALVES DE SOUSA CAMERINO | 0006475-13.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| DIEGO PERES E SILVA | 0004924-90.2020.8.27.2729 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALMAS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DIEGO PINHEIRO MOREIRA | 0003888-82.2020.8.27.2706 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARAGUAÍNA | Yes | No | No |
| DIEGO PIRES | 7001898-49.2019.8.22.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PIMENTA BUENO | Yes | No | No |
| DIEGO PIRES PLENTZ | 1023541-44.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIEGO PORTELA VERAS | 7008002-47.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DIEGO RODRIGO DE OLIVEIRA | 1055242-57.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIEGO RODRIGO DE OLIVEIRA | 1055242-57.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIEGO RODRIGUES DE OLIVEIRA | 1043464-06.2019.8.26.0224 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| DIEGO RODRIGUES DE OLIVEIRA | 1043464-06.2019.8.26.0224 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| DIEGO RODRIGUES NUNES | 5087848-57.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| DIEGO RUFINO MANOEL | 0070055-49.2019.8.16.0014 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF LONDRINA | Yes | No | No |
| DIEGO SANTOS GALDINO | 1000183-25.2018.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DIEGO SANTOS SENA? | 0800036-56.2019.8.15.0161 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUITÉ | Yes | No | No |
| DIEGO SEVERIANO DA CUNHA FILHO | 0813405-12.2019.8.20.5001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| DIEGO SILVA ALVES MENICUCCI | 5001142-08.2020.8.13.0133 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARANGOLA | Yes | No | No |
| DIEGO SILVA CARDOSO | 5000607-03.2020.8.13.0223 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| DIEGO SILVA NASCIMENTO | 1000466-70.2019.5.02.0085 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DIEGO SOARES DE SOUZA | 1002126-84.2016.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DIEGO SOUSA NOVAES | 1000380-61.2019.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DIEGO TAVARES DO NASCIMENTO | 0071392-94.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DIEGO TENÃƒÂ€ŒERIO DA PAZ | 24.002.001.20-0000182 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF NATAL | Yes | No | No |
| DIEGO UCHOA DOS SANTOS | 1023960-64.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIEGO VAZ CORREIA | 0001220-91.2020.8.19.0207 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DIEGO VIANA MATOS SILVA | 1000236-98.2016.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DIEGO VIANA PASSOS | 0211279-20.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| DIEGO VICENTINI CARVALHO | 0011183-97.2020.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| DIEGO VITTORIO | 0000274-24.2018.5.09.0303 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DIEGO WIERZBICKI | 0020774-72.2016.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| DIELRYSON SOUZA DOS SANTOS | 0002463-14.2015.5.11.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| DIENE SANTOS DE ALMEIDA | 0012038-35.2016.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| DIGMAR ELENE JIMENEZ AGREGA | 9005486-18.2019.8.21.0022 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PELOTAS | Yes | No | No |
| DIJFO TRANSPORTES INTERNACIONAIS LTDA. | 4012585-14.2013.8.26.0114 | CIVIL LITIGATION - CARGO | CIVIL COURT OF CAMPINAS | Yes | No | No |
| DIJORAH MORAES DE ARAUJO | 1021372-84.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DILAMÁRCIA MACIEL PEIXOTO PÓVOA | 1017066-40.2018.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DILENE MARQUES HENRIQUES DE ALBUQUERQUE | 0830738-77.2019.8.15.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CAMPINA GRANDE | Yes | Yes | No |
| DILENE MARQUES HENRIQUES DE ALBUQUERQUE | 0830738-77.2019.8.15.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CAMPINA GRANDE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DILMA DE MORAES MANOE | 1061946-83.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DILMA MARIA PAIXAO CARVALHO | 5021335-80.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| DILMA MARIA PAIXAO CARVALHO | 5021335-80.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| DILMA ROCHA CHAVES | 0630908-94.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| DILSE ROCHA TEIXEIRA MARTINS | 1044162-93.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DILSIANE CONCEICAO LOPES DE OLIVEIRA SANTOS | 0221838-36.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| DILSOMAR BOMBAZAR | 0051492-85.2019.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| DILSON ADRIANO MARTINS | 0011183-65.2013.5.11.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS | Yes | Yes | No |
| DILSON LOPES DOS SANTOS JUNIOR | 0200814-49.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DILSON MESSIAS CABRAL FILHO | 0634295-20.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| DILVA MARIA TAIAROL | 9001021-65.2020.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| DILVA MARTINS LIMA | 0003232-21.2016.5.22.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA OSMUNDO PONTES | Yes | Yes | No |
| DILVA MOTA COSTA | 0801690-84.2019.8.10.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DILVANE SANTOS DA SILVA | 9000605-82.2020.8.21.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GRAVATAÍ | Yes | No | No |
| DILZA CHRISTINE LUNDGREN DE BARROS | 0000909-65.2020.8.17.8223 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF OLINDA | Yes | Yes | No |
| DILZA CHRISTINE LUNDGREN DE BARROS | 0000909-65.2020.8.17.8223 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF OLINDA | Yes | Yes | No |
| DILZA MARIA DA SILVA PRADO | 1082642-43.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIMARI INDUSTRIA COMERCIO EXPORTACAO E IMPORTACAO LTDA - ME | 8001344-46.2019.8.05.0103 | CIVIL LITIGATION - CARGO | CIVIL COURT OF ILHÉUS | Yes | No | No |
| DIMAS HUMBERTO SILVA BARREIRA | 3001504-88.2018.8.06.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DIMAS JOSE DA SILVA JUNIOR | 0020225-76.2017.5.04.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| DIMAS ROMEU BRIERI | 1000667-84.2015.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DIMITRI VALENTIM VIEIRA SOUZA | 0037889-72.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| DIMITRI VALENTIM VIEIRA SOUZA | 0037889-72.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| DINA DA SILVA CORREA | 0039795-02.2019.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DINA ELIEZER ZYGELMAN | 1101753-13.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DINA RODRIGUES MACHADO DA SILVA | 0045362-35.2015.8.19.0021 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF DUQUE DE CAXIAS | Yes | No | No |
| DINAILTON DA CONCEICAO SILVA | 0809882-96.2020.8.10.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DINAILTON DA CONCEICAO SILVA | 0809882-96.2020.8.10.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DINALVA SIMOES DE AZEVEDO | 0708462-07.2019.8.02.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| DINEA DOS SANTOS ALVES BAZETH | 0005408-40.2020.8.19.0042 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| DINI SEBASTIAN MORAIS | 0012286-51.2020.8.05.0080 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| DINICLESIA DIAS DA COSTA SOUSA | 5007604-44.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| DINMETON DA COSTA CAMARGO | 1014208-68.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DINO FAVERO FILHO | 1006692-07.2019.8.26.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DINOMAR BORGES TORRES | 0004929-06.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| DINORA BALDO DE FAVERI | 0000527-71.2013.8.24.0027 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF IBIRAMA | Yes | No | No |
| DIOGENES ANTONIO RIBEIRO DOS SANTOS | 0007156-80.2020.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| DIOGENES APARECIDO MORAES PINTO | 0022539-90.2019.8.26.0002 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIOGENES DA SILVA FERRAZ | 0019662-50.2016.5.16.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE IMPERATRIZ - MA | Yes | Yes | No |
| DIOGENES DE ARAUJO JUNIOR | 1000893-74.2017.5.02.0041 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| DIOGENES JOSE DE ALMEIDA MARCONDES FILHO | 35.001.003.20-1124330 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIOGENES JOSE DE ALMEIDA MARCONDES FILHO | 35.001.003.20-1124330 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIOGENES LOCATELI DIAS | 5176820-03.2020.8.09.0051 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| DIOGENES LOCATELI DIAS | 5176820-03.2020.8.09.0051 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| DIOGENES LUIZ CALDAS BRITTO | 0000550-77.2017.5.10.0104 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE TAGUATINGA/DF | Yes | Yes | No |
| DIOGENES SOARES DA SILVA | 0003294-17.2020.8.26.0016 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF IBIÚNA | Yes | No | No |
| DIOGENES UGOLINI | 1001162-44.2019.5.02.0720 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| DIOGO ALVES DA CONCEICAO | 0000665-59.2020.8.19.0212 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| DIOGO ALVES DA CONCEICAO | 0000665-59.2020.8.19.0212 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| DIOGO ANDERSON LOPES E SILVA | 7054742-97.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DIOGO ANDRADE DE JESUS | 0100976-84.2016.5.01.0039 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DIOGO BARROS REBELO | 0701705-51.2019.8.02.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| DIOGO BETA NOVAES | 0042070-21.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DIOGO BOSSAY | 0802387-44.2020.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| DIOGO CAMARGO ALIMO | 1036966-21.2019.8.26.0602 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SOROCABA | Yes | No | No |
| DIOGO CASCIMIRO NICOLAU DO CARMO | 0022636-44.2020.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| DIOGO CASTOR DE MATTOS | 0028242-23.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| DIOGO CESAR FERNANDES | 0027303-76.2018.8.11.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DIOGO COELHO CANDIDO | 5080889-70.2020.8.09.0051 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| DIOGO COELHO CANDIDO | 5080889-70.2020.8.09.0051 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| DIOGO DA LUZ DE OLIVEIRA | 1018678-69.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| DIOGO DA SILVA FERREIRA | 0000204-51.2020.5.08.0016 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| DIOGO DA SILVA PEREIRA | 0802663-79.2020.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | No | No |
| DIOGO DAMASCENO LEAL AUGUSTA | 0030572-33.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DIOGO DE FAUSTO LINS | 0000635-68.2017.5.06.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| DIOGO DE MEDEIROS LEITE | 0861863-77.2019.8.15.2001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| DIOGO DE MENDONCA FURTADO | 0000524-49.2019.8.02.0050 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF PORTO CALVO | Yes | No | No |
| DIOGO DE MENDONCA FURTADO | 0000524-49.2019.8.02.0050 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF PORTO CALVO | Yes | No | No |
| DIOGO DE PAULA BARBOSA DE REZENDE | 0284950-86.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DIOGO DE SOUZA SCHULER | 1017530-93.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIOGO DO VALE ROSA | 0001336-31.2020.8.16.0159 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO MIGUEL DO IGUAÇU | Yes | No | No |
| DIOGO EGIDIO SACHS | 8014062-59.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CUIABÁ | Yes | No | No |
| DIOGO FELIX DA SILVA | 5001755-15.2020.8.13.0105 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| DIOGO FERNANDO OLIVEIRA FEITOSA | 1000506-63.2018.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DIOGO FERRARI TEIXEIRA | 1000756-61.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIOGO FERRAZ LEMOS TAVARES | 0018375-46.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DIOGO FIGUEIREDO DA SILVA | 0016026-62.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DIOGO FONSECA BORGES DE ANDRADE | 0157905-02.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DIOGO GALL DA MOTTA | 0011285-51.2015.5.01.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| DIOGO GILES WUNSCH | 5052003-18.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| DIOGO GOMES BORGES | 1000011-39.2020.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DIOGO GONCALVES DA LUZ PEREIRA | 0627825-70.2019.8.04.0015 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MANAUS | Yes | No | No |
| DIOGO GUIMARAES ARAUJO | 0000155-72.2019.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DIOGO HENRIQUE DA SILVA ALVES | 1000517-55.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DIOGO IANZER VIEDO | 0024213-66.2019.8.21.0027 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| DIOGO KOSMINSKY PROTASIO | 0012524-61.2020.8.08.0347 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF VITÓRIA | Yes | No | No |
| DIOGO LAURENTINO CANO DE LIMA | 1003032-92.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIOGO LEMOS TORRES | 0001186-07.2017.5.12.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DIOGO MANOEL DE OLIVEIRA | 35.001.003.20-1178912 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DIOGO MAROJA RIBEIRO | 5194112-98.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| DIOGO MARQUES VICENTE DA SILVA | 0010243-97.2014.5.01.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| DIOGO MARTINS TANGLEICA | 0011048-05.2018.8.16.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| DIOGO NANTE ANDRADE | 0061611-48.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DIOGO RAPHAEL OLIVEIRA GOULÃƒÂ£EO | 5067091-42.2020.8.09.0051 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| DIOGO RIBEIRO ANDRADE MORAES | 0128788-53.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DIOGO RODRIGUES DA CRUZ | 1008051-42.2020.8.26.0564 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| DIOGO SILVA DE ASSIS | 0060442-55.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| DIOGO SIMOES BONI DE OLIVEIRA | 1019535-30.2016.8.26.0100 | CIVIL LITIGATION - CREW | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIOGO TERTULIANO FERNANDES PIRES | 35.001.003.20-1314015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIOGO TERTULIANO FERNANDES PIRES | 35.001.003.20-1314015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIOGO THOMAZ TEIXEIRA | 5010248-94.2020.8.24.0033 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| DIOGO TORTORELLO BARUSCO | 1000688-59.2019.8.26.0072 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BEBEDOURO | Yes | No | No |
| DIOGO VALBERG DE AZEVEDO | 0000090-31.2019.5.10.0004 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | No | No |
| DIOGO VALBERG DE AZEVEDO | 0000175-51.2018.5.10.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DIOGO VITORIO NOGUEIRA DE OLIVEIRA | 1042089-54.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIOGO WALLISON BRITO FERREIRA DOS SANTOS | 0707920-12.2019.8.02.0058 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARAPIRACA | Yes | No | No |
| DIOGO ZANETTI | 5001494-71.2019.8.21.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BENTO GONÇALVES | Yes | No | No |
| DIOLINA MOURA SILVA | 0036423-29.2016.8.08.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| DIOLINDA DE FATIMA LOPES DE SOUSA | 0800410-85.2019.8.18.0162 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| DIOLINO OLIVEIRA SANTOS FILHO | 1001395-68.2014.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DIONE ANTONIO ALBIERI | 0011644-51.2017.5.15.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DIONE ELTER OLIVEIRA DA ROSA | 0029889-44.2018.8.21.0022 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PELOTAS | Yes | No | No |
| DIONE MARCIO VILANTE DOS SANTOS | 0020819-31.2019.5.04.0203 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DIONE MARIA DE FREITAS RODRIGUES ZAMPETTI | 1001919-22.2017.5.02.0069 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| DIONEIA RODRIGUES DOS SANTOS | 5000314-62.2020.8.24.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| DIONES ARAUJO NASCIMENTO | 0010272-28.2020.5.03.0104 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DIONISIO PINHEIRO DE OLIVEIRA | 0707571-63.2020.8.07.0016 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| DIORGENES CANELLA | 9000080-44.2020.8.21.0163 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERRA DE AREIA | Yes | No | No |
| DIOVANA BARBOSA LORIATO HERMESMEYER | 0020460-10.2018.8.08.0024 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF VITÓRIA | Yes | No | No |
| DIOVANI TEIXEIRA MARTINS | 0012737-67.2020.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DIR. DEPTO. ARREC. COB. SEC. FINANÇAS MUN. SÃO PAULO - SP | 0108997-74.2007.8.26.0053(583.53.2007.108997-8) | TAX - LEGAL PROCEEDING | COURT OF 1ª VARA FÓRUM DA FAZENDA PÚBLICA DE SÃO PAULO - SP | Yes | Yes | No |
| DIRAN TRANCOSO FILHO | 0013882-71.2013.8.08.0035 | CIVIL LITIGATION - CARGO | CIVIL COURT OF VILA VELHA | Yes | No | No |
| DIRCE CALDEIRA MESQUITA | 1000534-81.2020.8.26.0306 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | Yes | No |
| DIRCE CALDEIRA MESQUITA | 1000534-81.2020.8.26.0306 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | Yes | No |
| DIRCEU BOTELHO DE MACEDO | 0002971-88.2013.5.02.0076 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| DIRCEU BOTELHO DE MACEDO | 0001754-44.2012.5.02.0076 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| DIRCEU DA SILVA LEITE | 0000243-75.2020.8.16.0048 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ASSIS CHATEAUBRIAND | Yes | Yes | No |
| DIRCEU DA SILVA LEITE | 0000243-75.2020.8.16.0048 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ASSIS CHATEAUBRIAND | Yes | Yes | No |
| DIRCEU DALLAGNESE | 9000405-21.2020.8.21.0033 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| DIRCEU GILMAR PEZZIN | 0000473-58.2018.8.21.0013 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ERECHIM | Yes | No | No |
| DIRCEU JOSE RODRIGUES | 0001066-03.2010.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DIRIO DELIN DANTAS COMAZZETO | 0000986-17.2013.5.02.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| DIRLEI DEBORA COSTA | 1072231-41.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIRLEI DEBORA COSTA | 1072231-41.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIRLEI SILVA DOS SANTOS | 0010778-45.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | No | No | Yes |
| DIRLENE DE FATIMA SANTOS | 0048249-36.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| DISTRITO FEDERAL | 0707523-35.2019.8.07.0018 | TAX - LEGAL PROCEEDING | COURT OF 1ª VARA DE FAZENDA PÚBLICA - TJDF | Yes | Yes | No |
| DISTRITO FEDERAL | AÇÃO DE RITO COMUM N. 2016.01.1.099759-0 (OUTOS NÚMEROS: 0701307-20.2016.8.07.0000) | TAX - LEGAL PROCEEDING | COURT OF 8ª VARA DA FAZENDA PÚBLICA DO DISTRITO FEDERAL | Yes | Yes | No |
| DIUCILENE NATIVIDADE ARCANJO | 7000506-83.2019.8.22.0006 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PRESIDENTE MÉDICI | Yes | No | No |
| DIVA NILDA MATEUS | 5003937-97.2018.8.13.0701 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERABA | Yes | No | No |
| DIVAL GOMES BRANDAO | 1000095-86.2019.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DIVALDO BORGES DE MELO FILHO | 0800093-20.2018.8.10.0009 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DIVALDO CARMANINI | 0066063-17.2018.8.13.0720 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VISCONDE DO RIO BRANCO | Yes | No | No |
| DIVANETE HERMANO DE DEUS | 1001065-09.2020.8.26.0197 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCISCO MORATO | Yes | No | No |
| DIVANI JARDIM CARDOSO DA CONCEICAO | 0010838-46.2019.8.19.0204 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DIVANI JARDIM CARDOSO DA CONCEIÇÃO | 0028451-73.2018.8.19.0204 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DIVINA GOMES LIMA | 1004258-55.2020.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| DIVINA PEREIRA TEIXEIRA DA SILVA | 5609298-86.2019.8.09.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ABADIÂNIA | Yes | No | No |
| DIVINO BENTO TAVARES FILHO | 5493169-73.2019.8.09.0073 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF INHUMAS | Yes | No | No |
| DIVINO LUIZ MALAQUIAS | 5001618-66.2019.8.08.0021 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GUARAPARI | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DIVINO MATOS DE OLIVEIRA | 1027524-22.2018.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DIVINO PEREIRA DE SOUZA JUNIOR | 0036496-25.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DIVISEG DISTRIBUIDORA DE EQUIPAMENTOS DE PROTECAO INDIVIDUAL - EIRELI | 1011027-09.2019.8.26.0224 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF GUARULHOS | Yes | No | No |
| DJACIR RIBEIRO PARAHYBA NETO | 3001066-36.2016.8.06.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DJAILSON AUGUSTO BORGES E SOUZA | 0805650-48.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| DJAILSON BEZERRA DA SILVA | 0001644-47.2017.8.17.2260 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO JARDIM | Yes | No | No |
| DJALMA CAVALCANTE DE ALBUQUERQUE NETTO | 5002543-25.2019.8.13.0344 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITURAMA | Yes | No | No |
| DJALMA DA SILVA AMADEU | 0631350-68.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| DJALMA DA SILVA AMADEU | 0631350-68.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| DJALMA DE OLIVEIRA LIMA | 0010993-12.2018.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DJALMA DE SOUZA CASTELO BRANCO | 0632242-11.2019.8.04.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MANAUS | Yes | No | No |
| DJANE ALVES DE MELO | 0015369-21.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DJAVAN SOUZA DE SOUSA | 7056164-10.2019.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| DJAVAN SOUZA DE SOUSA | 7056164-10.2019.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| DJENAL FEITOSA | 5025446-57.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| DJOVIAN KLEIN KUNZLER | 0020111-88.2017.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| DJULIA VIDAL FIRMINO BARROS | 0602308-42.2020.8.01.0070 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| DJULIANNA LUANNA BRAZ DE LIMA | 0000515-29.2020.8.16.0029 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF COLOMBO | Yes | No | No |
| DJULIE NATALY SWREI DE GOIS | 0035130-08.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CURITIBA | Yes | No | No |
| DL VIAGENS E TURISMO LTDA EPP | 1082293-11.2017.8.26.0100 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DMAGNA TOMAZ BEROU DOS SANTOS | 5001000-25.2019.8.13.0105 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| DMITRII PETROVICH | 35.001.003.20-1253700 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DMITRII PETROVICH | 35.001.003.20-1253700 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DMITRY JOSE DE SANTANA SARMENTO | 0004787-64.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| DOCILE ALIMENTOS LTDA | 5000780-75.2019.8.21.0017 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAJEADO | Yes | No | No |
| DOGIVAL WALTRUDES DEUZAMAN PEREIRA DE SOUZA | 0002956-20.2017.8.17.8222 | CIVIL LITIGATION - AIRPORTS | CIVIL COURT OF PAULISTA | Yes | No | No |
| DOLI ANTUNES DA ROSA | 0000943-89.2014.8.21.0123 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF SANTO AUGUSTO | Yes | No | No |
| DOLORES BONO CONSTANTINO | 0060880-31.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| DOMENICO TADEU PALMIERI | 0011506-48.2016.5.15.0008 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| DOMILSON PALMEIRADOS SANTOS | 35.001.003.20-1173176 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DOMILSON PALMEIRADOS SANTOS | 35.001.003.20-1173176 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DOMINGOS ALVES DA SILVA | 0800117-62.2020.8.18.0136 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DOMINGOS CARDOSO DA SILVA | 1030339-48.2019.8.26.0554 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| DOMINGOS DA SILVA RIBEIRO | 0011711-77.2016.5.15.0008 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE SÃO CARLOS | Yes | No | No |
| DOMINGOS LIMA DE CASTRO | 11.001.001.20-0035054 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| DOMINGOS LOPES DO AMARAL JUNIOR | 1000812-06.2020.8.26.0008 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DOMINGOS PEREIRA GUIMARAES | 0002577-69.2019.8.27.2713 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF COLINAS DO TOCANTINS | Yes | No | No |
| DOMINGOS SAVIO AVELAR NUNES | 5003717-23.2019.8.13.0521 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PONTE NOVA | Yes | No | No |
| DOMINGOS SAVIO BARRETO DE ANDRADE JUNIOR | 0011239-70.2013.5.01.0073 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| DOMINGOS SAVIO DA SILVA SENA | 5002726-20.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| DOMINGOS SAVIO DE ARAUJO | 0101086-18.2019.5.01.0059 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DOMINGOS SAVIO DE ARAUJO | 0101313-16.2017.5.01.0079 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DOMINGOS VALESKI JUNIOR | 0003102-50.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| DOMINGOS VALESKI JUNIOR | 0003102-50.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| DOMINGOS VIEIRA DE OLIVEIRA | 0001865-69.2012.5.02.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| DONALD KAOHSIANG | 0801469-44.2018.8.15.0351 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SAPÉ | Yes | No | No |
| DONATO OQUIUCCI | 1049756-91.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DONER JOSE DE ANDRADE | 0308870-19.2018.8.24.0023 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| DONISETE DE SOUZA GOMES | 1004950-34.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DONIZETI APARECIDO GOUVEA | 0011693-90.2015.5.15.0008 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| DONOVAN GOMES LIMA | 21.001.001.20-0008883 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DONOVAN GOMES LIMA | 21.001.001.20-0008883 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DORALICE BARBOSA KAUARK | 0031472-06.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DORIANE ANDRADE MEYER | 0158181-23.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| DORISVAL TRINDADE DOS SANTOS | 1000397-38.2016.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DORIVAL PAGANI | 0086519-51.2019.8.16.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| DORLEAN MORAES GOMES | 0617053-56.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| DORLI MOYSES | 0010621-26.2014.5.15.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| DORVAL OLIVIO MALLMANN | 9003752-61.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| DORVAL OLIVIO MALLMANN | 9003752-61.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| DORVALINA MAGALHAES PAULINO | 0635122-31.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| DOS SANTOS/ BANEUX/ BANEUX | N/A | CIVIL - PASSENGER CLAIM | COURT OF RUEIL-MALMAISON | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DOUGLAS ALVES GADELHA | 3000113-51.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DOUGLAS ANDERSON DAL MONTE | 0311949-96.2018.8.24.0090 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| DOUGLAS APARECIDO MATRICARDI | 1031427-31.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DOUGLAS AVILA MONTEIRO | 0000272-23.2020.8.19.0055 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PEDRO DA ALDEIA | Yes | No | No |
| DOUGLAS BARBOSA SIMAO | 1000555-06.2015.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| DOUGLAS BARROS DE FIGUEIREDO | 0802360-25.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| DOUGLAS BESSA FIGUEIRA | 0801532-97.2020.8.20.5124 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| DOUGLAS BEZERRA DE MIRANDA | 0010438-33.2015.5.15.0094 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| DOUGLAS BRAGA DE CARVALHO | 5001897-90.2019.8.13.0319 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITABIRITO | Yes | No | No |
| DOUGLAS BRAIDA DE MORAES | 9000320-53.2020.8.21.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| DOUGLAS BUENAVENTURA | 1002226-85.2015.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DOUGLAS CABRAL ANTUNES | 0000931-68.2013.5.05.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | No | Yes | Yes |
| DOUGLAS CARDOSO PACHECO | 0007117-34.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RECIFE | Yes | No | No |
| DOUGLAS CARDOSO PACHECO | 0004290-50.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| DOUGLAS DE FREITAS BARINO | 5006661-63.2019.8.13.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONTAGEM | Yes | No | No |
| DOUGLAS DE OLIVEIRA BALTIERI | 1000290-71.2019.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DOUGLAS DE SOUSA BEZERRA | 23.001.001.20-0006859 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DOUGLAS DE SOUZA SPINOLA | 0000699-66.2019.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DOUGLAS EDUARDO VOCATORE DE OLIVEIRA | 1000160-95.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DOUGLAS ELOI SANTOS | 5059340-76.2020.8.09.0027 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPOS BELOS | Yes | No | No |
| DOUGLAS EMANUEL SOARES CARVALHO LACERDA | 0000229-25.2020.5.10.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DOUGLAS EMANUEL SOARES CARVALHO LACERDA | 0000230-10.2020.5.10.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DOUGLAS EMANUEL SOARES CARVALHO LACERDA | 0000231-92.2020.5.10.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DOUGLAS FARIAS DA SILVA SANTOS | 35.001.003.20-1130093 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DOUGLAS FARIAS DA SILVA SANTOS | 35.001.003.20-1130093 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DOUGLAS FERNANDES DA ROCHA LOPES | 1007369-27.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DOUGLAS FERNANDES SANTIANNI | 1000221-32.2016.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DOUGLAS FERREIRA DAS NEVES | 1008412-23.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| DOUGLAS FERREIRA DAS NEVES | 1008412-23.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| DOUGLAS FIRMINO | 0000218-54.2014.5.02.0067 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DOUGLAS GOUVEIA MENEZES | 1000709-67.2014.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DOUGLAS GUIMARAES DA SILVA | 0010404-82.2020.8.08.0173 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARIACICA | Yes | No | No |
| DOUGLAS HENRIQUE CORREIA DE ALMEIDA | 5001234-73.2020.8.24.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| DOUGLAS KANAWATI MADEIRA | 0636133-11.2017.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| DOUGLAS LEONARDO MONTEIRO DE OLIVEIRA | 0006452-43.2018.8.13.0459 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF OURO BRANCO | Yes | No | No |
| DOUGLAS LIMA E SILVA | 0083698-95.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| DOUGLAS MARTINS MARQUES | 1001047-79.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| DOUGLAS MENDES PORTO | 1000204-49.2019.5.02.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| DOUGLAS NEDER CAMPELLO | 0010417-76.2015.5.01.0052 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| DOUGLAS OLIVEIRA DA SILVA | 1000553-63.2020.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DOUGLAS REIS DE AGUIAR | 0002528-46.2018.8.21.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO PARDO | Yes | No | No |
| DOUGLAS RIBEIRO OLIVEIRA | 0000942-49.2019.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DOUGLAS RIBEIRO OLIVEIRA | 0000943-34.2019.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DOUGLAS RIBEIRO OLIVEIRA | 0000945-04.2019.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DOUGLAS RIBEIRO OLIVEIRA | 0000944-19.2019.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DOUGLAS RIBEIRO OTAPIASSIS | 0001234-48.2017.5.11.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| DOUGLAS RIBEIRO OTAPIASSIS | 0001109-80.2017.5.11.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DOUGLAS SANTOS PEREIRA | 1001048-66.2018.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| DOUGLAS SOARES FERREIRA | 1000266-03.2020.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DOUGLAS SOUZA DE OLIVEIRA | 1002605-41.2020.8.26.0602 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SOROCABA | Yes | No | No |
| DOUGLAS SOUZA DE OLIVEIRA | 1012340-55.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DOUGLAS STINGEL JUNIOR | 1001644-43.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DOUGLAS VALVERDE ALVES | 0010282-26.2018.5.15.0131 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DOUGLAS WILLIANS DA SILVA MOURA SOARES | 1008593-16.2019.8.26.0590 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO VICENTE | Yes | No | No |
| DOURINALDO JOSE DA SILVA | 1000316-29.2020.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| DPDC | NOTIFICAÇÃO 19/2017 | CIVIL LITIGATION - BAGGAGE | DPDC | Yes | No | No |
| DPDC | 08012002329/2017-34 | CIVIL LITIGATION - RESOLUTION 400 ANAC | DPDC | Yes | No | No |
| DPDC | 08000.065361/2017-60 | CIVIL LITIGATION - PRICING POLICY | DPDC | Yes | No | No |
| DPDC - DEPARTAMENTO DE PROTEÇÃO E DEFESA DO CONSUMIDOR | 08012.011660-2011-50 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | DPDC | Yes | No | No |
| DPDC - DEPARTAMENTO DE PROTEÇÃO E DEFESA DO CONSUMIDOR | 08012.002771/2013-37 | CIVIL LITIGATION - RIGHT TO REPENTANCE | DPDC | Yes | No | No |
| DPDC - DEPARTAMENTO DE PROTEÇÃO E DEFESA DO CONSUMIDOR | 08012.003277/2013-90 | CIVIL LITIGATION - RATES | DPDC | Yes | No | No |
| DPU E MPF | 1.23.000.000357/2020-90 01/2020-DRDH-PRDC/DPU-MPF/PA | CIVIL LITIGATION - AIRPORTS | DPU E MPF | Yes | No | No |
| DRIELE CENDON TRINDADE | 1066821-02.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DUCICLEIA GOMES ALCANTARA | 0607637-69.2019.8.01.0070 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| DUCIDALVA COSTA ALVES | 0041063-38.2019.8.26.0002 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| DUCINETE DOS ANJOS DA COSTA | 0601192-98.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| DUILIO RIBEIRO BRAGA JUNIOR | 1052394-97.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DULCE CLEIDE LIMA CAMPELO | 21.001.001.20-0012076 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DULCE MARIA DA HORA FARIA | 0005065-67.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NITERÓI | Yes | No | No |
| DULCE MAURILIA RIBEIRO BORGES | 0801996-12.2017.8.10.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| DULCE VALENCA COLLIER DE BRITO | 0011449-44.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| DULCEMAR COELHO LAUTERT | 9000499-44.2019.8.21.6001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| DULCENEI DE SOUZA MATOS | 1000056-42.2020.8.11.0031 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NORTELÂNDIA | Yes | No | No |
| DULCILENE MARANHAO CAMPOS | 0060011-56.2014.8.17.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| DULCILENE NATIVIDADE DA SILVA | 5005968-07.2020.8.13.0027 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BETIM | Yes | No | No |
| DULCIMAR GONCALVES SANTANA | 50.005.001.20-0002171 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF DOURADOS | Yes | No | No |
| DULCINEIA ZUMACH LEMOS PEREIRA | 0020568-91.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| DUNA GONDIM URIBE | 3001815-66.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| DURCINEA CARDOSO GOMES | 0000100-91.2016.5.17.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| DURVAL ALVES DE CARVALHO JUNIOR | 6008900-62.2015.8.13.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CONTAGEM | Yes | No | No |
| DURVAL FERREIRA DE CASTRO | 0025725-57.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| DURVAL FERREIRA DE CASTRO | 0025725-57.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| DYEGO CARDOSO TELES | 0000381-41.2017.5.07.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FORTALEZA | Yes | No | No |
| DYLAN EDWARD FERREIRA | 5023381-16.2018.8.13.0702 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| DYLAN WASSERSTEIN DEL GIGLIO | 1020970-97.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| DYOLLA GRANCE MARTINS | 0803165-91.2019.8.12.0019 | CIVIL LITIGATION - CARGO | CIVIL COURT OF PONTA PORÃ | Yes | No | No |
| EAARATHY EMANUELLE SANTOS COSTA | 0009581-47.2019.8.25.0084 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| EANN STYVENSON VALENTIM MENDES | 0708911-42.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| EBEL BEZERRA DE MOURA JUNIOR | 0049622-74.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| EBEL BEZERRA DE MOURA JUNIOR | 0022902-70.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| EBENESER SOARES GUEIROS PESSOA | 3001586-88.2019.8.06.0009 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| EBER CAIXETA DE CARVALHO | 0666724-69.2016.8.13.0702 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| EBER LUIS DE LIMA STEVAO | 0011501-68.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| EBERSON MELO DE ARAUJO | 0000943-04.2013.5.06.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| EBERSON ROGERIO MARCON | 5006458-84.2020.8.09.0174 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SENADOR CANEDO | Yes | No | No |
| EBERTH SOUZA DE SANTANA FILHO | 0617107-22.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| EBERVANIA MARIA | 03972/2020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| EBERVANIA MARIA | 03972/2020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EBSON ALEXANDRE OLIVEIRA CARDOSO | 3000338-71.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ECLAUDIOMAR SILVA BEZERRA | 0001384-69.2016.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ECLELIA MARIA AQUINO DOS SANTOS | 1066728-39.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ED CARLOS DE ARRUDA | 0000402-68.2015.5.23.0106 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE VÁRZEA GRANDE | Yes | Yes | No |
| EDAIR DE BARROS BUENO | 1022649-72.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDBERT PEREIRA LEITE FILHO | 0702780-57.2020.8.07.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| EDCARLOS MARLEUDO COELHO COSTA | 0627988-58.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| EDCLEIA RIBEIRO RAIOL CAMPINA | 1000091-46.2020.8.26.0431 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PEDERNEIRAS | Yes | No | No |
| EDEGAR ANTONIO CASTEGNARO | 5002023-10.2019.8.24.0037 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOAÇABA | Yes | No | No |
| EDEGILDO SOVETE | 5000031-45.2019.8.08.0009 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BOA ESPERANÇA | Yes | No | No |
| EDEILDO DE OLIVEIRA SANTOS | 1001461-83.2016.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| EDEJANE PEREIRA BERNADO BORGES | 5001367-02.2020.8.24.0075 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TUBARÃO | Yes | Yes | No |
| EDEJANE PEREIRA BERNADO BORGES | 5001367-02.2020.8.24.0075 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TUBARÃO | Yes | Yes | No |
| EDELCIO DE SOUZA BEZERRA | 0002549-15.2012.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| EDELNEY DE SOUSA CARVALHO DIAS | 5066183-82.2020.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| EDELSON DOS SANTOS MOREIRA | 0000551-82.2013.5.05.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | No | Yes | Yes |
| EDEM SAMUEL RODRIGUES DE SOUZA | 8000310-45.2017.8.05.0231 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO DESIDÉRIO | Yes | No | No |
| EDEMAR GHEDINI | 1005985-09.2018.8.11.0037 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PRIMAVERA DO LESTE | Yes | No | No |
| EDEMIR FRANCISCO BEZERRA JUNIOR | 0001297-38.2020.8.26.0197 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FRANCISCO MORATO | Yes | Yes | No |
| EDEMIR FRANCISCO BEZERRA JUNIOR | 0001297-38.2020.8.26.0197 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FRANCISCO MORATO | Yes | Yes | No |
| EDENEI PEREIRA | 5008274-07.2020.8.24.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOINVILLE | Yes | Yes | No |
| EDENEI PEREIRA | 5008274-07.2020.8.24.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOINVILLE | Yes | Yes | No |
| EDENICE ANJOS DE MORAIS FARIAS | 0006603-74.2019.8.05.0110 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IRECÊ | Yes | No | No |
| EDENILSON HOSODA MONTEIRO DA SILVA | 0610398-23.2019.8.04.0092 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| EDER BRAZ HENRIQUE | 0002685-52.2011.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA JUIZ MARCONDES ANCILON AIRES DE ALENCAR - GUARULHOS/SP | No | Yes | Yes |
| EDER DE FRANCA DIAS | 0001653-74.2016.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| EDER GIOVANI LUCIANO | 0302627-44.2018.8.24.0125 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ITAPEMA | Yes | No | No |
| EDER JOSE DE PAULA SANTOS | 0000960-28.2013.5.15.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| EDER LAZARO RAMOS | 0011118-52.2018.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EDER LEPREVOST DE LIMA | 0000433-64.2017.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| EDER LOYOLA DE MELO | 1001866-88.2017.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EDER MAIFREDE CAMPANHA | 7004326-98.2019.8.22.0010 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ROLIM DE MOURA | Yes | No | No |
| EDER QUEIROGA CAVALCANTE | 3001441-29.2019.8.06.0010 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| EDER RODRIGUES NAZARIO | 0834278-58.2018.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EDER SELCIO DE SOUZA FERREIRA | 0011281-75.2015.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |
| EDER WINKERT | 0003547-39.2020.8.16.0030 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| EDERSON COSTA ANDRADE | 1003424-79.2019.8.26.0224 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| EDERSON JOSE DE OLIVEIRA | 0011050-41.2019.8.16.0194 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF CURITIBA | Yes | No | No |
| EDERSON RODRIGUES TERUYA | 1415030-22.2019.8.12.0000 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| EDESIO KUSS | 0010042-31.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| EDESIO KUSS | 0010042-31.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| EDGAIR PEREIRA PENA | 1072416-79.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDGAR ALVES DE CARVALHO | 0001592-54.2017.5.06.0014 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DA 6 REGIÃO | Yes | No | No |
| EDGAR DIOGO GOMES | 1003167-61.2020.8.26.0566 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO CARLOS | Yes | No | No |
| EDGAR FELIPE COELHO COSTA | 0600119-78.2020.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| EDGAR FIGUEIREDO | 0100171-18.2019.5.01.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDGAR HENRIQUE PAIXAO BARREIROS | 0100431-07.2016.5.01.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| EDGAR SABBAGH | 0001960-34.2020.8.19.0212 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF NITERÓI | Yes | No | No |
| EDGAR SILVEIRA LOPES | 0011737-03.2017.5.15.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EDGARD DE AGUIAR CORDEIRO | 35.001.003.20-1226442 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDGARD DUARTE FILHO | 5038427-71.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| EDGARD LUIZ CASTRO | 1002177-04.2016.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| EDGARD LUIZ CASTRO | 0101361-72.2018.5.01.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDGARD RODRIGO PINHEIRO CRUZ DE MEDEIROS | 0829614-47.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NATAL | Yes | No | No |
| EDGLAY DOMINGUES BEZERRA | 0802866-67.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| EDHIMILSON YUDI KUSSUDO | 1000001-86.2020.8.11.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SINOP | Yes | Yes | No |
| EDHIMILSON YUDI KUSSUDO | 1000001-86.2020.8.11.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SINOP | Yes | Yes | No |
| EDI CARLOS DOS SANTOS JUNIOR | 0809067-09.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| EDI CARLOS PEREIRA DOS SANTOS | 0000872-46.2014.5.05.0491 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ILHÉUS | Yes | Yes | No |
| EDI FERREIRA CALADO GONZAGA | 0832178-83.2018.8.10.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| EDI FERREIRA CALADO GONZAGA | 0832178-83.2018.8.10.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| EDIANA D ARK LIMA DE OLIVEIRA | 7003357-76.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EDIANE FERRONY ALVES | 5000247-86.2019.8.21.0027 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| EDIANE LOUISE OLIVEIRA AUGUSTINHO | 7058144-89.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EDIANE MARIA DA SILVA MENEZES AMORIM | 0055743-21.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| EDICILENE MARINHO RODRIGUES | 0643492-07.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EDICLEIA LORENCO DE SOUZA FILHA | 0003559-54.2018.8.05.0022 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BARREIRAS | Yes | No | No |
| EDIEL BARBOSA LIMA | 0703975-17.2019.8.02.0058 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ARAPIRACA | Yes | No | No |
| EDIELSON DE SOUZA CONCEICAO | 0002687-88.2020.8.03.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACAPÁ | Yes | Yes | No |
| EDIELSON DE SOUZA CONCEICAO | 0002687-88.2020.8.03.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACAPÁ | Yes | Yes | No |
| EDIJOAN SANTOS ANDRADE | 0000316-73.2017.5.05.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| EDILAINE DE JESUS DA SILVA | 5021460-73.2019.8.13.0027 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BETIM | Yes | No | No |
| EDILAINE ROCHA GOUVEA | 9052249-93.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| EDILANE IDIONEE DE ABREU ALMEIDA | 0123849-40.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EDILANE LOVATO FARIAS BIANCHI | 0000171-59.2020.8.16.0187 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| EDILANE LOVATO FARIAS BIANCHI | 0000171-59.2020.8.16.0187 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| EDILANE MARTINS CAVALCANTE | 0013154-07.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| EDILANE MARTINS CAVALCANTE | 0013154-07.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| EDILANGE GOUVEIA DA SILVA OLIVEIRA | 0003483-84.2020.8.16.0044 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF APUCARANA | Yes | No | No |
| EDILANIO APARECIDO DE OLIVEIRA SOUZA | 5001211-30.2020.8.13.0686 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TEÓFILO OTONI | Yes | No | No |
| EDILEIA APARECIDA PEREIRA | 0001292-47.2014.5.02.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| EDILENE MARIA BERTOLDO LOPES | 1001564-04.2018.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EDILENE QUEIROZ DE CARVALHO OLIVEIRA DE CAMPOS | 1006675-78.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| EDILES CORREA DA LUZ | 0009373-75.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| EDILEUSA DA SILVA | 0001999-34.2020.8.16.0044 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF APUCARANA | Yes | No | No |
| EDILEUSA RODRIGUES DO LAGO | 0032037-58.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| EDILEUZA VALERIA DOS REIS SANTOS | 0001001-59.2020.8.16.0014 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF LONDRINA | Yes | No | No |
| EDILMA ANGELA DE OLIVEIRA | 0010176-97.2014.5.15.0133 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDILMA GOMES DA SILVA CRISOSTOMO | 0015864-17.2018.8.17.2001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RECIFE | Yes | No | No |
| EDILMA LEITE SILVA | 27.001.001.20-0002944 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| EDILSON ALVES DA SILVA | 0800518-61.2020.8.18.0136 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| EDILSON ALVES DA SILVA | 0800518-61.2020.8.18.0136 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| EDILSON CARDOSO DE OLIVEIRA | 1000815-46.2016.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| EDILSON CARLOS SUSSAI DOS SANTOS | 1000879-63.2019.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDILSON CARVALHO DE SOUSA JUNIOR | 0800515-62.2019.8.18.0162 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| EDILSON DE VASCONCELOS MACHADO | 0001087-62.2017.5.21.0041 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EDILSON DOS SANTOS | 0010025-05.2019.8.26.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDILSON EVADIN DA SILVA | 0000218-14.2016.5.10.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| EDILSON FRANCISCO DOS SANTOS | 0001640-19.2017.5.06.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| EDILSON GROTO DE OLIVEIRA | 1000878-63.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EDILSON GUERMANDI DE QUEIROZ | 1019511-20.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| EDILSON JOSE PEREIRA | 0002476-70.2020.8.26.0564 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| EDILSON LOPES RIBEIRO | 0001822-98.2016.5.11.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - AM | Yes | Yes | No |
| EDILSON MANOEL DE OLIVEIRA | 35.001.003.20-1338619 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDILSON PEREIRA DE LUCENA | 0825531-97.2019.8.15.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| EDILSON RAMOS PEREIRA FILHO | 0805801-66.2020.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| EDILSON VASCONCELOS SILVA | 1000312-06.2017.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| EDIMAR FERREIRA FORNAZIER | 7003860-97.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EDIMAR MONTEIRO DE BARROS FILHO | 0067868-79.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| EDIMARIO DA CONCEICAO | 0100510-17.2017.5.01.0052 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| EDIMEIA FRAGA SCHEFFER | 0309735-51.2018.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| EDIMILSON OLIVEIRA XAVIER | 5152211-53.2020.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| EDINA DE FATIMA ALBINO BASTOS | 0010309-37.2017.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | No | No |
| EDINALDO BENTES PEREIRA | 0634238-02.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| EDINALDO SANTANA DOS SANTOS | 0009504-45.2019.8.26.0590 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO VICENTE | Yes | No | No |
| EDINALVA RODRIGUES DO LAGO | 0032046-20.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| EDINAN SOUSA ARRAIS | 0000305-87.2018.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EDINEIA FERREIRA DE SOUZA CERBARRO | 1001243-55.2016.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| EDINEIA MARTINS PENARIOL | 1000137-80.2020.8.26.0222 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GUARIBA | Yes | No | No |
| EDINEILA BRASIL OLIVEIRA | 0000315-16.2019.8.16.0204 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| EDINETE DE SOUZA LEITE | 1024115-04.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDINEUZA ALVES MOREIRA | 5001094-13.2020.8.13.0145 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| EDINO ZONTA | 0636270-77.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| EDIPO ISAIAS DE OLIVEIRA | 0000177-31.2020.8.16.0037 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPINA GRANDE DO SUL | Yes | No | No |
| EDIPO SANTOS MARCIANO | 1000171-79.2020.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDISON ANTONIO DOS SANTOS | 0302425-38.2019.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| EDISON CARVALHO DA SILVEIRA | 0020319-62.2019.5.04.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDISON ENEAS HAENDCHEN | 5024954-55.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| EDISON FAGUNDES DE OLIVEIRA | 7006432-23.2020.8.22.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| EDISON FERNANDO DIAS | 0010484-81.2018.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDISON MOLINA | 1002636-98.2019.8.26.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF AMERICANA | Yes | No | No |
| EDISON PIRES DE ALMEIDA FILHO E OUTROS | 0828746-07.2015.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EDISON SELLICHOFF IZAGUIRRE | 9000981-54.2019.8.21.1001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| EDISON SILVA DA SILVEIRA | 0824486-72.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| EDITH NAIR DE OLIVEIRA SILVA | 0800631-04.2020.8.10.0050 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PAÇO DO LUMIAR | Yes | No | No |
| EDITH REGO FERREIRA PESCE | 0026288-55.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMAS | Yes | No | No |
| EDIUILSON DE MELO SANTOS | 7014091-86.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EDIUILSON DE MELO SANTOS | 7020115-33.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EDIUILSON DE MELO SANTOS | 7020147-38.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EDIVAL GOULART QUIRINO | 0800728-56.2019.8.12.0026 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BATAGUASSU | Yes | No | No |
| EDIVALDO ADRIANO MAGALHAES | 1001703-16.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EDIVALDO ALVES DE FARIAS | 1001446-70.2014.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| EDIVALDO DE SOUZA OLIVEIRA | 0010870-23.2015.5.18.0012 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 18ª REGIÃO - GOIÂNIA | Yes | Yes | No |
| EDIVALDO JOSE DA SILVA | 0001792-13.2019.8.17.8234 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF LIMOEIRO | Yes | No | No |
| EDIVALDO JUNIOR DA SILVA | 1000728-66.2018.5.02.0081 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| EDIVALDO LOURENCO DE LIMA | 1000792-13.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EDIVALDO MARTINS DA SILVA | 0000992-16.2017.5.11.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| EDIVALDO REGO DOS SANTOS | 0703334-07.2020.8.07.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| EDIVALDO TAVARES DE SOUSA | 0000487-58.2018.5.10.0802 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EDIVAN DE CARVALHO MIRANDA | 17.001.002.20-0006787 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PALMAS | Yes | No | No |
| EDIVAN DE CARVALHO MIRANDA | 17.001.002.20-0006787 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PALMAS | Yes | No | No |
| EDIVAN GAMA DO BOM FIM | 1000469-83.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| EDIVAN GAMA DO BOM FIM | 1000469-83.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| EDIVANEA FOSSE DA SILVA | 5001783-61.2019.8.08.0006 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACRUZ | Yes | No | No |
| EDIVANIA DE QUEIROZ SOUZA | 0080856-70.2018.8.13.0231 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIBEIRÃO DAS NEVES | Yes | No | No |
| EDIVAR OLIVEIRA RODRIGUES PEREIRA | 0003475-71.2020.8.16.0056 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMBÉ | Yes | No | No |
| EDJANE AMANCIO RODRIGUES | 1020082-65.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDJANE PATRICIA DOS SANTOS | 0002178-51.2012.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| EDLAMAR ABADIA DE SOUSA RIBEIRO | 0708384-90.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| EDLAMAR OLIVEIRA BLACKMAN | 1008280-39.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDLANE DO NASCIMENTO DOS SANTOS | 0000105-18.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACAPÁ | Yes | No | No |
| EDLEIDE SANTOS MENEZES | 0009020-07.2020.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| EDLIN CARLOS FERREIRA DA SILVA | 1001573-11.2014.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EDMA BOSCARATO DE QUEIROZ | 0001538-63.2020.8.16.0173 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF UMUARAMA | Yes | No | No |
| EDMAR ALVES DE OLIVEIRA | 1000924-67.2020.8.26.0624 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TATUÍ | Yes | No | No |
| EDMAR ANDRE GARCIA DA SILVA | 1004020-40.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| EDMAR BORBA DE OLIVEIRA E SILVA | 1001128-42.2019.5.02.0050 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| EDMAR DE OLIVEIRA NABARRO | 0000129-70.2016.8.10.0040 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| EDMAR DOS REIS FERREIRA | 0011058-77.2017.5.03.0104 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE UBERLÂNDIA | Yes | Yes | No |
| EDMARA DE SOUZA CARVALHO | 5008132-63.2020.8.24.0018 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CHAPECÓ | Yes | No | No |
| EDMARCIO CARLOS VIVAS | 1000218-68.2020.8.26.0306 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | No | No |
| EDMILCO DA SILVA PEDROSO | 0301400-09.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| EDMILSON ALVES DE ALMEIDA | 0801050-70.2018.8.10.0025 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BACABAL | Yes | No | No |
| EDMILSON ALVES DE CARVALHO JUNIOR | 0800366-26.2020.8.18.0164 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| EDMILSON ALVES DE CARVALHO JUNIOR | 0800366-26.2020.8.18.0164 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| EDMILSON ANTONIO CURSINO | 7005980-16.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| EDMILSON ANTONIO CURSINO | 7005980-16.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| EDMILSON BACELAR SANTOS | 0278300-07.2005.5.02.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| EDMILSON DA SILVA | 42.011.001.20-0001238 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| EDMILSON DA SILVA | 42.011.001.20-0001238 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| EDMILSON DA SILVA LIMA | 0000039-52.2017.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | No | No |
| EDMILSON DA SILVA LIMA | 0000038-67.2017.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| EDMILSON DE JESUS DOS SANTOS | 0000971-50.2020.8.26.0271 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITAPEVI | Yes | No | No |
| EDMILSON DE OLIVEIRA LIMA | 1000590-55.2013.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| EDMILSON LINS TAVARES JUNIOR | 0001752-80.2016.5.19.0005 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO - 19ª REGIÃO | Yes | Yes | No |
| EDMILSON MENDES DE ASSIS | 0008581-68.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| EDMILSON MENDES DE ASSIS | 0008581-68.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| EDMILSON POUBEL DE SOUZA | 0100250-06.2019.5.01.0072 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDMILSON RODRIGUES DE SOUZA | 0000306-47.2017.5.07.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA FORTALEZA/CE | Yes | Yes | No |
| EDMILSON SILVA DE OLIVEIRA | 0082400-49.2006.5.01.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| EDMUNDO ANTONIO BOTELHO BARROSO | 0800758-88.2019.8.18.0167 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TERESINA | Yes | No | No |
| EDMUNDO DE ARAUJO | 1001180-71.2019.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| EDMUNDO JOAO CASAGRANDA | 0011431-90.2019.8.16.0148 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ROLÂNDIA | Yes | No | No |
| EDMUNDO JOSE MOREIRA DE MELO | 0700184-37.2020.8.02.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EDMUNDO JUNIO DE LIMA NUNES | 0867176-19.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| EDMUNDO LOPES | 0003384-97.2020.8.25.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ARACAJU | Yes | No | No |
| EDMUNDO MENEZES | 5004328-84.2019.8.13.0194 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CORONEL FABRICIANO | Yes | No | No |
| EDMUNDO VIANA RIBEIRO JUNIOR | 0055809-59.2020.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| EDNA ANTONIA LOPES DA SILVA | 7057806-18.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| EDNA ANTONIA LOPES DA SILVA | 7057806-18.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| EDNA BIANCHI | 0008467-31.2019.8.26.0477 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PRAIA GRANDE | Yes | No | No |
| EDNA CORADI DE ARAUJO | 1016259-86.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDNA COSTA SANTOS | 0188408-93.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| EDNA CRISTINA CARDOSO DAGA | 0002486-09.2015.5.02.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| EDNA DIAS DE NOVAIS ANDRADE | 0030197-68.2019.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDNA DO AMARAL REZENDE | 0002054-26.2015.5.02.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| EDNA DOS SANTOS DOCILIO | 1000297-04.2017.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| EDNA FAVARIN NUNES | 5006374-42.2019.8.24.0064 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| EDNA FERREIRA ROSA DA SILVA | 0000780-34.2020.8.26.0229 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF HORTOLÂNDIA | Yes | Yes | No |
| EDNA FERREIRA ROSA DA SILVA | 0000780-34.2020.8.26.0229 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF HORTOLÂNDIA | Yes | Yes | No |
| EDNA GOBBI ALVES | 0010941-85.2019.5.15.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDNA ISABEL OLIVEIRA SANTANA DA SILVA | 1000659-17.2018.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| EDNA MARIA LIMA MOREIRA | 3791-12.2015.8.10.0029 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF CAXIAS | Yes | No | No |
| EDNA MARIA QUEIROZ DE FREITAS | 0004227-25.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| EDNA MENDES PEREIRA | 0847269-82.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| EDNA MENDES SILVESTRE FRAGA | 1002094-85.2016.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| EDNA MOTA LOIOLA | 0005512-44.2019.8.06.0134 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NOVO ORIENTE | Yes | No | No |
| EDNA NUNES DE ANDRADE | 50.001.001.20-0006088 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| EDNA NUNES DE ANDRADE | 50.001.001.20-0006088 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| EDNA OLIVEIRA DA SILVA | 0800244-44.2019.8.14.0201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | No | No |
| EDNA PAULA MARCELINO MAGALHAES | 0840510-15.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| EDNA PAULA MARCELINO MAGALHAES | 0840510-15.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| EDNA REGINA DE OLIVEIRA | 35.001.003.20-1142601 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDNA REGINA DE OLIVEIRA | 35.001.003.20-1142601 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDNA REGINA DOS SANTOS PALU | 0001109-16.2020.8.16.0038 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FAZENDA RIO GRANDE | Yes | Yes | No |
| EDNA REGINA DOS SANTOS PALU | 0001109-16.2020.8.16.0038 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FAZENDA RIO GRANDE | Yes | Yes | No |
| EDNA REGINA GONCALVES | 0010275-04.2013.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EDNA ROSA GOMES BEZERRA | 0802157-06.2020.8.20.5004 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF NATAL | Yes | No | No |
| EDNA SOUSA CRUZ | 0800306-41.2020.8.10.0046 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| EDNA VERONESI SANTOS | 8000314-47.2019.8.05.0220 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SANTA CRUZ CABRÁLIA | Yes | No | No |
| EDNA VERONICA MENDES DA CUNHA ALENCAR | 1012501-72.2019.8.26.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDNALDO CARMO DO NASCIMENTO | 0000709-67.2015.5.11.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| EDNALDO FRANCISCO DE JESUS ALMEIDA | 1000016-94.2020.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDNALDO GALDINO DO NASCIMENTO | 0000146-70.2020.8.17.8221 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CABO DE SANTO AGOSTINHO | Yes | No | No |
| EDNALDO GONCALVES DA SILVA | 1001396-39.2019.5.02.0069 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| EDNALDO JESUS DEMEZIO DO NASCIMENTO | 0001072-97.2011.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| EDNALDO MENDES DOS SANTOS | 0001325-60.2012.5.15.0094 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 15ª REGIÃO - CAMPINAS/SP | Yes | Yes | No |
| EDNALDO PEREIRA RAMALHO | 0053735-42.2020.8.19.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EDNAMAR BARBOSA DA SILVA TAVARES | 7000719-61.2020.8.22.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OURO PRETO DO OESTE | Yes | No | No |
| EDNARA OLIVEIRA BEZERRA | 0635808-23.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| EDNARA OLIVEIRA BEZERRA | 0635808-23.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| EDNARDO DE OLIVEIRA MELO | 25.002.001.20-0001358 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| EDNARDO DE OLIVEIRA MELO | 25.002.001.20-0001358 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| EDNARTE CASTELO BRANCO JUNIOR | 0700747-97.2020.8.02.0058 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARAPIRACA | Yes | No | No |
| EDNEI BATISTA SELES | 1029652-78.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDNEIA PASCOALINA DE MENDONCA ALVES | 1002191-16.2017.5.02.0069 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | Yes | No |
| EDNEIDE SIQUEIRA RODRIGUES | 1000638-87.2020.8.26.0075 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BERTIOGA | Yes | No | No |
| EDNELSON NASCIMENTO DAMASCENO JUNIOR | 0000321-15.2019.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDNESIO SOARES DE OLIVEIRA | 0000127-18.2017.5.14.0004 | INDIVIDUAL LABOR CLAIM | 1ª A 5ª VARAS DO TRABALHO DE PORTO VELHO | Yes | Yes | No |
| EDNESIO SOARES DE OLIVEIRA | 0000501-34.2017.5.14.0004 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EDNEUZA DE SOUZA BORGES | 0165562-82.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| EDNEUZA RODRIGUES DA SILVA | 1072822-03.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDNEVALDO MEDEIROS PEREIRA | 3000046-17.2020.8.06.0220 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| EDNILVA DOS REIS RIBEIRO | 1000288-19.2017.5.02.0077 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| EDNO TADEU CAVALCANTE PINHEIRO MONTEIRO | 0626721-51.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| EDNOR EMIDIO DA COSTA LIMA GONZAGA JUNIOR | 0700522-32.2019.8.02.0052 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DA LAJE | Yes | No | No |
| EDOARDO MOREIRA HAUER | 0029597-68.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| EDOUARD THOMÉ | 0025973-06.2018.8.16.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| EDSON ABDON MIRANDA DA SILVA | 1002140-54.2014.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| EDSON ALBERTO BRAMATI | 0307854-84.2014.8.24.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CHAPECÓ | Yes | No | No |
| EDSON ALBINO DA SILVA | 1001949-11.2016.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| EDSON ALEXANDRE DE LIMA | 1010436-21.2019.8.26.0071 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BAURU | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EDSON ALVES DA SILVA | 1001225-29.2017.5.02.0077 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| EDSON ALVES DA SILVA | 0100413-14.2017.5.01.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| EDSON ALVES DE SANTANA | 0001340-41.2014.5.02.0055 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| EDSON ANTONIO DOS SANTOS | 7012720-24.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EDSON APARECIDO DOS SANTOS | 1039995-36.2019.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDSON ARANTES MICHELUCCI | 1003131-25.2018.8.26.0037 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARARAQUARA | Yes | No | No |
| EDSON AUGUSTO LOBATO | 33.009.001.20-0000625 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DAS OSTRAS | Yes | No | No |
| EDSON AUGUSTO LOBATO | 33.009.001.20-0000625 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DAS OSTRAS | Yes | No | No |
| EDSON BATISTA DOS REIS JUNIOR | 53.001.001.20-0018352 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| EDSON BRAZ DO NASCIMENTO | 1023508-81.2019.8.26.0554 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| EDSON CARLOS CASSIMIRO JUNIOR | 5007428-62.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| EDSON CAVALHEIRO DA SILVA | 0000501-83.2018.5.17.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EDSON CAVALHEIRO DA SILVA | 0000137-49.2020.5.17.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDSON CLEITON DOS SANTOS | 1001902-47.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDSON COMES DOS SANTOS JUNIOR | 0047194-03.2018.8.27.2729 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMAS | Yes | No | No |
| EDSON CONCEICAO DA SILVA | 0028358-93.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| EDSON CORREA AFONSO | 0186641-30.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EDSON COSTA DOS SANTOS | 0101342-64.2018.5.01.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | No | No |
| EDSON CROCETA | 0001848-06.2020.8.16.0097 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IVAIPORÃ | Yes | No | No |
| EDSON CRUZ DE SIQUEIRA | 0037041-95.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EDSON DA SILVA | 0001037-95.2020.8.16.0113 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARIALVA | Yes | No | No |
| EDSON DA SILVA TRAVALON | 1001943-05.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDSON DE ALMEIDA RODRIGUES | 0800684-27.2019.8.10.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| EDSON DE CASTRO SABINO | 5001445-39.2019.8.13.0074 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOM DESPACHO | Yes | No | No |
| EDSON DE OLIVEIRA COSTA | 1001133-67.2018.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EDSON DE OLIVEIRA GUIMARAES | 0630011-66.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| EDSON DE SOUZA PAIXAO | 0000346-28.2014.5.06.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| EDSON DE SOUZA SILVA JUNIOR | 0002217-74.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EDSON DOS SANTOS COIMBRA | 5041946-54.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| EDSON DOS SANTOS COIMBRA | 5041946-54.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| EDSON DOS SANTOS FERNANDES | 1001638-10.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EDSON DUARTE MOREIRA JUNIOR | 0159483-24.2018.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| EDSON FELICIDADE | 0067464-17.2019.8.16.0014 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF LONDRINA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EDSON FERNANDES DA CUNHA | 0822461-60.2019.8.20.5004 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF NATAL | Yes | No | No |
| EDSON FERNANDES DE JESUS | 0044372-89.2018.8.13.0123 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAPELINHA | Yes | No | No |
| EDSON FERREIRA DA SILVA | 0002145-86.2011.5.02.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| EDSON FERREIRA DOS PASSOS | 0013456-21.2019.8.19.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOM JESUS DO ITABAPOANA | Yes | No | No |
| EDSON FERREIRA DOS PASSOS | 0013456-21.2019.8.19.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOM JESUS DO ITABAPOANA | Yes | No | No |
| EDSON FRANCISCO DE OLIVEIRA SILVEIRA JUNIOR | 7058172-57.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| EDSON FRANCISCO DE OLIVEIRA SILVEIRA JUNIOR | 7058172-57.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EDSON GOMES DOS SANTOS | 1002520-84.2013.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| EDSON JARDIM MASCARENHAS | 0000414-58.2011.5.01.0034 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| EDSON JORGE NOBRE | 5000691-24.2018.8.13.0433 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MONTES CLAROS | Yes | No | No |
| EDSON JOSE ROSA | 0800387-79.2020.8.18.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| EDSON JOSE ROSA | 0800387-79.2020.8.18.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| EDSON JOSE SCHWAIDA | 0302564-77.2018.8.24.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MAFRA | Yes | No | No |
| EDSON JULIAO DA SILVA COSTA | 0101006-77.2019.5.01.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDSON JUNIO RODRIGUES | 1000564-40.2020.8.26.0396 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NOVO HORIZONTE | Yes | No | No |
| EDSON LUIS DA PAIXAO | 1000096-31.2020.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDSON LUIS LIMA | 1011644-19.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDSON LUIZ BRAGA DA SILVEIRA | 0014069-48.2019.8.21.0022 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PELOTAS | Yes | No | No |
| EDSON LUIZ PRETELI | 0259400-83.2008.5.02.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| EDSON MAIA FERNANDES | 0002587-65.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EDSON MARROQUE | 0013051-96.2020.8.16.0021 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CASCAVEL | Yes | No | No |
| EDSON MAURO DE CASTRO PAULA | 0010225-23.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDSON MEDEIROS DE ARAUJO JUNIOR | 0316729-91.2015.8.24.0023 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| EDSON MENDES DE SOUZA | 1000636-97.2016.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| EDSON MIRANDA DA SILVA | 35.001.003.20-1377035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDSON MONTEIRO DOS SANTOS | 0016984-66.2014.5.16.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE IMPERATRIZ - MA | Yes | Yes | No |
| EDSON NASCIMENTO CAMPOS | 0003993-84.2019.8.06.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VIÇOSA DO CEARÁ | Yes | No | No |
| EDSON PINTO NOGUEIRA | 1001914-51.2016.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| EDSON RAUPP MENGUE | 5001600-26.2019.8.21.0072 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TORRES | Yes | No | No |
| EDSON RODRIGUES CAETANO | 1009758-85.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDSON RUBIO DA SILVEIRA | 1015625-79.2018.8.26.0405 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF OSASCO | Yes | No | No |
| EDSON SILVA DE CARVALHO | 1001631-93.2019.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| EDSON SOARES DA SILVA | 1000228-88.2020.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EDSON SOARES DE ARAUJO JUNIOR | 0002633-20.2010.5.02.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| EDSON SOARES MORENO | 0045941-57.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| EDSON SOARES MORENO | 0045941-57.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| EDSON TAKAMITSU KOGE | 1001629-55.2016.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| EDSON VENANCIO DA SILVA | 1000271-69.2018.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| EDSON VIEIRA BEXIGA | 0003945-60.2020.8.26.0562 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTOS | Yes | No | No |
| EDSON WAGNER LIMA DE OLIVEIRA | 0000281-39.2019.5.06.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| EDUARDA CAPARROZ SANCHES | 0801836-64.2020.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| EDUARDA CAROLINE LOPES DE FREITAS | 0623499-75.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| EDUARDA CINELLI RIBEIRO | 0040720-95.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EDUARDA DA SILVA PINHEIRO | 9000400-34.2019.8.21.0065 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ANTÔNIO DA PATRULHA | Yes | No | No |
| EDUARDA DEGRAF ROSAS | 0003598-83.2020.8.16.0019 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PONTA GROSSA | Yes | Yes | No |
| EDUARDA DEGRAF ROSAS | 0003598-83.2020.8.16.0019 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PONTA GROSSA | Yes | Yes | No |
| EDUARDA FOSSATI LORENZ | 0000861-05.2019.8.21.6001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| EDUARDA GOMES RAVANELLO | 0190599-24.2019.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EDUARDA RAMOS DE LIMA | 5076588-03.2020.8.09.0012 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| EDUARDA SAMPAIO LAZZAROTTO | 0033044-25.2019.8.16.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| EDUARDA SIMAN TEIXEIRA MACEDO | 5015735-78.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| EDUARDA SIMAN TEIXEIRA MACEDO | 5015735-78.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| EDUARDA XAVIER CARREIRA | 9043010-65.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| EDUARDO ABREU SIMOES | 5201997-04.2020.8.09.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| EDUARDO AGOSTINHO DE MESQUITA | 1001027-60.2020.8.26.0176 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF EMBU DAS ARTES | Yes | No | No |
| EDUARDO ALEXANDRE STANGLER | 5002046-48.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| EDUARDO ALEXIS CAVALCANTE | 7028765-06.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EDUARDO ALVES MOREIRA | 0012174-33.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| EDUARDO ANDRADE DE OLIVA | 8042380-20.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| EDUARDO ANDRE DA SILVA NETO | 0012669-19.2018.8.21.0059 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OSÓRIO | Yes | No | No |
| EDUARDO ANTONIO DA SILVA | 1001649-83.2015.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| EDUARDO ANTONIO DE SOUSA TAVARES | 5001663-93.2019.8.13.0518 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF POÇOS DE CALDAS | Yes | No | No |
| EDUARDO ANTONIO MIGUEL GOMES | 0010989-14.2014.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EDUARDO ANTONIO QUEIROGA | 5004817-42.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| EDUARDO ANTONIO WINK DE MENEZES | 9077842-74.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| EDUARDO ASSIS MACHADO | 0004657-33.2019.8.16.0184 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| EDUARDO ASTIL RIZZETTO | 0002429-79.2020.8.26.0602 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SOROCABA | Yes | No | No |
| EDUARDO AUGUSTO MIRANDA | 0023288-02.2019.8.16.0030 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| EDUARDO AUGUSTO RODRIGUES FRANCO | 5005295-73.2019.8.13.0342 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ITUIUTABA | Yes | No | No |
| EDUARDO AUGUSTO ROMERO FANTIN | 0011360-59.2015.5.01.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| EDUARDO AUGUSTO SAYEG HUMSI DE MELLO | 1006678-97.2019.8.26.0438 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PENÁPOLIS | Yes | No | No |
| EDUARDO AUGUSTO SILVA GONCALVES | 0801851-71.2019.8.10.0050 | CIVIL LITIGATION - CARGO | CIVIL COURT OF PAÇO DO LUMIAR | Yes | No | No |
| EDUARDO BARBERAN TORTOSA | 0011723-11.2019.8.19.0207 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EDUARDO BARBOSA DE MORAES | 0038508-02.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| EDUARDO BARBOSA GUIMARAES LISBOA | 1014200-91.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDUARDO BARCELOS LACERDA | 0000082-31.2020.5.06.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDUARDO BATHKE | 0000660-08.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| EDUARDO BEIL | 0308009-26.2018.8.24.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| EDUARDO BELLO RODRIGUES | 5003097-59.2020.8.24.0039 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAGES | Yes | No | No |
| EDUARDO BERENSZTEJN | 0011422-15.2015.5.01.0059 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| EDUARDO BITTENCOURT SILVEIRA | 0006289-66.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| EDUARDO BLOIZI IGLESIAS | 0009801-24.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| EDUARDO BORDA DIAS | 9008983-40.2019.8.21.0022 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PELOTAS | Yes | No | No |
| EDUARDO BRITTO TCHAO | 0060667-46.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EDUARDO BURIGO DE SOUSA | 5002658-44.2020.8.24.0008 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BLUMENAU | Yes | Yes | No |
| EDUARDO BURIGO DE SOUSA | 5002658-44.2020.8.24.0008 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BLUMENAU | Yes | Yes | No |
| EDUARDO CARVALHO DE CASTILHO | 1001893-73.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDUARDO CARVALHO NASCIMENTO SOUSA | 0800141-52.2020.8.10.0059 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DE RIBAMAR | Yes | No | No |
| EDUARDO CESAR | 1001611-46.2020.8.26.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDUARDO CESAR DITZEL | 0013369-81.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| EDUARDO CORREA DE LIMA | 5000334-75.2020.8.24.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRAÇO DO NORTE | Yes | No | No |
| EDUARDO CORREIA ALVES | 0147354-74.2017.8.21.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| EDUARDO COSTA | 0015163-90.2017.8.17.2001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RECIFE | Yes | No | No |
| EDUARDO CUNHA DA COSTA BEZERRA | 0002096-77.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EDUARDO CUNHA LINS | 0043435-50.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| EDUARDO DA MATTA FIALHO | 0702864-52.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| EDUARDO DA MATTA FIALHO | 0703415-32.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| EDUARDO DA MATTA FIALHO | 0703415-32.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| EDUARDO DA SILVA | 0053345-30.2019.8.16.0021 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CASCAVEL | Yes | No | No |
| EDUARDO DAVID VEGA VIVANCO | 1021782-45.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDUARDO DE ARRUDA CAMARGO | 0002258-82.2019.8.16.0167 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERRA RICA | Yes | No | No |
| EDUARDO DE ARRUDA CAMARGO | 0002258-82.2019.8.16.0167 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERRA RICA | Yes | No | No |
| EDUARDO DE CARVALHO MENESES | 0800200-34.2019.8.18.0162 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| EDUARDO DE MAGALHAES FONTES | 0012130-17.2019.8.19.0207 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EDUARDO DE MEDEIROS SANTANA | 0702047-27.2020.8.07.0003 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| EDUARDO DE MENDONCA | 1001620-77.2017.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| EDUARDO DE OLIVEIRA BORBA | 5213563-19.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| EDUARDO DE OLIVEIRA FLUHR | 0806968-05.2020.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| EDUARDO DE PAULA ESTEPHAN | 1013208-40.2019.8.26.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDUARDO DE QUEIROZ MONTEIRO NETO | 0030397-44.2019.8.17.2001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RECIFE | Yes | No | No |
| EDUARDO DELCIDES BERNARDES | 1066644-38.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDUARDO DELCIDES BERNARDES | 1066644-38.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDUARDO DELLA ROSA PIMENTEL | 1063107-05.2017.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDUARDO DEZAN DE BONA | 0300279-13.2019.8.24.0030 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IMBITUBA | Yes | No | No |
| EDUARDO DOMINGOS DA SILVA | 0100029-08.2019.5.01.0077 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EDUARDO DORETTO | 1006079-88.2018.8.26.0408 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OURINHOS | Yes | No | No |
| EDUARDO DOS SANTOS FONTOURA | 0005892-71.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| EDUARDO DOS SANTOS OLIVEIRA | 0000997-58.2019.5.10.0019 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | No | No |
| EDUARDO DOS SANTOS OLIVEIRA | 0000996-73.2019.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDUARDO DOS SANTOS OLIVEIRA | 0000998-43.2019.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDUARDO DOS SANTOS SILVA | 0024921-10.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| EDUARDO DUARTE DA SILVA | 1001013-70.2017.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| EDUARDO EUGÊNIO SIRAVEGNA JUNIOR | 0815966-30.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| EDUARDO FELIX GASPERINI | 9080787-34.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EDUARDO FERNANDES QUINTILIANO | 1007030-60.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDUARDO FERRAZ PEREZ | 0173406-83.2019.8.05.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SALVADOR | Yes | No | No |
| EDUARDO FERREIRA DA COSTA | 0024949-03.2014.5.24.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| EDUARDO FERREIRA PACHECO | 5000227-95.2020.8.13.0702 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| EDUARDO FIGUEIREDO | 0000834-17.2020.8.16.0184 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| EDUARDO FIUZA LIMA | 0319411-59.2018.8.24.0008 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BLUMENAU | Yes | No | No |
| EDUARDO FLAM ADLER | 0100260-68.2017.5.01.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| EDUARDO FLAM ADLER | 0100730-02.2017.5.01.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDUARDO FLAM ADLER E OUTROS | 0011282-57.2013.5.01.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| EDUARDO FLAVIO SILVA GUEDES | 5047249-76.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| EDUARDO FONTES RIBEIRO | 1010065-70.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDUARDO FRANCISCO SANTOS | 1000435-90.2015.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| EDUARDO GABRIEL FERREIRA DE ANDRADE | 0034942-19.2019.8.16.0019 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| EDUARDO GALLI DE BORTOLI LANDIM | 1015001-47.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| EDUARDO GALLI DE BORTOLI LANDIM | 1012487-81.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDUARDO GOMES DE MORAIS | 5067461-73.2016.8.09.0079 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ITABERAÍ | Yes | No | No |
| EDUARDO GOMES DO AMARAL | 0001828-76.2012.5.06.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| EDUARDO GOMES FERREIRA | 0000578-09.2014.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| EDUARDO GUIMARAES | 1000527-84.2019.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| EDUARDO GUIMARAES SALOMAO | 5199153-53.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| EDUARDO HAUPT | 0101884-28.2017.5.01.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EDUARDO HENRIQUE DE SOUZA | 5003476-91.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| EDUARDO HENRIQUE DOS SANTOS RIOS | 0012225-25.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EDUARDO HENRIQUE GOMES | 1001871-18.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EDUARDO HENRIQUE IVALDI LEONE | 1005991-60.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| EDUARDO HENRIQUE IVALDI LEONE | 1001705-39.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| EDUARDO HENRIQUE MUNHOZ GONCALVES | 0003232-68.2013.5.02.0071 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| EDUARDO HENRIQUE PALMEIRA | 1014614-23.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDUARDO HENRIQUE POSSAN | 1005404-89.2020.8.11.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SINOP | Yes | No | No |
| EDUARDO HENRIQUE SILVEIRA BARROSO | 0708203-32.2019.8.07.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| EDUARDO HENRIQUE SILVEIRA BARROSO | 0708203-32.2019.8.07.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| EDUARDO HENRIQUE TRINDADE MORAES | 1070934-96.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EDUARDO IATZAC | 0302857-15.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| EDUARDO INIGO MARTINEZ FRESNEDA SOMOZA | 1004372-67.2020.8.26.0068 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BARUERI | Yes | No | No |
| EDUARDO JEFFERSON DE OLIVEIRA | 1000854-58.2016.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| EDUARDO JEFFERSON DE OLIVEIRA | 1000301-74.2017.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| EDUARDO JORGE DE ALCANTARA | 0623458-11.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| EDUARDO JORGE GUIMARAES PINHEIRO | 0616608-38.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| EDUARDO JORGE VIEIRA DE ALMEIDA | 0045306-18.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| EDUARDO JOSE BOHORA GONCALVES FILHO | 5000610-71.2019.8.24.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| EDUARDO JOSE LOIOLA LOPES | 0004971-07.2018.8.06.0082 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARIRÉ | Yes | No | No |
| EDUARDO JOSINO DOS SANTOS | 0056777-89.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| EDUARDO JOSINO DOS SANTOS | 0056777-89.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| EDUARDO JUN HARIMA | 0836916-76.2018.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| EDUARDO KLEINERT LOUREIRO | 0021605-71.2016.5.04.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| EDUARDO LAGARES DOS SANTOS | 52.001.001.20-0015630 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| EDUARDO LAGRECA TEIXEIRA | 7001203-85.2020.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EDUARDO LAMPREIA COURREGE DA SILVA | 0081457-51.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EDUARDO LANDI NOWILL | 1000188-16.2020.8.26.0247 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ILHABELA | Yes | Yes | No |
| EDUARDO LANDI NOWILL | 1000188-16.2020.8.26.0247 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ILHABELA | Yes | Yes | No |
| EDUARDO LEVI RUBIA | 1025628-67.2019.8.26.0564 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| EDUARDO LIMA ALMEIDA CAMPOS | 0510511-55.2018.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| EDUARDO LIMA ARAUJO | 0342846-87.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| EDUARDO LIMA ARAUJO | 0342846-87.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| EDUARDO LIMA DA CONCEICAO | 0809966-42.2018.8.14.0006 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| EDUARDO LUNA FONGARO DE ESCOREL COSTA | 35.001.003.20-1332354 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDUARDO MACHADO DE OLIVEIRA | 1001854-62.2017.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EDUARDO MALUCELLI | 0010096-94.2020.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| EDUARDO MALUCELLI | 0010096-94.2020.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| EDUARDO MALVEIRA DA ROCHA | 0000092-18.2017.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| EDUARDO MALVEIRA DA ROCHA | 0000635-14.2018.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDUARDO MARCOS DE SOUZA, | 0003952-54.2020.8.19.0204 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| EDUARDO MARCOS DE SOUZA, | 0003952-54.2020.8.19.0204 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| EDUARDO MARTINS DE ARAUJO | 0000683-34.2017.5.09.0303 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE FOZ DO IGUACU | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EDUARDO MARTINS DOS SANTOS GOMES NOGUEIRA | 0812297-62.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| EDUARDO MARTINS NOGUEIRA | 0618314-56.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| EDUARDO MARTINS NOGUEIRA | 0618314-56.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| EDUARDO MASSENA | 35.001.003.20-1175434 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDUARDO MASSENA | 35.001.003.20-1175434 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDUARDO MATUSALEM DOS SANTOS | 0012415-06.2016.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | No | No |
| EDUARDO MAURICIO CUNHA | 0002827-79.2014.5.02.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| EDUARDO MEINBERG DE ALBUQUERQUE MARANHAO FILHO | 0812878-43.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| EDUARDO MENDES DOS SANTOS | 0000827-95.2019.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDUARDO MENDES DOS SANTOS | 0000829-65.2019.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDUARDO MENDES DOS SANTOS | 0000828-80.2019.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EDUARDO MENEGHELLI | 7052076-26.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EDUARDO MENICUCCI FERRI HORTA | 5038353-17.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| EDUARDO MIGUEL FEBRONIO | 1007656-69.2016.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| EDUARDO MOREIRA DOS SANTOS CARDOSO | 0082209-23.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EDUARDO MORENO | 0011843-03.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EDUARDO MOROSINI FAVARATO | 0010158-49.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| EDUARDO MOROSINI FAVARATO | 0010158-49.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| EDUARDO NASCIMENTO BISPO | 0027841-93.2018.8.19.0208 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EDUARDO NASCIMENTO DE LIMA | 1032134-12.2019.8.26.0224 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| EDUARDO NEUBERGER PATROCINIO | 0000801-57.2013.5.04.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| EDUARDO NOBREGA ZOLHOF | 1014276-18.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDUARDO NUNES KUHNERT- | 0012648-44.2020.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| EDUARDO NUNES KUHNERT- | 0012648-44.2020.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| EDUARDO OKUMURA DE VILHENA | 1002982-20.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| EDUARDO OLIVEIRA MOURA | 0837203-53.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| EDUARDO OVIDIO BORGES DE VELLOSO VIANNA | 0607139-70.2019.8.01.0070 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| EDUARDO PARRY DE CASTRO | 0841076-13.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELÉM | Yes | No | No |
| EDUARDO PASINI CORREA DE OLIVEIRA | 0005596-51.2017.8.16.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EDUARDO PERES BERARDINELLI | 1030819-93.2020.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDUARDO PETERLE | 0024120-54.2016.5.24.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| EDUARDO POLICENO BORGES | 5050001-21.2020.8.09.0051 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| EDUARDO POLICENO BORGES | 5050001-21.2020.8.09.0051 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| EDUARDO PRETTO MOSMANN | 5005237-67.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| EDUARDO PUCCINI COBRA BORGES | 5009241-86.2019.8.13.0525 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF POUSO ALEGRE | Yes | No | No |
| EDUARDO RAIOLI GHISLENI | 1013933-22.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDUARDO RAMINA LOPES | 0003133-35.2018.8.16.0184 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF CURITIBA | Yes | No | No |
| EDUARDO RAMIRO MONTEIRO MOTA | 0001219-03.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EDUARDO REBOUCAS OLIVEIRA CRUZ | 0062140-57.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| EDUARDO RIBEIRO DE MAGALHAES | 5012556-25.2019.8.13.0525 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF POUSO ALEGRE | Yes | No | No |
| EDUARDO RIEKEHR TABOSA | 0000420-48.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| EDUARDO RIEKEHR TABOSA | 0000420-48.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| EDUARDO RIGHETTI DE CAMPOS | 1001693-66.2014.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| EDUARDO RIOS CARDOSO FILHO | 5596294-26.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| EDUARDO ROBERTO BARBOSA DOS SANTOS | 1000233-27.2017.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| EDUARDO ROCHA NEVES | 5062900-58.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| EDUARDO SALES BESSA CAMPOS | 0012348-23.2020.8.19.0203 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EDUARDO SALOMAO DE SOUZA PONTES | 5001048-96.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| EDUARDO SALOMAO DE SOUZA PONTES | 5001048-96.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| EDUARDO SALVATORE FRANKLIN | 0032871-80.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EDUARDO SAMPAIO DA CRUZ | 9000920-12.2019.8.21.0156 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CHARQUEADAS | Yes | No | No |
| EDUARDO SANSON KOHELER | 0310862-15.2018.8.24.0023 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| EDUARDO SANTOS CRUZ | 1013987-85.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDUARDO SANTOS EBERHARDT | 5003903-72.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| EDUARDO SANTOS MARCAL | 5000436-41.2019.8.13.0042 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF ARCOS | Yes | No | No |
| EDUARDO SARMENTO DE REZENDE | 7056900-28.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EDUARDO SARON NUNES | 1093747-17.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDUARDO SBARAINI | 0232751-85.2011.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EDUARDO SEIDE ASANUMA | 0000945-94.2020.8.16.0056 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMBÉ | Yes | Yes | No |
| EDUARDO SEIDE ASANUMA | 0000945-94.2020.8.16.0056 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMBÉ | Yes | Yes | No |
| EDUARDO SERRAO MENEZES | 0001196-48.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| EDUARDO SILVA SANTOS | 5176488-22.2020.8.09.0088 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITUMBIARA | Yes | Yes | No |
| EDUARDO SILVA SANTOS | 5176488-22.2020.8.09.0088 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITUMBIARA | Yes | Yes | No |
| EDUARDO SILVEIRA TRINDADE | 0001627-39.2019.8.16.0200 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| EDUARDO SOARES GUIMARAES PEREIRA | 8030116-68.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| EDUARDO SOUTO MAIOR BEZERRA CAVALCANTI | 0842433-42.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| EDUARDO SOUZA DANTAS | 0001869-69.2020.8.25.0084 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| EDUARDO TAVARES MUNIZ DE OLIVEIRA | 5170831-23.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| EDUARDO TELLECHEA CAIROLI | 0123858-79.2018.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| EDUARDO THIERRY GALVAO DE SOUZA | 1019595-84.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| EDUARDO TOLARI | 0011148-89.2019.8.16.0173 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UMUARAMA | Yes | No | No |
| EDUARDO TONI RUIZ | 35.039.001.20-0001570 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF RIO CLARO | Yes | No | No |
| EDUARDO TONI RUIZ | 35.039.001.20-0001570 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF RIO CLARO | Yes | No | No |
| EDUARDO VALENCA RAMALHO | 0700145-40.2020.8.02.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| EDUARDO VALENCA RAMALHO | 0700145-40.2020.8.02.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| EDUARDO VELLOSO DANTAS AZI | 0033639-93.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| EDUARDO VELOSO MACHADO | 0023671-21.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| EDUARDO VENANCIO DOS SANTOS | 0000159-15.2016.5.13.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SANTA RITA | Yes | Yes | No |
| EDUARDO VIEIRA ALMEIDA | 0020620-61.2014.5.04.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| EDUARDO VILACA SANTIAGO | 0001674-43.2012.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | No | Yes | Yes |
| EDUARDO VITOR MODESTO COSTA PEREIRA SANTOS | 0046618-87.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| EDUARDO VITOR MODESTO COSTA PEREIRA SANTOS | 0046618-87.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| EDUARDO VOLPATO DE LIMA | 5006971-90.2020.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| EDUARDO YUJI WADA | 0804734-03.2019.8.10.0046 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| EDUARDO ZANELLA | 5003985-69.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| EDUARDO ZANELLA | 5004014-22.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| EDUARDO ZANELLA | 5003985-69.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| EDVALDO BARBOSA DA SILVA JUNIOR | 0001589-96.2020.8.05.0103 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ILHÉUS | Yes | Yes | No |
| EDVALDO BARBOSA DA SILVA JUNIOR | 0001589-96.2020.8.05.0103 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ILHÉUS | Yes | Yes | No |
| EDVALDO CORDEIRO | 0003251-13.2012.5.02.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EDVALDO DE ANDRADE ARAUJO | 0018887-19.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| EDVALDO GONCALVES DE ARAUJO | 1002065-73.2016.5.02.0465 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EDVALDO MESSIAS VILAS BOAS | 1002882-35.2020.8.26.0189 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| EDVALDO NUNES DA SILVA | 0800900-93.2018.8.10.0056 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA INÊS | Yes | No | No |
| EDVALDO OLIVEIRA | 1051537-12.2018.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| EDVALDO PEREIRA DA SILVA | 1000536-54.2020.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDVALDO PEREIRA DA SILVA | 1000538-24.2020.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EDVALDO REIS DA SILVA JUNIOR | 0709991-86.2020.8.07.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| EDVALDO RODRIGUES DE SOUZA | 1000089-15.2020.8.26.0128 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARDOSO | Yes | No | No |
| EDVALDO RODRIGUES DE SOUZA | 1000089-15.2020.8.26.0128 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARDOSO | Yes | No | No |
| EDVALDO SANTOS DE ANDRADE | 5016237-17.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| EDVALDO SANTOS DE ANDRADE | 5016237-17.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| EDVAN BENEVIDES DE FREITAS JUNIOR | 0819873-09.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| EDVAN NASCIMENTO MATOS | 0000485-19.2014.5.10.0013 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 10ª REGIÃO - BRASÍLIA | Yes | Yes | No |
| EDVAN NOVAES DOS SANTOS | 1000774-66.2017.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| EDVAN SANTOS DE ARAUJO FILHO | 0080134-35.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| EDVANDILSON PEREIRA DE AMARAL | 0577514-27.2018.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| EDVANIA DE OLIVEIRA MATIAS | 1000385-56.2020.8.26.0348 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MAUÁ | Yes | Yes | No |
| EDVANIA DE OLIVEIRA MATIAS | 1000385-56.2020.8.26.0348 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MAUÁ | Yes | Yes | No |
| EDVANIA FATIMA PEREIRA | 5210999-67.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| EDVANIA FATIMA PEREIRA | 5210999-67.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| EDVANIA NERI SANTANA | 0001130-62.2016.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| EDVANIO FLORENCIO DO CARMO | 1002849-26.2020.8.26.0066 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BARRETOS | Yes | No | No |
| EDWALDO ANDRE SALLES PATURI MONTEIRO | 0210410-04.2018.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EDWALTER LUIZ ROSSONI | 1001156-36.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDWARD HENRIQUE DE SA | 0305702-38.2016.8.24.0036 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JARAGUÁ DO SUL | Yes | No | No |
| EDWARD MICHAEL DURAN | 1006829-41.2018.8.26.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EDWIN ANTONIO DE FREITAS PEREIRA | 0801074-37.2020.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| EDWIN FANOLA NOVILLO | 7005365-26.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EDWIN RONCAL LOPEZ | 9046007-21.2019.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| EDWYN EWERTON DUARTE LOBATO | 0001488-41.2017.5.08.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EDYANE MARIA BEZERRA GALVAO | 1010490-63.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EFIGENIA MENDES ROCHA PIRES DE OLIVEIRA | 0022315-80.2019.8.18.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF TERESINA | Yes | No | No |
| EGBERTO VASSALLO KEMPER | 0011177-41.2013.5.01.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| EGERMANN BRASIL | 0007729-68.2020.8.16.0030 | CIVIL LITIGATION - CARGO | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| EGLE BIRELLO PASTORELLI | 35.001.003.20-1210914 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EGLE BIRELLO PASTORELLI | 35.001.003.20-1210914 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EGLE SILVEIRA GENTILINI FURST | 5020130-16.2020.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| EGLE SILVEIRA GENTILINI FURST | 5020130-16.2020.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| EGLY OLIVEIRA PINHEIRO | 0851030-20.2018.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| EGM INDUSTRIA E COMERCIO DE ROUPAS EIRELI | 0800278-71.2020.8.20.5130 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO JOSÉ DE MIPIBU | Yes | No | No |
| EGMJ AGENCIA DE TURISMO EIRELLI | 9000057-45.2020.8.21.0019 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| EGON HEINRICH MILLA | 0001158-78.2020.8.16.0031 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARAPUAVA | Yes | No | No |
| EIDER ASSIS DE MEDEIROS | 0800782-57.2019.8.20.5148 | CIVIL LITIGATION - CARGO | CIVIL COURT OF PENDÊNCIAS | Yes | No | No |
| EIDER LIMA CORTEZ | 0817091-03.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| EKIO ALVES BOMFIM DA SILVA | 0205646-28.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELAIDE ROCHA SILVA MACARIO | 1000508-36.2018.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ELAINA BARCELLOS PEREIRA | 0076139-58.2018.8.19.0001 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ELAINE APARECIDA DA SILVA DELEVEDOVE | 5000391-87.2019.8.08.0038 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF NOVA VENÉCIA | Yes | No | No |
| ELAINE APARECIDA DA SILVA VETORASSO | 1003235-78.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ELAINE APARECIDA ROCHA | 0047188-83.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ELAINE APARECIDA SILVA | 5208300-06.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ELAINE AYRES BARROS | 0031325-63.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMAS | Yes | No | No |
| ELAINE BARRETO DOS SANTOS | 0047767-21.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELAINE BARROS CESAR | 0607119-74.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| ELAINE BEATRIZ AGUIAR MONTOVANI | 1000264-82.2019.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ELAINE BISSOLI LESSA BARDELLA DOS SANTOS | 1000380-46.2020.8.26.0344 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARÍLIA | Yes | Yes | No |
| ELAINE BISSOLI LESSA BARDELLA DOS SANTOS | 1000380-46.2020.8.26.0344 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARÍLIA | Yes | Yes | No |
| ELAINE CAROLINA BARALDI | 1001242-09.2017.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ELAINE CORDEIRO DOS REIS | 5013305-81.2019.8.13.0027 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BETIM | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ELAINE COSTA DE SANTANA | 0000293-03.2019.5.13.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| ELAINE CRISTINA BORGES SANTOS | 1016685-88.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ELAINE CRISTINA BRANCO | 1000985-33.2016.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ELAINE CRISTINA DE MORAES | 0034342-62.2019.8.16.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| ELAINE CRISTINA DIAS RIBEIRO | 1001413-87.2017.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ELAINE CRISTINA DOS SANTOS MORAIS | 1025136-81.2019.8.26.0562 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTOS | Yes | No | No |
| ELAINE CRISTINA FRUGIS TOLENTINO | 1071478-84.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELAINE CRISTINA PEREIRA | 1014656-33.2019.8.26.0016 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELAINE CRISTINA POLI | 1021580-68.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELAINE CRISTINA TEIXEIRA XAVIER | 35.001.003.20-1359071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELAINE CRISTINA ZILLI PASCHOALINO | 1001302-75.2020.8.26.0348 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MAUÁ | Yes | No | No |
| ELAINE CRISTINAALVES DACOSTA | 35.001.003.20-1171507 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELAINE CRISTINE DE AZEVEDO ARRUDA | 1008735-51.2019.8.26.0127 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CARAPICUÍBA | Yes | No | No |
| ELAINE DA COSTA GUIMARAES | 0003061-57.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| ELAINE DE FREITAS | 7002430-92.2020.8.22.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CACOAL | Yes | No | No |
| ELAINE FERNANDES MATEUS | 0084681-73.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| ELAINE FERREIRA DE OLIVEIRA | 5023306-50.2020.8.09.0012 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| ELAINE FONTANA LEITE SOARES | 0001222-58.2020.8.26.0048 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ATIBAIA | Yes | No | No |
| ELAINE INES SACKSER PALHETA | 11512020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ELAINE KAVAKITA UEDA | 1000972-80.2020.8.26.0218 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARARAPES | Yes | No | No |
| ELAINE LOEBMANN | 35.019.001.20-0000271 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SOROCABA | Yes | No | No |
| ELAINE MAGNA SOARES ARGOLO PEREIRA | 0710982-17.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ELAINE MARIA MARTINS | 5009443-20.2019.8.13.0701 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERABA | Yes | No | No |
| ELAINE MORAES DOS SANTOS | 0707902-92.2019.8.01.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| ELAINE NUNES PACHECO | 0033986-29.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELAINE OLIVEIRA DA SILVA | 1007601-02.2020.8.26.0564 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| ELAINE PEREIRA PEDREIRA | 0535417-80.2016.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELAINE PIOLTINE MACEDO | 1007601-75.2017.8.26.0606 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SUZANO | Yes | No | No |
| ELAINE RAMOS CLARIANO DA SILVA | 0053572-22.2019.8.16.0182 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CURITIBA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ELAINE REGINA DOS SANTOS | 1000897-96.2019.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ELAINE SANTOS DE OLIVEIRA | 1000534-46.2017.5.02.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ELAINE SILVA CALDEIRA | 1002123-74.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ELAINE SOARES NOGUEIRA | 5000114-82.2019.8.08.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ALEGRE | Yes | No | No |
| ELAINE SOUSA SANTOS | 0207524-85.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELAINE TEREZINHA CAMPOS DOS SANTOS | 0311411-34.2018.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| ELAINE WERBENA DE ARAUJO FREIRE | 0811009-45.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| ELAINE WERBENA DE ARAUJO FREIRE | 0811009-45.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| ELAISE MARIA ALVES DO NASCIMENTO | 0057189-59.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ELAISE MARIA ALVES DO NASCIMENTO | 0057189-59.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ELANE BERNARDO DO NASCIMENTO | 0005922-14.2020.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| ELANE FLAVIA DE ABREU RIBEIRO | 0073297-27.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELANE MARIA CAMBOIM LUSTOSA DE MEDEIROS | 0807347-22.2019.8.15.0251 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PATOS | Yes | No | No |
| ELANIA ALVES DE SOUZA | 0000570-50.2019.8.06.0107 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JAGUARIBE | Yes | No | No |
| ELANY ANDRADE SANTOS FERNANDES | 0046659-54.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ELANY ANDRADE SANTOS FERNANDES | 0046659-54.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ELAYNE MARIKO MAGNOLER UCHIDA | 1004660-13.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELBA APARECIDA RODRIGUES SILVA | 0011004-25.2016.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| ELBA CERQUEIRA LIMA MURITIBA | 0014487-59.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELBA SILVA BARBOSA | 0000231-90.2020.8.05.0105 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF IPIAÚ | Yes | No | No |
| ELBERTE LIMA COIMBRA | 0005448-24.2020.8.19.0203 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ELBERTH LEITAO SANTOS | 0811818-59.2020.8.10.0001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ELCI BRASIL SOARES FONSECA | 0000680-75.2020.8.16.0191 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ELCIO ANTONIO TANQ | 0809652-98.2019.8.23.0010 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF BOA VISTA | Yes | No | No |
| ELCIO BOTELHO BARBOSA | 0101278-21.2018.5.01.0047 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ELCIO BOTELHO BARBOSA | 0100095-78.2019.5.01.0047 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ELCIO HENRIQUE SANTIAGO ESTEVAM | 0001157-58.2012.5.15.0094 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| ELCIO PAULO GONCALVES TEIXEIRA | 32.002.001.20-0000488 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ELCIO PAULO GONCALVES TEIXEIRA | 32.002.001.20-0000488 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ELCI SANTOS FERREIRA | 0002833-82.2012.5.02.0068 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ELCIR EDUARDO OLIVEIRA CARMONA | 0011938-17.2015.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| ELDA CARAI ELIAS | 0173800-47.2002.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ELDA OLIVEIRA DA SILVA GOMES ROLO | 0701950-85.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ELDER ALMEIDA PEREIRA | 0801217-94.2020.8.15.0731 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CABEDELO | Yes | No | No |
| ELDER JOSE DALA PAULA ABREU | 5000288-03.2019.8.13.0439 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MURIAÉ | Yes | No | No |
| ELDER LOUREIRO DE BARROS CORREIA | 8056686-57.2020.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELDER SOUZA DA SILVA | 0002468-24.2015.5.11.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - AM | Yes | Yes | No |
| ELDER TUR VIAGENS E TURISMO LTDA ME | 0828799-83.2018.8.18.0140 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF TERESINA | Yes | No | No |
| ELDERSON CARDOSO MOTA | 0001090-62.2016.5.08.0122 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 8ª REGIÃO - BELÉM | Yes | Yes | No |
| ELDERSON DA SILVA VILARINS | 1064093-85.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELDO COUTO SILVA PEREIRA | 0035914-25.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ELDREN CAMILA PAIXAO ALVAREZ | 35.001.003.20-1206239 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELEANDRA TOSCAN | 0001407-59.2020.8.16.0021 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CASCAVEL | Yes | No | No |
| ELEANDRO APARECIDO ARAUJOÃ,Â | 8001649-71.2019.8.05.0036 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAETITÉ | Yes | No | No |
| ELELEONITO ASSAN ZORDAN | 1014402-35.2018.8.26.0068 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BARUERI | Yes | No | No |
| ELEM CRISTINA DO NASCIMENTO | 0006938-60.2020.8.19.0210 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ELEM CRISTINA DO NASCIMENTO | 0006938-60.2020.8.19.0210 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ELEN BETANIA DE OLIVEIRA SENA | 1038952-95.2018.8.13.0702 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ELEN CAROLINE LUIS NASCIMENTO | 0041563-58.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELEN CRISTINA MELO DA SILVA | 7013055-09.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ELEN CRISTINA VITOR DE BARROS SILVESTRINI | 0003253-48.2018.8.16.0097 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF IVAIPORÃ | Yes | No | No |
| ELEN DE SOUSA SILVA SANTOS | 1012444-44.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELEN LETICIA EVELYN PAULINO LINALTEVICH | 5003699-46.2020.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | Yes | No |
| ELEN LETICIA EVELYN PAULINO LINALTEVICH | 5003699-46.2020.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | Yes | No |
| ELENA FAVERO | 0000339-94.2020.8.16.0176 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF WENCESLAU BRAZ | Yes | No | No |
| ELENA FROIMTCHUK | 0038013-65.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ELENARA SOARES DE SOUZA | 0193522-03.2018.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ELENICE DE SOUZA | 1051086-78.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| ELENICE DO SOCORRO PINHEIRO REPILA | 0862414-43.2019.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| ELENICE GUEDES RODRIGUES ALMEIDA | 35.108.001.20-0001281 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PRAIA GRANDE | Yes | No | No |
| ELENICE LEITE FERRAZ MARINHO | 0000455-20.2019.5.13.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ELENICE STEINBACH | 0301230-28.2019.8.24.0023 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ELENILCE COSTA DOS SANTOS | 0617731-71.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| ELENILDE DA SILVA LIMA | 0007977-23.2019.8.19.0212 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| ELENILDE GOMES DE OLIVEIRA | 8032857-47.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELENILZA DUARTE MARTINS | 0001951-56.2020.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ELENILZA RABELO SANTOS | 0577508-20.2018.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELENIRA MENDONCA RIBEIRO MARQUES | 1000614-07.2018.5.02.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| ELENITA DIAS | 5006782-90.2020.8.09.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| ELENYR TEREZINHA HERNANDEZ GERMANO | 1007266-94.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| ELEONORA CHAVES MORAIS DA SILVEIRA | 3003200-49.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ELEONORA MENDES XIMENES | 5004130-43.2019.8.08.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COLATINA | Yes | No | No |
| ELERSON DE LIMA | 0010393-08.2020.8.16.0019 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| ELESSANDRA SILVA DA ROCHA | 0849545-82.2018.8.14.0301 | CIVIL LITIGATION - CARGO | CIVIL COURT OF BELÉM | Yes | No | No |
| ELESSANDRO RODRIGO CAMPOS DE SOUZA | 0701492-83.2020.8.07.0011 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ELEUSA CELESTINO GONCALVES | 5097174-58.2020.8.09.0013 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARAÇU | Yes | Yes | No |
| ELEUSA CELESTINO GONCALVES | 5097174-58.2020.8.09.0013 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARAÇU | Yes | Yes | No |
| ELEUZA FREIRE DA SILVA | 1001567-19.2020.8.26.0529 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | No | No |
| ELGA DA SILVA PORTO | 35.001.003.20-1385573 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELI DE MATOS ARAUJO | 1001733-47.2016.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ELI DE SOUZA PEDROSA | 5000141-92.2019.8.13.0045 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAETÉ | Yes | No | No |
| ELI MARISTELA DAMAS | 9000137-17.2019.8.21.0157 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PAROBÉ | Yes | No | No |
| ELI PEREIRA DIAS | 0011216-10.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ELIANA ALMEIDA PEREIRA | 0037372-58.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ELIANA ALVES DA SILVA SAOTOME | 35.004.001.20-0014084 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| ELIANA APARECIDA DOS SANTOS SOUZA | 7000472-65.2020.8.22.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PIMENTA BUENO | Yes | No | No |
| ELIANA CARDOZO SANTOS DE ALENCASTRO | 5007052-02.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ELIANA DA SILVA | 0003829-68.2020.8.16.0130 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PARANAVAÍ | Yes | No | No |
| ELIANA DA SILVA MOURA | 7002478-69.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ELIANA DE FATIMA PAULA | 5027820-96.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ELIANA DE OLIVEIRA BARBOSA | 0832370-75.2018.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| ELIANA DE PALMA SIMON GONLCAVES | 1009348-29.2019.8.26.0529 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ELIANA DONIZETTI BORGES | 1008413-08.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ELIANA DONIZETTI BORGES | 1009664-61.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ELIANA FERNANDA GALINDO CUBILLOS | 5026574-49.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ELIANA JAKUS ROCHA | 35.001.003.20-1214320 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIANA JAKUS ROCHA | 35.001.003.20-1214320 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIANA MACIEL BREGAGNOLO | 1060784-56.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIANA MARA DO CARMO GODOY | 1009326-21.2019.8.26.0189 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| ELIANA MARIA DE SALES AFFONSO | 0021352-76.2018.8.19.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NITERÓI | Yes | No | No |
| ELIANA MYRYAN LOPES SOARES | 0800873-27.2019.8.18.0162 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF TERESINA | Yes | Yes | No |
| ELIANA MYRYAN LOPES SOARES | 0800873-27.2019.8.18.0162 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF TERESINA | Yes | Yes | No |
| ELIANA NASCIMENTO DE SOUZA GUEDES | 0600589-12.2020.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ELIANA NASCIMENTO DE SOUZA GUEDES | 0600589-12.2020.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ELIANA NOGUEIRA BEZERRA MANSUR | 5009449-38.2019.8.13.0471 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARÁ DE MINAS | Yes | Yes | No |
| ELIANA NOGUEIRA BEZERRA MANSUR | 5009449-38.2019.8.13.0471 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARÁ DE MINAS | Yes | Yes | No |
| ELIANA PARRILLA PEREIRA DA SILVA | 1001939-87.2020.8.26.0554 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| ELIANA PETERSEN DE OLIVEIRA | 0004955-55.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| ELIANA PICARELLI CARDOSO | 1020863-76.2020.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ELIANA REGINA DA SILVA SOUZA | 0110800-35.2009.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ELIANA ROBERTO AUGUSTO DOS SANTOS | 1001314-39.2016.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ELIANA RODRIGUES DE PAULA | 0007041-57.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| ELIANA RODRIGUES DE PAULA | 0007041-57.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| ELIANA SANTANA SANTOS | 0139739-09.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELIANA VAN TOL | 35.001.003.20-1332139 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIANA VIEIRA CORREA DA SILVA | 5000336-23.2020.8.24.0082 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ELIANAI GUEDES DA SILVA | 0000786-67.2020.8.17.8223 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF OLINDA | Yes | Yes | No |
| ELIANAI GUEDES DA SILVA | 0000786-67.2020.8.17.8223 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF OLINDA | Yes | Yes | No |
| ELIANE APARECIDA DIAS | 0019025-93.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ELIANE AVILA NUNES | 5001123-10.2019.8.24.0075 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TUBARÃO | Yes | No | No |
| ELIANE CARDOSO CHAVES DEVECHI | 0000482-89.2020.8.16.0077 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRUZEIRO DO OESTE | Yes | Yes | No |
| ELIANE CARDOSO CHAVES DEVECHI | 0000482-89.2020.8.16.0077 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRUZEIRO DO OESTE | Yes | Yes | No |
| ELIANE CASTRO REIS | 1000201-85.2020.8.11.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RONDONÓPOLIS | Yes | Yes | No |
| ELIANE CASTRO REIS | 1000201-85.2020.8.11.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RONDONÓPOLIS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ELIANE CHARAO CORADINI | 9000568-88.2020.8.21.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAGÉ | Yes | No | No |
| ELIANE CRISTINA VILELA | 0046700-17.2006.5.02.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | No | Yes | Yes |
| ELIANE DA COSTA MACHADO ZENAMON | 0001833-34.2020.8.16.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ELIANE DA COSTA MACHADO ZENAMON | 0001833-34.2020.8.16.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ELIANE DE JESUS SANTANA SANTOS | 0002953-97.2013.5.02.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| ELIANE DE OLIVEIRA LUSTOSA | 1000277-02.2020.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ELIANE DE OLIVEIRA SILVA | 5016367-32.2019.8.13.0027 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BETIM | Yes | No | No |
| ELIANE DE SOUZA FERNANDES | 1002253-77.2016.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ELIANE FERNANDA DA SILVA | 1019116-95.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ELIANE FIRMINO DA COSTA ALMEIDA | 0001783-91.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ELIANE FRANCISCA DOS SANTOS | 0000291-66.2015.5.02.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ELIANE FROSSARD DA SILVA | 0052712-40.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| ELIANE GUIMARAES DO NASCIMENTO | 1018055-78.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIANE JORDAO DE SOUZA | 7001470-45.2020.8.22.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| ELIANE LOPES | 5035727-52.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ELIANE LUCENA DO NASCIMENTO | 0001068-34.2017.5.11.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ELIANE MARISA MATTOS | 0015198-97.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ELIANE MARQUES QUEVEDO LIMA | 0800224-70.2020.8.12.0008 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CORUMBÁ | Yes | No | No |
| ELIANE MUNTOREANU GANEM | 0017718-33.2018.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ELIANE NEVES FALCAO | 0001089-45.2015.8.04.6501 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PRESIDENTE FIGUEIREDO | Yes | No | No |
| ELIANE REGINA BAGGIO | 41.001.001.20-0016988 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ELIANE REIS DA CONCEICAO | 0021657-16.2016.5.04.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| ELIANE RODRIGUES | 0001733-80.2020.8.16.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PINHAIS | Yes | No | No |
| ELIANE SANTOS DE ARAUJO | 0000901-71.2016.5.05.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| ELIANE SANTOS DE JESUS | 0001065-94.2020.8.25.0054 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NOSSA SENHORA DO SOCORRO | Yes | No | No |
| ELIANE SCHMIDMEIER | 0003931-59.2019.8.16.0184 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ELIANE SILVA OLIVEIRA | 0009102-33.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELIANE THIBES BERTOLLA DE OLIVEIRA | 0631415-55.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| ELIANE VIEIRA DE SOUZA GOMES | 0001728-49.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ELIANI ADRIANA SARTORI | 1000725-59.2016.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ELIANI MARIA ESCHEAPATI DURAN | 1000749-59.2017.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | Yes | No |
| ELIARA DE OLIVEIRA | 1017507-10.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ELIAS ABRAHAO ABIFADEL JUNIOR | 0333817-13.2019.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ELIAS BEZERRA DOS SANTOS | 0009548-64.2019.8.26.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIAS BRUNELLI SANTANA | 0038787-85.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELIAS CARDOSO | 0020867-30.2019.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ELIAS CRUZ LIMA JUNIOR | 0622581-63.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| ELIAS DO NASCIMENTO | 0011541-04.2019.5.18.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ELIAS JOAQUIM DE SOUZA | 21.001.001.20-0008444 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ELIAS JOAQUIM DE SOUZA | 21.001.001.20-0008444 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ELIAS JOAQUIM DE SOUZA | 21.001.001.20-0008444 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ELIAS JOAQUIM DE SOUZA | 21.001.001.20-0008444 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ELIAS JOSE DE SOUZA GASQUES | 1011939-17.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ELIAS NASCIMENTO DE OLIVEIRA | 0000666-53.2017.5.11.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| ELIAS PEREIRA DA MOTA | 1001936-88.2016.5.02.0717 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ELIAS PEREIRA DA SILVA | 0000698-39.2018.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ELIAS PINTO DA SILVA JUNIOR | 7013031-03.2019.8.22.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| ELIAS SEBASTIAO VENANCIOÃ,Ã | 8004485-20.2018.8.05.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACI | Yes | No | No |
| ELIAS SOARES DA SILVA | 1017758-74.2019.8.26.0562 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTOS | Yes | No | No |
| ELIAS SOARES SOUZA | 0001804-86.2015.5.20.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| ELIAS TEIXEIRA DE ARAUJO | 9025028-38.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ELIAS TOME DA SILVA | 1000971-69.2018.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ELIDA BIANCA LORDANI BARAO MARQUES | 0046688-74.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ELIDA MOURA LEAL | 1001371-41.2020.8.26.0564 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| ELIDA SABRINA DOS SANTOS FLORES | 5020897-54.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ELIDIA DE ABREU | 1016367-04.2020.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ELIDIANA MARQUES SCARIOT | 0807414-69.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ELIDO ERNESTO REYES JUNIOR | 0001238-59.2014.8.05.0063 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF CONCEIÇÃO DO COITÉ | Yes | No | No |
| ELIEBEM PANTOJA DIAS | 0001850-33.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| ELIEDSON DA SILVA RAMOS | 3001138-83.2017.8.06.0010 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ELIEL DE ANDRADE | 0010234-36.2019.8.19.0207 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ELIEL DOS SANTOS RODRIGUES | 1002039-66.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| ELIEL PAES GONCALVES BORDONI | 0100747-60.2018.5.01.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ELIEL VALESIO KARKLES | 0014988-46.2020.8.16.0182 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CURITIBA | Yes | No | No |
| ELIEL VITAL DE SOUSA | 1001482-62.2016.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ELIELSON CORREA DE OLIVEIRA | 0001061-04.2018.5.08.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ELIELSON DE BRITO NUNES | 1000664-30.2018.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ELIEMAR CARVALHO JUNIOR | 5003223-05.2018.8.08.0014 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF COLATINA | Yes | No | No |
| ELIENE DA SILVA OLIVEIRA | 0618766-58.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| ELIENE DAVID PEREIRA | 1002759-13.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIENE DE SOUZA AMARO | 0800411-63.2019.8.20.5158 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF TOUROS | Yes | No | No |
| ELIENE FREIRE MAIA GALDINO | 9000084-06.2020.8.21.3001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| ELIENE FREIRE MAIA GALDINO | 9000084-06.2020.8.21.3001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| ELIENE SOUZA TAVARES | 1019738-10.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| ELIETE BASTIANE DOS SANTOS | 1000764-25.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ELIETE CARDOSO DE MEDEIROS | 5018172-97.2019.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| ELIETE DE SOUSA COSTA | 0085294-93.2019.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| ELIETE FRANCISCO STANICHESK | 1024211-82.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIETE LEMES DA SILVA | 1000194-06.2020.8.11.0032 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ROSÁRIO OESTE | Yes | Yes | No |
| ELIETE LEMES DA SILVA | 1000194-06.2020.8.11.0032 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ROSÁRIO OESTE | Yes | Yes | No |
| ELIETE MARIA DAL FORNO | 9000035-50.2019.8.21.0074 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TRÊS DE MAIO | Yes | No | No |
| ELIETE MARQUES CARNEIRO | 1065340-04.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIETE NOGUEIRA DE GOES | 0802709-28.2020.8.12.0110 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ELIETE TEIXEIRA DA SILVA | 0000032-75.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ELIETE TEIXEIRA DA SILVA | 0000032-75.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ELIEZER CORREA DE BARCELOS | 0000905-32.2014.5.02.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ELIEZER LIMA DE JESUS | 1001014-63.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ELIEZER PRADO | 35.001.003.20-1353448 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIEZER SARTORI COMAR | 1003296-33.2020.8.26.0189 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| ELIEZER WESLEY DE MAGALHAES | 1037476-88.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIGIESE VIANA JACAUNA | 5004805-69.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| ELIMAR DA SILVA MATOS | 0046231-72.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELINA DE MORAIS NASCIMENTO | 1038248-91.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ELINE MABEL BARROS DE MOURA | 0013308-14.2019.8.25.0084 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| ELINELSON DE OLIVEIRA SILVA | 0800778-84.2018.8.14.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTARÉM | Yes | No | No |
| ELINET CANDIDO MARIM | 1001053-18.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| ELINET CANDIDO MARIM | 1001053-18.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| ELIO GORLA | 0006488-73.2019.8.16.0069 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CIANORTE | Yes | No | No |
| ELIO PATTA | 1000409-65.2015.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ELIO PROCOPIO DA COSTA | 5119005-48.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ELIO RAYMUNDO DE OLIVEIRA MONTEIRO JUNIOR | 0201196-42.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELIO SINFRONIO DE SOUZA JUNIOR | 0000193-15.2014.5.02.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ELIOMAR AMANCIO DE AZEVEDO | 1001710-70.2017.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ELIOMAR COUTINHO BARRETO | 1004953-86.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIOMAR COUTINHO BARRETO | 1004953-86.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIOMARA BALBI ALVES | 0630351-10.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| ELIONAI OLIVEIRA RAMOS | 0000305-47.2020.8.05.0105 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IPIAÚ | Yes | No | No |
| ELIOWILSON SAMPAIO REGO | 0000216-09.2018.5.08.0122 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE SANTARÉM | Yes | Yes | No |
| ELIRIA FREITAS BASTOS | 0019227-72.2019.8.08.0725 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SERRA | Yes | No | No |
| ELIS CARVALHO FRANCO | 0011669-70.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ELIS CRISTINE DE ANDRADE | 1011538-81.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| ELIS CRISTINE DE ANDRADE | 1011538-81.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| ELIS DIAS DA SILVEIRA GOMES | 0035109-64.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ELIS IVANA STEFANES | 7012935-63.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ELIS MOURA STORI ROSA | 0009145-35.2018.8.16.0194 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ELIS REGINA DA SILVA FERREIRA | 1040944-84.2019.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ELISA BEZERRA WANDERLEY DE LUCENA | 0008071-80.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ELISA BRITO DE NASCIMENTO LEAL | 0855304-07.2019.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ELISA COUTINHO CARDOSO | 0832614-67.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELÉM | Yes | No | No |
| ELISA CRISTINA ADRIANO | 0705532-27.2019.8.07.0017 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ELISA DE OLIVEIRA MENDES | 0717043-88.2020.8.07.0016 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ELISA GAIO | 0001838-41.2020.8.16.0103 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LAPA | Yes | No | No |
| ELISA MARIA ALVARENGA SALGADO GOMES | 5111579-89.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ELISA MARIA AMATE | 53.001.001.20-0004535 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ELISA MARIA AMATE | 53.001.001.20-0004535 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ELISA NAOMI IWAMOTO RIBEIRO | 1001060-83.2020.8.26.0068 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BARUERI | Yes | No | No |
| ELISA REGINA DALCIN GIOVANNETTI | 0040665-34.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| ELISA ROSA SOARES DA SILVA | 5011278-39.2019.8.21.7000 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ELISA ROSA SOARES DA SILVA | 5011278-39.2019.8.21.7000 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ELISA SOARES TAVARES | 5002624-89.2019.8.13.0338 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAÚNA | Yes | No | No |
| ELISA VALENTE SIMANTOB | 1004451-81.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELISABETA D ELIA GALLICCHIO | 5027529-80.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ELISABETE APARECIDA RIBESSI ALVES PEREIRA | 0000092-23.2020.8.26.0601 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SOCORRO | Yes | Yes | No |
| ELISABETE APARECIDA RIBESSI ALVES PEREIRA | 0000092-23.2020.8.26.0601 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SOCORRO | Yes | Yes | No |
| ELISABETE CRISTINA DOS SANTOS | 1001669-67.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELISABETE DE LUNA BARROS | 0000026-35.2013.8.17.0570 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ESCADA | Yes | No | No |
| ELISABETE ELEUTERIA RAMOS DA SILVA | 0180500-29.2008.5.02.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ELISABETE FONTANA LEITE | 0001197-45.2020.8.26.0048 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ATIBAIA | Yes | No | No |
| ELISABETE GARCIA DE OLIVEIRA | 1003938-45.2020.8.26.0564 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| ELISABETE GOMES AYACHE | 0002887-49.2019.8.19.0207 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ELISABETE SCHNEIDER | 9000222-60.2020.8.21.0159 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TEUTÔNIA | Yes | Yes | No |
| ELISABETE SCHNEIDER | 9000222-60.2020.8.21.0159 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TEUTÔNIA | Yes | Yes | No |
| ELISABETH BRUGNAGO POSSAMAI | 0300233-87.2017.8.24.0064 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| ELISABETH CRISTINA DOS REIS VILLELA | 5130444-97.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ELISABETH DE FATIMA DA SILVA LOPES | 9081612-75.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ELISABETH DUARTE GRANZOTO | 1002534-68.2013.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ELISABETH MARTINS MAIRYNK | 9011502-04.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ELISABETH STAMATO CALDEIRA | 1000380-86.2020.8.26.0072 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BEBEDOURO | Yes | Yes | No |
| ELISABETH STAMATO CALDEIRA | 1000380-86.2020.8.26.0072 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BEBEDOURO | Yes | Yes | No |
| ELISANDRA DA SILVA ANSELMO | 0021321-72.2017.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ELISANDRA HOBOLD | 5002130-03.2020.8.24.0075 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TUBARÃO | Yes | No | No |
| ELISANE HELENA SCAVAZZA | 5008655-90.2019.8.21.0019 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| ELISANGELA APARECIDA DE OLIVEIRA | 1014037-14.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELISANGELA APARECIDA DE SENE GOLLE | 0007437-83.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ELISANGELA APARECIDA PEREIRA | 5000531-48.2019.8.08.0030 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LINHARES | Yes | No | No |
| ELISANGELA AZEVEDO MIRANDA | 1000428-98.2015.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ELISANGELA BARBOSA DOS ANJOS | 52.001.001.20-0016236 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ELISANGELA BORGES NUNES | 0005765-89.2019.8.16.0025 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARAUCÁRIA | Yes | No | No |
| ELISANGELA CASTRO NOGUEIRA | 0802280-26.2017.8.10.0012 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ELISANGELA CHRISTO CAVALCANTI | 0011276-21.2015.5.01.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ELISANGELA CRISTINA PEREIRA DOS SANTOS | 1001877-43.2019.5.02.0314 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| ELISANGELA DE ANDRADE MACEDO | 0001012-60.2020.8.17.8227 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | Yes | No |
| ELISANGELA DE ANDRADE MACEDO | 0001012-60.2020.8.17.8227 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | Yes | No |
| ELISANGELA DE CASSIA MARTINS PINTO | 0836038-54.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELÉM | Yes | No | No |
| ELISANGELA FORTUNATO | 31.006.001.20-0004861 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| ELISANGELA FORTUNATO | 31.006.001.20-0004861 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| ELISANGELA GONCALVES DE JESUS | 1001197-08.2017.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ELISANGELA IZABEL SANTOS | 1001075-47.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ELISANGELA JANAINA FREITAS MARTINS | 5001532-89.2020.8.13.0290 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VESPASIANO | Yes | No | No |
| ELISANGELA LIMA DO AMARAL | 1001915-27.2017.5.02.0055 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ELISANGELA LIMA OLIVEIRA | 0059599-85.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELISANGELA MARIA JESUS DOS SANTOS | 0032073-03.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ELISANGELA MARQUES DE OLIVEIRA | 0012189-61.2015.5.03.0103 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE UBERLÂNDIA | Yes | Yes | No |
| ELISANGELA MOREIRA DA SILVA | 0011468-16.2014.5.01.0034 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ELISANGELA PATRICIA DOS ANJOS | 0001196-62.2017.5.06.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | Yes | Yes | No |
| ELISANGELA PEREIRA DOS SANTOS | 0000961-60.2012.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BRASÍLIA | Yes | Yes | No |
| ELISANGELA PERES TEIXEIRA | 5002794-78.2019.8.24.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BIGUAÇU | Yes | No | No |
| ELISANGELA RASTELI BARBOSA VISCAINO | 1002007-44.2020.8.26.0099 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRAGANÇA PAULISTA | Yes | No | No |
| ELISANGELA ROMANI | 1013096-88.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ELISANGELA TARDIVO MARIGO | 0003545-96.2019.8.16.0097 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IVAIPORÃ | Yes | No | No |
| ELISANGELA VIEIRA DA SILVA | 0035766-92.2019.8.03.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACAPÁ | Yes | No | No |
| ELISE MARIA KARLING MORESCHI | 0016397-35.2018.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ELISETE BATISTA BARROSO | 3000517-05.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| ELISETE BATISTA BARROSO | 3000517-05.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| ELISETE OSORIO TOMOZ | 0836060-29.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| ELISETE PEDREIRA LOPES | 5000821-95.2020.8.13.0351 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JANAÚBA | Yes | No | No |
| ELISEU DE ASSIS SANTOS | 5466833-98.2019.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ELISEU MONTEIRO FERREIRA | 1000132-28.2019.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ELISEU ROBERTO MELLO DENADAI | 0026118-70.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ELISHEVA TOVA GHEVENTER | 1102595-61.2017.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELISIANE DE MOURA DOS SANTOS | 0000867-42.2019.8.26.0514 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITUPEVA | Yes | No | No |
| ELISIANI BRUNI MANTONVANELLI | 0010060-64.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| ELISIANI BRUNI MANTONVANELLI | 0010060-64.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| ELISIO BATISTA DE MELO NETO | 0008293-48.2020.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| ELISIO ELVIO OLIVEIRA PINHEIRO | 3000204-06.2019.8.06.0221 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ELISMAR TEIXEIRA DE ARAUJO | 7000768-14.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ELISMAR TEIXEIRA DE ARAUJO | 7000768-14.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ELISMAR TEIXEIRA DE ARAUJO | 7036132-81.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ELISON DA SILVA JUNIOR | 0000120-54.2020.8.16.0088 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUARATUBA | Yes | No | No |
| ELISREGINA REGINA VERSIANI | 5018851-92.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ELISSA DE AZEVEDO PIRES | 5042499-41.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ELISSANDRA PEREIRA DA SILVA | 0819152-18.2018.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ELISSANDRO LOPES TENORIO | 0000494-30.2017.5.14.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA PORTO VELHO/RO | Yes | Yes | No |
| ELISVANIO DIAS DOS REIS | 5015295-22.2019.8.13.0702 | CIVIL LITIGATION - CARGO | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ELITON PEREIRA MUNDIM | 0000284-27.2016.5.10.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ELITON SILVA FERRAZ | 0000640-39.2014.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| ELIZA ALVES BENTO | 1009347-36.2020.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ELIZABET MIRANDA DA ROCHA | 1006367-22.2020.8.26.0002 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIZABETE APARECIDA CANESIN FURTADO | 1002475-48.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| ELIZABETE CRISTINA COSTA RENDERS | 1059246-40.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIZABETE DE ARAUJO NOBREGA | 1055587-23.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIZABETE FIDELES PINHO | 1000380-08.2016.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ELIZABETE GOMES DAMAS LOGIODICE | 5127550-51.2018.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ELIZABETH BULHOES SANTOS | 0000279-28.2020.8.05.0112 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ITABERABA | Yes | No | No |
| ELIZABETH FARIA COELHO DE SOUZA | 1073406-70.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIZABETH LINS CAVALCANTI | 0708611-80.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ELIZABETH MILIAUSKAS | 1001834-80.2017.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ELIZABETH PAES CALADO DE CAUX | 5019332-21.2019.8.13.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONTAGEM | Yes | No | No |
| ELIZABETH PRESCHLAK DE MELO | 0801595-54.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ELIZABETH REGINA ALVES BRANDAO | 0010562-49.2020.8.16.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ELIZABETH RIBEIRO | 1000533-89.2017.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ELIZABETH RITA DE CASSIA FORNEA BUENO | 0048628-74.2019.8.16.0182 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF CURITIBA | Yes | No | No |
| ELIZABETH RODRIGUES DE OLIVEIRA DA CUNHA | 1013387-64.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIZABETH SUELY DE SOUZA | 5001277-22.2019.8.13.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONTAGEM | Yes | No | No |
| ELIZABETH SUSANA BAUCHWITZ | 0800241-86.2020.8.20.5116 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIANINHA | Yes | No | No |
| ELIZABETH TEIXEIRA DA SILVA | 0000033-60.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ELIZABETH TEIXEIRA DA SILVA | 0000033-60.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ELIZABETTE MARINHO GONCALVES | 5004713-77.2019.8.21.0010 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| ELIZANDRA FARIA DE OLIVEIRA | 0701868-84.2020.8.07.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ELIZANDRA GIBELLI PEREIRA PEDRO | 1001201-49.2019.8.26.0291 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JABOTICABAL | Yes | No | No |
| ELIZANDRA PICCOLI | 0002680-64.2019.8.16.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JAGUARIAÍVA | Yes | No | No |
| ELIZANGELA ANGELA FREDERICO | 1012888-80.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIZANGELA BALBI ALVES | 0632249-58.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| ELIZANGELA BONFIM DUARTE | 1001558-43.2017.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ELIZANGELA CAMPELO DA SILVA | 0012194-23.2016.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ELIZANGELA CARVALHO SILVA | 0003609-16.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| ELIZANGELA COSTA PEIXOTO | 0802986-44.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ELIZANGELA DE OLIVEIRA | 0020187-52.2019.8.19.0036 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NILÓPOLIS | Yes | No | No |
| ELIZANGELA DE OLIVEIRA DOMINGOS | 1002009-81.2016.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ELIZANGELA DINIZ ARAUJO | 0031104-36.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RECIFE | Yes | No | No |
| ELIZANGELA FERREIRA DA SILVA | 0001335-64.2016.5.21.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL - RN | Yes | Yes | No |
| ELIZANGELA GRIFFO DA ROCHA RAFAEL | 1001893-05.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIZANGELA LERMEN | 5002935-69.2020.8.24.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | Yes | No |
| ELIZANGELA LERMEN | 5002935-69.2020.8.24.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | Yes | No |
| ELIZANGELA RIBEIRO FIEL | 0005599-58.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| ELIZBET MARIA CACERES | 1001538-95.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIZETE DONATA ANDRADE GUIMARAES ALMEIDA | 0012299-11.2015.8.10.0040 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IMPERATRIZ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ELIZETE DOS SANTOS | 1043251-27.2019.8.26.0506 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| ELIZETE FLORENCIA DOS SANTOS DE OLIVEIRA | 5018287-21.2019.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| ELIZETE GENONADIO SILVA ZAMORA | 0025626-08.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ELIZETE GENONADIO SILVA ZAMORA | 0025626-08.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ELIZETE INACIA FERREIRA DE ALMEIDA MELLO | 0804879-09.2020.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ELIZEU DE SOUSA GOMES | 0183812-73.2018.8.06.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ELIZEU DIAS DOS SANTOS | 1018426-42.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELIZEU SABINO DA SILVA | 1001979-68.2019.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ELIZEU SABINO DOS SANTOS | 1000160-16.2017.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ELIZEU ALEXANDRE SOARES | 0000297-88.2016.8.17.0780 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITAPETIM | Yes | No | No |
| ELIZIANE SOUZA DA SILVEIRA | 1006829-73.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELKE ANE DE OLIVEIRA FIOROTI | 1022416-41.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELKE CORDEIRO DE MORAES REGO BRANDAO | 0807014-48.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ELKE SCHLESINGER ROYO VISCONTI DE ARAUJO | 0001040-83.2020.8.19.0075 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MAGÉ | Yes | No | No |
| ELKIS GALDENCIO DA SILVA | 0001787-07.2014.5.02.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ELLE WILMA COELHO SOUZA | 5004357-92.2020.8.24.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| ELLEN ARRAIS AMORIM PEREIRA | 0801387-25.2019.8.10.0025 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BACABAL | Yes | No | No |
| ELLEN ARRAIS AMORIM PEREIRA | 0800008-15.2020.8.10.0025 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BACABAL | Yes | No | No |
| ELLEN CARDOSO TEIXEIRA PINTO | 0112406-92.2019.8.19.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ELLEN CRISTINA MIRA DE SOUZA | 1000757-31.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELLEN DE CARVALHO NORONHA | 5001113-77.2019.8.13.0331 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ITANHANDU | Yes | No | No |
| ELLEN FERNANDA DO VALE E SILVA | 5048867-97.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ELLEN JOCKEBED PEREZ SAMPAIO BRASILEIRO | 3002986-58.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ELLEN MARCIO DOS SANTOS REIS | 1000482-18.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| ELLEN MARCIO DOS SANTOS REIS | 0100458-56.2018.5.01.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ELLEN NAVEGA DIAS | 1001030-23.2020.8.26.0529 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | Yes | No |
| ELLEN NAVEGA DIAS | 1001030-23.2020.8.26.0529 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | Yes | No |
| ELLEN SILVA MORAIS | 5000224-60.2019.8.08.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BOA ESPERANÇA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ELLERES PEREIRA SANTOS | 0011089-61.2020.8.03.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACAPÁ | Yes | No | No |
| ELLERY LOURENCO ROCUMBACK DUARTE | 1003622-69.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELLI MARIANE PINHEIRO | 5000846-90.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| ELLIAS NATHANIEL DE PAULA CONCEICAO | 0004519-08.2017.8.21.6001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ELLIWANDER DE SOUZA COSTA | 0000229-71.2019.5.10.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ELLIWANDER DE SOUZA COSTA | 0000230-56.2019.5.10.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ELLIWANDER DE SOUZA COSTA | 0000228-86.2019.5.10.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ELLIWANDER DE SOUZA COSTA | 0000231-41.2019.5.10.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ELMA LILIAN MENDOZA ASSUMPCAO | 5036571-72.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ELMA LILIAN MENDOZA ASSUMPCAO | 5036571-72.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ELMA MARIA DA SILVA | 0001294-69.2017.5.21.0006 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | Yes | No |
| ELMANO FERNANDES GARCIA | 0033595-74.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ELMANO FERNANDES GARCIA | 0033595-74.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ELMAR JONAS MANIQUE DA SILVA | 5037612-58.2019.8.21.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ELMAR JOSE VIEIRA NASCIMENTO | 0171365-46.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELMER JORGE DE BRITO BARBOSA | 1059480-22.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELMO DA SILVA MONTEIRO | 5003060-36.2019.8.13.0439 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MURIAÉ | Yes | No | No |
| ELMO SCHAEFER JUNIOR | 5004424-22.2020.8.13.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONTAGEM | Yes | Yes | No |
| ELMO SCHAEFER JUNIOR | 5004424-22.2020.8.13.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONTAGEM | Yes | Yes | No |
| ELMO VENDRAME JUNIOR | 5007248-46.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ELO SISTEMAS ELETRONICOS SA | 0188673-90.2015.8.21.0001 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ELOA AZEVEDO SOUZA | 0503709-95.2018.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ELOA CRISTINA DOS REIS SOUSA | 1001884-13.2016.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ELOA LEITE DE QUEIROZ | 7033180-32.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ELOI ANTONIO STEINMETZ | 0038838-93.2018.8.21.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| ELOI LACERDA | 0005133-71.2019.8.16.0184 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| ELOI MARQUES SCARIOT | 0800499-11.2020.8.12.0043 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO GABRIEL DO OESTE | Yes | No | No |
| ELOIR MOHR | 0006481-52.2020.8.16.0035 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| ELOIR RIBEIRO | 0000732-51.2012.5.09.0303 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CURITIBA | Yes | Yes | No |
| ELOISE OLIVEIRA E SILVA | 0016577-89.2019.8.26.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELOIZA PINHEIRO CORDEIRO | 0875454-29.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| ELOY GONCALVES | 1000909-66.2017.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ELSA SOUZA LIMA | 35.001.002.20-1042804 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELSO BARROS DE SOUZA | 1006033-85.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELSON BARBOSA DAS NEVES | 0000529-44.2019.5.06.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ELSON DA COSTA LIMA | 0010545-51.2019.8.01.0070 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| ELSON DE CARVALHO FILHO | 0000248-02.2018.5.21.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ELSON GALVAO DE MACEDO | 0703251-15.2020.8.07.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ELSON GALVAO DE MACEDO | 0703251-15.2020.8.07.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ELSON RIOS CAMARA | 0000162-46.2018.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ELSON SIMOES REIS | 0014607-72.2019.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ELTER DIEGO SOUSA DE MELLO | 1001462-98.2019.8.26.0457 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PIRASSUNUNGA | Yes | No | No |
| ELTON ANDERSON SOUSA COSTA OLIVEIRA | 0055841-64.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELTON CESAR DE FREITAS | 5007984-69.2020.8.13.0079 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CONTAGEM | Yes | No | No |
| ELTON COSTA MORAIS | 1001409-03.2015.5.02.0708 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ELTON DE ALMEIDA CARMO | 0000749-75.2013.5.02.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ELTON DOS SANTOS SILVA | 0152473-89.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELTON LUIS SANTA BARBARA DE JESUS FILHO | 0120144-24.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELTON LUIS SANTA BARBARA DE JESUS FILHO | 0201891-93.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ELTON LUIZ DE OLIVEIRA ANDRADE | 0000908-34.2019.5.06.0023 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DA 6 REGIÃO | Yes | No | No |
| ELTON RODRIGO DE SOUZA | 1009205-78.2020.8.26.0602 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SOROCABA | Yes | No | No |
| ELTON RODRIGUES | 35.001.003.20-1174202 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELTON RODRIGUES | 35.001.003.20-1174202 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELTON VICENTE DE SANTANA | 1001222-36.2017.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ELUCIENE ELIAS DA SILVA | 0011371-12.2016.5.15.0016 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 15ª REGIÃO | Yes | Yes | No |
| ELVIN GLAICO LIMBERGER | 7029308-43.2018.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ELVIO BRAGA RODRIGUES | 5005856-34.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ELVIO DREWS | 0802158-79.2019.8.12.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARACAJU | Yes | No | No |
| ELVIO SOARES VIANA JUNIOR | 50.001.001.20-0006053 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ELVIO SOARES VIANA JUNIOR | 50.001.001.20-0006053 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ELVIRA DE JESUS BATISTA | 0000626-86.2020.8.05.0039 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMAÇARI | Yes | No | No |
| ELVIRA MARILIA DE OLIVEIRA RAMOS | 5032321-59.2019.8.13.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONTAGEM | Yes | No | No |
| ELVIRA NOGUEIRA FERNANDES | 0606438-07.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| ELVIS BRUNO ALMEIDA DA SILVA | 0864196-02.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ELVIS BRUNO DOS SANTOS AZEVEDO | 0001436-70.2016.5.05.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| ELVIS CHARLON CANHESTRO | 5168661-78.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ELVIS FERNANDO DA SILVA | 3003249-90.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ELVIS GIOVANNI DOS REIS TESCH | 5000320-12.2019.8.08.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LINHARES | Yes | No | No |
| ELVIS GIOVANNI DOS REIS TESCH | 5003235-34.2019.8.08.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LINHARES | Yes | No | No |
| ELVIS LOH | 9001338-91.2020.8.21.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| ELVIS PEDRO ABREU | 5000537-08.2019.8.24.0031 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF INDAIAL | Yes | No | No |
| ELVIS PEREIRA DE SOUZA | 0001990-95.2011.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ELVIS RONEY QUIRINO | 35.001.003.20-1304300 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELVIS RONEY QUIRINO | 35.001.003.20-1304300 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELY DE OLIVEIRA BRITO | 1035796-68.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELY FELIX DE ARAUJO | 0000063-85.2020.5.21.0043 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 21ª REGIÃO | Yes | Yes | No |
| ELY JORGE TRINDADE | 0808401-94.2019.8.15.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| ELY RENALY PEREIRA DE ANDRADE | 1000462-34.2020.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ELYANA ALMEIDA MARQUES | 0631198-12.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ELYANA ALMEIDA MARQUES | 0631198-12.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ELYEL VIEIRA SILVA DE MORAIS | 1000789-64.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ELYS MARY FARIA GOUVEIA GONCALVES | 0005006-65.2019.8.16.0045 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ARAPONGAS | Yes | No | No |
| ELYSEE VIAGENS E TURISMO LTDA - EPP | 1104488-87.2017.8.26.0100 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ELZA APARECIDA DA MATA SILVA | 0006476-81.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ELZA CASTRO TAVARES | 0633305-29.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| ELZA COELHO DA SILVA | 0003075-19.2012.5.02.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| ELZA DE OLIVEIRA MAMEDE | 0002436-42.2019.8.04.4701 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITACOATIARA | Yes | No | No |
| ELZA FERNANDA RAIMUNDO | 0802373-51.2019.8.15.0441 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONDE | Yes | No | No |
| ELZA LIMA DE ABREU | 0704369-06.2019.8.07.0019 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ELZA LOBATO DE SOUZA | 7001063-51.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ELZA MARIA BACCHI | 0618567-36.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ELZA MARIA BACCHI | 0618567-36.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ELZA MARIA DE BARROS DAMASCENO | 0717467-55.2019.8.07.0020 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ELZA MARIA DE BARROS DAMASCENO | 0717467-55.2019.8.07.0020 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ELZA MARIA REIS | 0024072-20.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ELZA NARA NEVES DE ANDRADE | 0010365-72.2014.5.01.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ELZA ROCHA MOREIRA | 1000019-34.2020.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ELZI ROSA DE CARVALHO | 5017341-69.2019.8.13.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BETIM | Yes | No | No |
| ELZIMAR DA SILVA BRUGGER | 5024025-44.2019.8.13.0145 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ELZINO SANTOS REIS | 0012064-25.2020.8.19.0038 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| ELZIR ARAUJO DE CARVALHO | 5005939-87.2019.8.13.0480 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PATOS DE MINAS | Yes | No | No |
| EMA SUELI FERRARI MAJED | 0369398-07.2017.8.13.0105 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| EMAIRO MARIA AITA | 5000560-15.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ | Yes | Yes | No |
| EMAIRO MARIA AITA | 5000560-15.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ | Yes | Yes | No |
| EMANNUEL ANTONIO AMBROSIO SIQUEIRA | 5017526-82.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| EMANOEL BENEDITO LOPES | 0000468-17.2017.5.13.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| EMANOEL DE FREITAS GOLDBACH | 1042369-25.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EMANOEL LIMA DA SILVA FILHO | 1001036-17.2020.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EMANOEL MACIEL DA SILVA | 0804787-95.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOA VISTA | Yes | Yes | No |
| EMANOEL MACIEL DA SILVA | 0804787-95.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOA VISTA | Yes | Yes | No |
| EMANOEL MACIEL DA SILVA RAMIRO | 0839061-22.2019.8.23.0010 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| EMANOEL VICENTE DA SILVA | 0001045-16.2018.5.06.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EMANOEL VICENTE DA SILVA | 0000199-62.2019.5.06.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EMANOELA THEREZINHA BESSA MENDES | 0870943-76.2014.8.06.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF FORTALEZA | Yes | No | No |
| EMANUEL ANIBAL DUPOY | 1021861-24.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EMANUEL CARLOS DE PAULA RAMOS | 1007259-82.2016.8.26.0482 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PRESIDENTE PRUDENTE | Yes | No | No |
| EMANUEL CESAR DE JESUS DO VALE | 1001047-11.2018.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| EMANUEL DABAH | 9079489-07.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| EMANUEL DIAS DE MORAIS | 1001083-31.2015.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| EMANUEL FARIAS GOMES SOUSA | 3000001-89.2019.8.06.0012 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| EMANUEL FELIPE FERREIRA DA SILVA | 0101347-83.2019.5.01.0058 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EMANUEL FRANCISCO MARINHO | 0001155-10.2017.5.06.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | No | No |
| EMANUEL PAUZER | 0035151-85.2019.8.16.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| EMANUEL PERICLES SALVADOR | 21.001.001.20-0002644 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| EMANUEL ROCHA RESENDE | 0117215-28.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EMANUEL RODRIGUES COSTA | 0006167-98.2016.8.10.0040 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| EMANUEL TIAGO PEREIRA RACANELLE | 0029978-95.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| EMANUELA ROSA DE OLIVEIRA | 0014227-27.2019.8.08.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| EMANUELA SANTOS FONTES | 0007345-65.2018.8.25.0082 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACAJU | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EMANUELA SOUZA DE CARVALHO | 0800612-41.2019.8.18.0072 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PEDRO DO PIAUÍ | Yes | No | No |
| EMANUELE CRISTINE KERTNER | 0037195-15.2017.8.16.0030 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| EMANUELE WAIDEMAN MENDONCA | 1009851-33.2019.8.26.0664 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| EMANUELLA CARRATTE SILVA DO AMARAL | 7009688-11.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EMANUELLE CUNHA PINTO | 0001942-48.2017.5.07.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EMANUELLE CUNHA PINTO | 0000904-30.2019.5.07.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EMELINE DE ABREU PEREIRA PINTO | 5001411-76.2020.8.13.0382 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LAVRAS | Yes | No | No |
| EMELLY MARTINS SILVA OLIVEIRA | 1021138-28.2018.8.26.0405 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OSASCO | Yes | No | No |
| EMERSON ANTONIO RODRIGUES AVILA | 5041502-43.2020.8.09.0085 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAPURANGA | Yes | No | No |
| EMERSON ARAUJO WEIRICH | 0001401-89.2017.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EMERSON BATISTA CARDOSO | 5004115-22.2019.8.13.0342 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITUIUTABA | Yes | No | No |
| EMERSON BRABO ALVES | 1000798-61.2020.8.26.0189 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FERNANDÓPOLIS | Yes | Yes | No |
| EMERSON BRABO ALVES | 1000798-61.2020.8.26.0189 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FERNANDÓPOLIS | Yes | Yes | No |
| EMERSON BRITO NORONHA | 0012748-26.2019.8.05.0150 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| EMERSON BRUNO ARAUJO BRAGA | 23.001.001.20-0004271 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| EMERSON BRUNO ARAUJO BRAGA | 23.001.002.20-0004782 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| EMERSON BRUNO ARAUJO BRAGA | 23.001.001.20-0004271 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| EMERSON CARDOSO DOS SANTOS | 1001087-08.2019.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| EMERSON CORREA MACEDO | 0002404-35.2017.5.12.0045 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EMERSON DE JESUS | 1023027-80.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| EMERSON DE MORAES | 5000935-25.2019.8.13.0430 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF MONTE BELO | Yes | No | No |
| EMERSON DE NAZARE SOUZA FRANCA | 0020386-12.2015.5.04.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| EMERSON DE SOUZA CUNHA | 0010733-11.2019.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EMERSON DO CARMO GUERRERO | 0001332-11.2016.5.17.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| EMERSON DOS SANTOS PORTELA | 1001599-31.2020.8.26.0268 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF ITAPECERICA DA SERRA | Yes | Yes | No |
| EMERSON DOS SANTOS PORTELA | 1001599-31.2020.8.26.0268 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF ITAPECERICA DA SERRA | Yes | Yes | No |
| EMERSON DOS SANTOS SILVA | 1000394-18.2018.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EMERSON ELEQUISANDRO LEITE DA SILVA | 1073435-23.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EMERSON FELIPE VASCONCELOS | 1019383-43.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EMERSON FERREIRA | 1015932-84.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| EMERSON FLAVIO DOS SANTOS | 0011308-06.2016.5.15.0042 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RIBEIRÃO PRETO | Yes | Yes | No |
| EMERSON FONSECA MARTINS | 5024026-51.2019.8.21.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EMERSON FONSECA MARTINS | 5024026-51.2019.8.21.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| EMERSON GIOVANE FARIAS SALVADO DE LIMA | 0868077-84.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| EMERSON KARTNNEY ZUZA NOBREGA | 0705534-94.2019.8.07.0017 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| EMERSON KUSTER DE AZEVEDO | 0000685-12.2020.8.16.0187 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| EMERSON LOURENCO DA SILVA | 0000818-06.2011.5.01.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| EMERSON LUIZ GALVAN | 0000870-96.2020.8.16.0204 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| EMERSON MAIA BEZERRA | 3000272-75.2017.8.06.0010 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| EMERSON NOGUEIRA DA SILVA | 0001553-23.2012.5.01.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| EMERSON OLIVEIRA BARBOSA DE ANDRADE | 0087660-93.2014.8.17.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RECIFE | Yes | No | No |
| EMERSON ORSINI FERRARI | 0036282-62.2019.8.16.0030 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| EMERSON SANTOS DA SILVA | 7004300-93.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EMERSON SANTOS SILVA | 1000609-24.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EMERSON SCHNEIDER HUBER | 5039071-14.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| EMERSON SCHNEIDER HUBER | 5039071-14.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| EMERSON SEVERINO DA SILVA, | 1001926-54.2014.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| EMERSON THIAGO DA SILVA BATISTA | 1019929-98.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EMERSON VICTOR HUGO COSTA DE SA | 0626668-70.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| EMERSON WAGNER BARBIERI | 1000537-36.2020.8.26.0306 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | No | No |
| EMERSON WEIS | 1014257-63.2019.8.11.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| EMILENE DA SILVA COSTA | 35.001.003.20-1159360 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EMILIA AUGUSTINHA DOS SANTOS | 5119552-88.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| EMILIA FERREIRA DE ARAUJO | 0307368-45.2018.8.24.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| EMILIA MAGALHAES PAES | 0043264-64.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| EMILIA MAGALHAES PAES | 0043264-64.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| EMILIA MARTINS CAVALCANTE | 3001600-90.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FORTALEZA | Yes | No | No |
| EMILIA MARTINS CAVALCANTE | 3000542-07.2019.8.06.0018 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| EMILIA MEDEIROS HOLANDA DOS ANJOS | 0871829-64.2019.8.15.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| EMILIANA BREUS GERONIMO | 0023544-12.2018.8.16.0019 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| EMILIO BERNADES MEDEIROS NETO | 31.026.001.20-0001188 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO SEBASTIÃO DO PARAÍSO | Yes | No | No |
| EMILIO CARLOS BITTAR | 5018740-92.2019.8.09.0012 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| EMILIO CARLOS FERREIRA MORETTI | 5001210-43.2020.8.13.0525 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF POUSO ALEGRE | Yes | Yes | No |
| EMILIO CARLOS FERREIRA MORETTI | 5001210-43.2020.8.13.0525 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF POUSO ALEGRE | Yes | Yes | No |
| EMILIO CARLOS MAGNIEN | 0002611-62.2012.5.02.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EMILIO DELMAR RODRIGUES JARDIM | 1000843-79.2019.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| EMILIO FELIX SANCHEZ MORON | 0637845-23.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| EMILIO FELIX SANCHEZ MORON | 0637845-23.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| EMILIO GARLOT | 1021838-78.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EMILIO JOAO DA SILVA | 0012140-03.2015.5.18.0006 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 18ª REGIÃO - GOIÂNIA | Yes | Yes | No |
| EMILIO SANTOS MACHADO | 5001929-53.2020.8.08.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | Yes | No |
| EMILIO SANTOS MACHADO | 5001929-53.2020.8.08.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | Yes | No |
| EMILIO ZANELLA GHINZELLI | 9000655-47.2019.8.21.0079 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ANTÔNIO PRADO | Yes | No | No |
| EMILLY AGUIAR PARENTE DO NASCIMENTO | 0630472-38.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| EMILLY CAMILLE CARTAXO ALBUQUERQUE | 0836732-42.2015.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| EMILLY FREDERICO PRATES | 1012759-75.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EMILLY LOSS DE ANDRADE | 0010731-87.2020.8.08.0347 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF VITÓRIA | Yes | No | No |
| EMILY ALMEIDA LOPES DOS SANTOS | 1000906-49.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EMILY CARVALHO BUCHELT | 7054514-25.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EMILY DOS SANTOS DANTAS | 0618422-85.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| EMILY NATHALI NIEDZIELSKI | 0000196-30.2014.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| EMILY PEREIRA TRAPP | 0305270-08.2019.8.24.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOINVILLE | Yes | No | No |
| EMILY SILVA FREITAS DA COSTA | 0037427-18.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| EMIR MAIA MARTINS NETO | 0011744-50.2019.8.18.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| EMMA CABUS LLAURADO | 1089617-81.2019.8.26.0100 | CIVIL LITIGATION - TAM TRAVEL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EMMANUEL BASTOS MASCARENHAS | 0037657-60.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| EMMANUEL DE JESUS BISPO FERREIRA | 0002115-49.2019.8.05.0022 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BARREIRAS | Yes | No | No |
| EMMANUEL GUIMARAES SILVA | 5043224-90.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| EMMANUELLE RODRIGUES ROCHA | 0872045-25.2019.8.15.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| EMPREENDIMENTOS RADIODIFUSÃO CABO FRIO LTDA | 0179325-34.2017.8.19.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF CABO FRIO | Yes | No | No |
| EMPRESA BRASILEIRA DE CORREIOS E TELEGRAFOS | 5007451-72.2018.4.03.6100 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EMPRESA BRASILEIRA DE CORREIOS E TELÉGRAFOS | 0009247-04.2005.4.01.3900 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELÉM | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EMPRESA BRASILEIRA DE CORREIOS E TELEGRAFOS - ECT | 0023563-36.2016.4.01.3900 | CIVIL LITIGATION - SERVICE PROVIDER | CIVIL COURT OF BELÉM | Yes | No | No |
| EMPRESA BRASILEIRA DE INFRAESTRUTURA AEROPORTUÁRIA ("INFRAERO") | 0020206-74.2017.4.01.0000 | TAX - LEGAL PROCEEDING | COURT OF 7ª TURMA DO TRIBUNAL REGIONAL FEDERAL DA 1ª REGIÃO | Yes | Yes | No |
| EMYNNE DOS SANTOS COSTA | 0002559-89.2016.5.11.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| ENALDO PINHEIRO BEZERRIL | 0800109-49.2019.8.20.5153 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO JOSÉ DO CAMPESTRE | Yes | No | No |
| ENDERSON PETRONIO DE BRITO FERREIRA | 5094123-56.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ENDRIO IURI RODRIGUES DE SOARES | 1000749-39.2016.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ENEAS LIBERATO | 0085304-74.2018.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| ENEDINA HELENA IKEHARA | 5023040-16.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ENEDINO ISRAEL CAIRO DELFINO | 1005253-72.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ENEIDA DE FIGUEIREDO ABREU | 5000148-48.2017.8.13.0694 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF TRÊS PONTAS | Yes | No | No |
| ENEIDA EUGENIA DOS SANTOS | 1000522-87.2018.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ENEIDE MARIA DA SILVA WRUCK | 0800121-06.2020.8.12.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BATAYPORÃ | Yes | No | No |
| ENERGIA COMERCIO INDUSTRIA LTDA EPP | 0000096-90.2019.8.03.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF MACAPÁ | Yes | No | No |
| ENI PORTZ MROZINSKI | 1079943-79.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ENIETE APARECIDA DE ARRUDA GOMES DA SILVA | 1002096-20.2014.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ENILAINE DE AZEVEDO PALACIO | 1000900-87.2018.5.02.0087 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ENILDA PIRES | 0830338-81.2018.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ENIO ALMEIDA SILVA | 1007998-03.2017.8.26.0003 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ENIO BOLIVAR DE ALBUQUERQUE | 0700578-90.2019.8.02.0076 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ENIO BOLIVAR DE ALBUQUERQUE JUNIOR | 0700572-83.2019.8.02.0076 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ENIO DE MARCHI | 0005286-76.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| ENIO PEDRO FAUSTINO DE SANTANA | 0005886-69.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| ENIO TELLES DE CAMARGO | 0806574-59.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ENNIO DE ARAUJO FLECHA NETO | 1016451-74.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ENOCH DE SOUZA ANTONIO | 1001707-55.2020.8.26.0302 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JAÚ | Yes | No | No |
| ENOS SANTOS SILVA | 1001431-05.2017.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ENRICO BASTOS LUZI | 1002101-26.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ENRICO CARLOS RODRIGUES FEITOSA | 0830604-34.2019.8.12.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ENRICO CELSO MASET DE OLIVEIRA BRAGA | 1003943-31.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ENRICO CELSO MASET DE OLIVEIRA BRAGA | 1003943-31.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| ENRICO COMIN DA SILVA | 1002002-19.2018.8.26.0058 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF AGUDOS | Yes | No | No |
| ENRICO MATTANA CAROLLO | 0001879-26.2020.8.16.0194 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ENRICO MATTANA CAROLLO | 0001879-26.2020.8.16.0194 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ENRIQUE BERGMANN BARREIRO | 0837206-08.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| ENRIQUE SCHNEIDER DE ALMEIDA | 0041461-90.2014.8.08.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ENTEC DO BRASIL COMERCIO DE RESINAS LTDA | 1003541-93.2020.8.26.0011 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ENTEC DO BRASIL COMERCIO DE RESINAS LTDA | 1000783-29.2020.8.26.0016 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ENZO CAVALCANTE REINALDO PORTO | 0820186-40.2019.8.18.0140 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| ENZO DA COSTA LONDERO | 5000409-41.2020.8.21.0029 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTO ÂNGELO | Yes | No | No |
| ENZO DE MATTOS E SILVA | 0070969-16.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| ENZO DIAS CORADO TEIXEIRA | 8001594-31.2020.8.05.0022 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARREIRAS | Yes | No | No |
| ENZO KAIL VIZALLI | 7027487-67.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ENZO LINHARES PATROCINIO | 0033768-80.2018.8.08.0035 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ENZO LUCCA CAVALCANTI PESSOA DE MELO | 0034332-90.2019.8.17.2810 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| ENZO RIBEIRO DE MIRANDA VIEIRA | 0124742-62.2017.8.06.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ENZO RICCHETTI | 0010394-36.2019.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ENZO SABOIA MONTEIRO VASCONCELOS | 0039284-38.2018.8.19.0029 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ENZO SOUSA RAMOS DE AZEVEDO | 0714100-46.2020.8.07.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ENZO SOUSA RAMOS DE AZEVEDO | 0714101-31.2020.8.07.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ENZO TREVISAN SALES | 1010804-09.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ENZO VIEIRA PANCHO ALMEIDA | 8029094-38.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ENZZO ANASTACIO ALTOE | 5043350-14.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| EPAMINONDAS GONZAGA LIMA NETO | 0005425-79.2020.8.25.0084 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| EPAMINONDAS GONZAGA LIMA NETO | 0005426-64.2020.8.25.0084 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| EPAMINONDAS PEIXOTO SILVA | 1001875-12.2015.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| EPIFANIO DE PAULA SANTOS NETO | 35.001.003.20-1056369 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EPIFANIO DE PAULA SANTOS NETO | 35.001.003.20-1056369 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EPITACIO BARZOTTO | 9000535-61.2019.8.21.0060 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PANAMBI | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EQUIPE DO PROFESSOR TURISMO E VIAGENS LTDA - ME | 1036847-54.2018.8.26.0001 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ERAIDE APARECIDA COSTA FERREIRA | 0007135-75.2020.8.26.0224 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| ERALDO BISPO DOS SANTOS | 0027841-54.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ERALDO FLAVIO DE CARVALHO | 5054136-76.2020.8.09.0051 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| ERALDO FLAVIO DE CARVALHO | 5054136-76.2020.8.09.0051 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| ERAZMO BERNARDO DE LIMA | 1001738-65.2017.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ERBENILSON DE SOUZA DIAS | 0010749-62.2013.5.14.0404 | INDIVIDUAL LABOR CLAIM | 1ª A 4ª VARAS DO TRABALHO DE RIO BRANCO | Yes | Yes | No |
| EREMITA NUNES DE SOUZA | 265.234/2020 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| ERENCI JOSE ROCHA | 1001469-98.2019.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ERENI DE FATIMA TIMOTEO | 1001492-12.2016.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ERENILSON DOS SANTOS MOREIRA | 0800466-10.2020.8.15.0731 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CABEDELO | Yes | No | No |
| ERIBERTO GOMES DE OLIVEIRA | 0714996-44.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ERIC ALEXANDRE DUARTE FERREIRA | 5000944-48.2019.8.13.0054 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARÃO DE COCAIS | Yes | No | No |
| ERIC CARDOSO PARISE | 5002953-59.2020.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| ERIC EDUARDO FARIA TORRES | 1000026-77.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ERIC FERNANDES OREFICE | 0002077-36.2014.5.02.0090 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ERIC FERREIRA E MADEIRA | 0016744-35.2014.8.19.0209 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ERIC GARIGLIO NAHUM | 5037330-36.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ERIC GOLOSOV CURE | 0002362-33.2020.8.19.0207 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ERIC PASCAL MARIE COLLARD | 0025109-82.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ERIC RICHELLI POCKEL PRADO | 1008779-47.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ERIC RODRIGO TEODORO | 1006535-24.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ERIC RODRIGO TEODORO | 1006535-24.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ERIC TACO HARMEN HOORNWEG VAN RIJ FILHO | 0638842-06.2019.8.04.0015 | CIVIL LITIGATION - CARGO | CIVIL COURT OF MANAUS | Yes | No | No |
| ERIC UNIVERSO RODRIGUES BRASIL | 0001832-70.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ERIC VACCAREZZA MIRANDA | 0160146-36.2019.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ERIC VASCONCELOS DE OLIVEIRA | 0048824-94.2019.8.19.0203 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ERIC YUDI MIYASAKI | 1000687-71.2020.8.26.0482 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PRESIDENTE PRUDENTE | Yes | No | No |
| ERICA ANDRADE RODRIGUES E SILVA | 0052242-20.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ERICA ANDRADE RODRIGUES E SILVA | 0052242-20.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ERICA BARBOSA DA SILVA COSTA | 1000100-70.2017.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ERICA BORTOLOTTO PREMOLI GAZOLA | 1046287-34.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ERICA CLAUDINO BRAGA LUDUVICE | 0018168-58.2019.8.25.0084 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| ERICA COSME DA SILVA | 0023597-27.2017.8.18.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TERESINA | Yes | No | No |
| ERICA CRISTINA COLLA CONCEICAO | 0001991-80.2012.5.02.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ERICA CRISTINA RODRIGUES OLIVEIRA | 7005072-56.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ERICA CRISTINA RODRIGUES OLIVEIRA | 7056922-86.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ERICA CRISTINE ALVES PEREIRA | 5134018-87.2020.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ERICA DA MOTA PRADO | 0716174-28.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ERICA DA MOTA PRADO | 0716174-28.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ERICA DE NAZARE MATOS PEREIRA | 23.002.001.20-0003105 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ERICA DOS SANTOS | 0000152-41.2020.8.26.0101 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAÇAPAVA | Yes | Yes | No |
| ERICA DOS SANTOS | 0000152-41.2020.8.26.0101 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAÇAPAVA | Yes | Yes | No |
| ERICA DOS SANTOS SAMPAIO | 0001285-39.2020.8.19.0061 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESÓPOLIS | Yes | No | No |
| ERICA FERNANDA DONATO DOS SANTOS | 35.001.003.20-1340111 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ERICA GONCALVES GRUSMAO | 0040855-10.2019.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ERICA LIMA LACERDA | 0000650-08.2019.5.13.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| ERICA LIMA SANTOS | 1000035-69.2017.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ERICA LIMA SANTOS | 1000133-26.2018.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ERICA MAIA PANTOJA | 9083242-69.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ERICA MARIA CLETO RASMUSSEN | 35.001.003.20-1389253 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ERICA MARTINS BARBOSA GRACA | 0623640-86.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| ERICA NASCIMENTO | 1001743-30.2016.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| ERICA ROSA SALET | 9006882-66.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| ERICA SILVA TEIXEIRA | 0002270-22.2020.8.05.0150 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| ERICARLA PEREIRA VIEIRA | 0000612-22.2015.8.27.2705 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARAGUAÇU | Yes | No | No |
| ERICH FERNANDO GONCALVES E SILVA | 1001109-58.2019.5.02.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| ERICH FERNANDO GONCALVES E SILVA | 1000728-50.2019.5.02.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| ERICK BRUNO RODRIGUES DOS SANTOS | 35.001.003.20-1262612 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ERICK CARLOS DE ARAUJO | 1001940-47.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ERICK CARLOS SILVA PEREIRA LOPES | 0800752-26.2019.8.10.0031 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CHAPADINHA | Yes | No | No |
| ERICK CECATO HEIS | 5013585-81.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| ERICK CECATO HEIS | 5013585-81.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| ERICK DE AMORIM MARTINS | 1024552-42.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ERICK DE AMORIM MARTINS | 1024552-42.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ERICK DE ANDRADE NOLASCO | 0000681-54.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ERICK DE FREITAS MENDES | 5005724-73.2019.8.13.0525 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF POUSO ALEGRE | Yes | No | No |
| ERICK DOUGLAS DE SOUZA DA SILVA | 0701099-07.2019.8.02.0053 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO MIGUEL DOS CAMPOS | Yes | No | No |
| ERICK FURTADO PARENTE | 5016808-50.2020.8.09.0007 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| ERICK GIL DOS SANTOS | 0100153-94.2016.5.01.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| ERICK MIRANDA DE SOUZA | 0101119-84.2018.5.01.0045 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ERICK SANTOS DA SILVA | 0006788-22.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ERICK SIQUEIRA DA SILVA | 1001675-98.2017.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ERICKA FERNANDES DA SILVA | 0001047-34.2012.5.11.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS | Yes | Yes | No |
| ERICLEIDE FERREIRA SILVA | 1000425-44.2019.8.26.0228 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ERICLES MARQUES SANTOS | 0000449-39.2019.5.10.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ERICO DE OLIVEIRA CUNHA | 0000003-89.2020.8.02.0076 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ERICO MAURICIO GENRO GOLDSCHMIDT | 9044720-70.2019.8.21.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ERICO ROBERTO DA COSTA | 0001501-19.2016.5.12.0050 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE JOINVILLE | Yes | Yes | No |
| ERICO VIEIRA CELANTE | 0011614-34.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ERICO VINICIUS LOPES SILVA | 28.001.002.20-0000760 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARACAJU | Yes | No | No |
| ERICSON BONA | 0002079-29.2016.5.12.0002 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE BLUMENAU | Yes | Yes | No |
| ERIDIAN BARROS FERREIRA | 0001726-47.2015.5.11.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - AM | Yes | Yes | No |
| ERIELDO OLIVEIRA SILVA | 1000797-17.2019.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ERIK ANDERSON CAVALCANTE BARROS | 0101040-44.2017.5.01.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ERIK ANTONIO DA SILVA CHAVES | 0011520-42.2016.5.18.0010 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 18ª REGIÃO - GOIÂNIA | Yes | Yes | No |
| ERIK PALACIO BOSON | 0014458-09.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ERIK SANTANA SILVA | 1000276-53.2020.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ERIK SILVA DOS SANTOS | 5009877-97.2019.8.24.0023 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ERIK STEPAN KRAUSEGG NEVES | 5490571-21.2019.8.09.0050 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIANÉSIA | Yes | No | No |
| ERIK TOMAZ NOBRE DA SILVA | 1000760-73.2019.5.02.0069 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| ERIK VALENTE DE CASTRO | 0010146-36.2015.5.01.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ERIKA ALBUQUERQUE NOGUEIRA | 0000226-94.2016.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| ERIKA AYUMI HARA TAMURA | 1072705-12.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ERIKA AYUMI HARA TAMURA | 1072705-12.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ERIKA CAVALCANTE MARANHAO | 26.001.061.20-0013307 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| ERIKA CINARA PAULINO DA SILVA | 0819667-51.2019.8.20.5106 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| ERIKA DE LIMA TEIXEIRA | 1000474-07.2017.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| ERIKA DE MORAES PAIVA | 0002404-83.2020.8.26.0564 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ERIKA LETICIA LOUREIRO DE CARVALHO BAPTISTA | 0030742-13.2019.8.19.0042 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| ERIKA LUDMILA FROESELER ALBERNAZ | 0020724-79.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ERIKA MARA PEDROLLI | 0021307-64.2019.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ERIKA MARINHO MOISES | 0705839-08.2019.8.07.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ERIKA MELINA DE SOUZA NEMI | 0011408-13.2015.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |
| ERIKA MELINA DE SOUZA NEMI | 0010082-72.2018.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ERIKA NUNES SILVA | 0010232-70.2019.8.08.0725 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SERRA | Yes | No | No |
| ERIKA OLIVEIRA DE ALMEIDA FREITAS | 0800155-63.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| ERIKA OLIVEIRA DE ALMEIDA FREITAS | 0800155-63.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| ERIKA PARADELA FERREIRA FADUL | 0026206-48.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ERIKA PATRICIA SALDANHA DE OLIVEIRA | 7046706-66.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ERIKA PINTO LISBOA | 0002300-71.2020.8.05.0113 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITABUNA | Yes | No | No |
| ERIKA SECONDES DO NASCIMENTO | 0800168-71.2020.8.18.0169 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| ERIKA SEITA AUGUSTO DE SOUZA | 1007084-50.2019.8.26.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ERIKA SILVEIRA GARDINI | 1000425-15.2020.8.26.0097 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BURITAMA | Yes | No | No |
| ERIKA SILVEIRA GUERREIRO | 1011301-43.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ERIKA TELES CORDEIRO MINEIROÃ‚Â | 8000162-94.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ERIKA TELHADO NASCIMENTO VASQUES | 1001588-80.2019.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ERIKA VASCONCELOS DE ALBUQUERQUE NOGUEIRA | 35.021.002.20-0002852 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOGI DAS CRUZES | Yes | No | No |
| ERIKA VASCONCELOS DE ALBUQUERQUE NOGUEIRA | 35.021.002.20-0002852 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOGI DAS CRUZES | Yes | No | No |
| ERIKSEN GOMES MENSATO | 0047257-75.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| ERIKSON TIBURCIO DA SILVA | 0011802-46.2014.5.01.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| ERIKSSON SOARES RODRIGUES | 0134438-90.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ERILBERTO ANTONIO MACIEL SILVA | 0810318-31.2020.8.15.2001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ERILSON OLIVEIRA DA SILVA | 9000144-91.2020.8.21.0086 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CACHOEIRINHA | Yes | No | No |
| ERIMAR MATIAS DE QUEIROZ | 0800352-25.2020.8.20.5131 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO MIGUEL | Yes | No | No |
| ERIO AIRTON AREND | 0006218-80.2017.8.21.0101 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GRAMADO | Yes | No | No |
| ERIOSMAR LINDOLFO DE ARAUJO | 0804580-21.2020.8.20.5106 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MOSSORÓ | Yes | Yes | No |
| ERIOSMAR LINDOLFO DE ARAUJO | 0804580-21.2020.8.20.5106 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MOSSORÓ | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ERIQUE ENRIQUE PEREIRA MACEDO | 0057061-97.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ERISSON AUGUSTO MERCES DOS SANTOS | 7003470-30.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ERISSON AUGUSTO MERCES DOS SANTOS | 7003470-30.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ERISSON DE OLIVEIRA AZEVEDO | 0101272-14.2016.5.01.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ERISTON CARLOS BARBOSA FILHO | 1017257-20.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ERISVALDO RODRIGUES | 0001730-28.2020.8.16.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PINHAIS | Yes | No | No |
| ERISVAN CARLOS URCEZINO | 3001329-12.2019.8.06.0220 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ERIVALDO SILVA DE OLIVEIRA | 0093600-98.2008.5.02.0039 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | Yes | No |
| ERIVAN DOS SANTOS | 0001294-37.2014.5.02.0060 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ERIVAN FERREIRA | 0001204-45.2019.5.11.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ERIVAN OLIVEIRA DA SILVA | 7056341-71.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ERIVANILSON SILVA ARAUJO DE ALMEIDA | 0000041-32.2017.5.21.0043 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 21ª REGIÃO | Yes | Yes | No |
| ERIVELTON CABRAL SILVA | 0003226-26.2014.8.27.2740 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF TOCANTINÓPOLIS | Yes | No | No |
| ERIVELTON SCHWANTZ DEMARI | 0804213-33.2019.8.12.0101 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DOURADOS | Yes | No | No |
| ERLAINE JAICY GOMES DE SOUZA | 0002585-85.2019.8.17.8222 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PAULISTA | Yes | No | No |
| ERLENE CHAVES SILVA | 0057249-13.2019.8.19.0203 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ERLEY NEVES DE QUEIROZ | 1001970-79.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ERLIANE SOUZA DA SILVA | 0609756-95.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| ERLON CARLOS ALVES PIROLA | 5000306-97.2019.8.08.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BAIXO GUANDU | Yes | No | No |
| ERLON SILVA LIMA | 1000980-83.2020.8.26.0565 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| ERMELINDO DA ROCHA FARIA NETO | 5003750-44.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONTAGEM | Yes | No | No |
| ERMINIO GALEANO | 0001964-05.2011.5.02.0085 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ERNA MARIA DOS SANTOS | 0009990-31.2016.8.11.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SINOP | Yes | No | No |
| ERNA SCHULZ GIANFRANCESCO | 0021678-74.2017.8.08.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ERNANDES FREIRE ALVES | 3001617-63.2019.8.06.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ERNANDES OLIVEIRA MATOS | 0001166-88.2017.5.08.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ERNANDES VITORIO DA SILVA | 0008213-21.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ERNANDO BATISTA MAGALHAES | 0000252-96.2019.5.11.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ERNANE COSTA MOREIRA | 0807804-80.2018.8.10.0040 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| ERNANE DE FREITAS MARQUES | 7052935-42.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ERNANE DE OLIVEIRA SILVA | 5017219-56.2019.8.13.0027 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BETIM | Yes | No | No |
| ERNANE DE SOUZA GOMES | 0001170-20.2016.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ERNANE DE SOUZA GOMES | 0000241-50.2017.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ERNANE JOSE SCHUTZ | 9000272-89.2020.8.21.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ERNANI FERREIRA DE OLIVEIRA | 0001743-31.2014.5.06.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| ERNANI PEREIRA CAMPANATI | 0030684-91.2018.8.16.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CASCAVEL | Yes | No | No |
| ERNESTINA MENDES BARBOSA | 0002577-20.2018.8.13.0086 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA DE MINAS | Yes | No | No |
| ERNESTO EUCLIDES FEIJAO NETO | 3001064-79.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ERNESTO GUILHERME HOFFMANN NETO | 1000248-05.2020.8.11.0021 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ÁGUA BOA | Yes | No | No |
| ERNESTO PERLINGEIRO DE MELLO | 0003868-77.2020.8.19.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| ERONIDES DE ARAUJO BARBOSA | 0002684-59.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ERONILDE JOAQUIM DO NASCIMENTO | 1000246-89.2018.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| EROS FERREIRA DE ASSIS | 0011283-67.2019.8.21.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| EROTHILDES TOJAL DE CARVALHO MILITO | 0701464-74.2019.8.02.0081 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ERWIN ROMMEL GODINHO RODRIGUES | 0664300-67.2019.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| ERZILA DE OLIVEIRA | 1005970-80.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ESAU SILVEIRA DA SILVEIRA | 0020078-46.2018.5.04.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ESAU SILVEIRA DA SILVEIRA | 0020236-51.2017.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| ESAU SILVEIRA DA SILVEIRA | 0020858-20.2017.5.04.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ESDRAS KLEBER GONZAGA ARAUJO | 1013731-22.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| ESEQUIAS NOGUEIRA DA SILVA | 7053533-93.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ESEQUIAS PERANDRE GOMES | 1004092-68.2019.8.26.0606 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SUZANO | Yes | No | No |
| ESILEIDE GOMES DA MATA | 1001091-10.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ESLEY RODRIGO SOUZA PINTO | 7053076-61.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ESLEY RODRIGO SOUZA PINTO | 7053076-61.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ESMAEL ALMEIDA MACHADO | 0800858-78.2020.8.12.0101 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF DOURADOS | Yes | No | No |
| ESMERALDA MOREIRA DE ALVARENGA | 0032816-27.2019.8.19.0208 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ESMERALDINO GOMES CORDEIRO | 0000210-33.2017.5.10.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ESMERALDO DA COSTA JUNIOR | 1000396-48.2017.5.02.0077 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ESMERALDO TERTULIANO DOS SANTOS | 1007081-07.2019.8.26.0005 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ESPOLIO DE ANDIRLEY PEREIRA SOARES | 0010678-02.2015.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |
| ESPOLIO DE ANDRE FREITAS DE LIMA | 0000355-94.2019.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ESPOLIO DE DEONICE SANTANA SILVA | 0000002-88.2010.5.02.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ESPOLIO DE LUIS AUGUSTO SALUSTIANO SALVAGNINI | 0001641-10.2013.5.02.0059 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ESTADO DA BAHIA | AO Nº 0557493-35.2015.8.05.0001 (REF. PAF 269356.0010/15-9) | TAX - LEGAL PROCEEDING | COURT OF VARA DA FAZENDA PÚBLICA | Yes | No | No |
| ESTADO DA BAHIA | 0020869-47.2017.4.03.6187 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 4ª CÂMARA CÍVEL TJBA | Yes | Yes | No |
| ESTADO DA BAHIA | 0503370-48.2019.8.05.0001 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF SALVADOR | Yes | No | No |
| ESTADO DA BAHIA | 8010782-48.2019.8.05.0001 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF SALVADOR | Yes | No | No |
| ESTADO DA BAHIA | 0335648-33.2012.8.05.0001 | CIVIL LITIGATION - ADMINISTRATIVE FINE | 5ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| ESTADO DA PARAIBA | 0838746-28.2017.8.15.2001 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ESTADO DA PARAIBA | @0838744-58.2017.8.15.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ESTADO DA PARAÍBA | 0801262-14.2015.8.15.0751 | TAX - LEGAL PROCEEDING | COURT OF FAZENDA PÚBLICA DE BAYEUX | Yes | No | No |
| ESTADO DA PARAÍBA | 0801727-57.2014.8.15.0751 | TAX - LEGAL PROCEEDING | COURT OF FAZENDA PÚBLICA DE BAYEUX | Yes | No | No |
| ESTADO DE GOIÁS | 0115083-65.2012.8.09.0051 | CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ESTADO DE GOIÁS | 0188120-96.2010.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ESTADO DE GOIÁS | 7092008-09.2011.8.09.0051 | CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ESTADO DE GOIÁS | 0434336-68.2009.8.09.0051 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | 2ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| ESTADO DE MATO GROSSO | 1023361-59.2019.8.11.0041 | CIVIL LITIGATION - AIRPORTS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ESTADO DE MATO GROSSO | 1037169-34.2019.8.11.0041 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ESTADO DE MATO GROSSO | 1013507-41.2019.8.11.0041 | CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ESTADO DE MINAS GERAIS | 0624295-24.2015.8.13.0702 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ESTADO DE MINAS GERAIS | 5017803-94.2018.8.13.0145 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| ESTADO DE MINAS GERAIS | 6011002-28.2015.8.13.0024 | CIVIL LITIGATION - SAC | 6ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| ESTADO DE RORAIMA | EF Nº 0836584-02.2014.8.23.0010 | TAX - LEGAL PROCEEDING | COURT OF 1ª VARA DE FAZENDA PÚBLICA | Yes | Yes | No |
| ESTADO DE RORAIMA | EEF Nº 0816486-59.2015.8.23.0010 | TAX - LEGAL PROCEEDING | COURT OF 1ª VARA DA FAZENDA PÚBLICA | Yes | Yes | No |
| ESTADO DE SANTA CATARINA | 0300893-10.2017.8.24.0023 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ESTADO DE SANTA CATARINA | 0016087-89.2018.8.24.0023 | CIVIL LITIGATION - SAC | VARA DAS EXECUÇÕES CONTRA A FAZENDA PÚBLICA | Yes | No | No |
| ESTADO DE SANTA CATARINA | 0002648-79.2016.8.24.0023 | TAX - LEGAL PROCEEDING | COURT OF ANEXO FISCAL DE FLORIANÓPOLIS | Yes | No | No |
| ESTADO DE SANTA CATARINA (AUTOR) | 0051151-20.2005.8.24.0023 | TAX - LEGAL PROCEEDING | COURT OF ANEXO FISCAL DE FLORIANÓPOLIS | Yes | No | No |
| ESTADO DE SÃO PAULO | AÇÃO ANULATÓRIA N. 0004960-83.2013.8.26.0053 | TAX - LEGAL PROCEEDING | COURT OF 9ª VARA DA FAZENDA PÚBLICA DE SÃO PAULO | Yes | Yes | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.099.486-0 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.120.353-0 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.120.279-2 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.120.290-1 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.134.697-2 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.065.501-8 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | 0032119-69.2011.8.26.0053 | TAX - LEGAL PROCEEDING | COURT OF 8ª VARA DE FAZENDA PÚBLICA - FORO CENTRAL - FAZENDA PÚBLICA/ACIDENTES | Yes | Yes | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.108.050-9 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.123.960-2 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.123.000-3 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.123.706-0 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | MANDADO DE SEGURANÇA N. 0056538-33.2008.8.26.0224 (ANTIGO N. 6014/08), OUTROS NUMEROS: 224.01.2008.056538-4; 9155968-55.2009.8.26.0000; 994.09.024664-0 | TAX - LEGAL PROCEEDING | COURT OF 2ª VARA DA FAZENDA PÚBLICA DA COMARCA DE GUARULHOS - SP | Yes | Yes | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.129.496-0 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.120.337-1 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.116.996-0 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.117.817-0 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.120.346-2 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ESTADO DE SÃO PAULO | MANDADO DE SEGURANÇA N. 0002000-68.2009.8.26.0224 OUTROS NÚMEROS: 224.01.2009.002000; 0305494-55.2009.8.26.0000; 994.09.305494-5; 0908425.5/8-00, 4509, 54/09, 200009 | TAX - LEGAL PROCEEDING | COURT OF 1ª VARA DA FAZENDA PÚBLICA DA COMARCA DE GUARULHOS – SP | Yes | Yes | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.129.987-8 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.129.901-5 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.136.376-3 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.130.004-2 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.019.965-7 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.120.275-5 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.066.400-7 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.124.075-6 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.129.974-0 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.108.031-5 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.117.803-0 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.129.561-7 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.129.471-6 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.120.284-6 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.117.772-4 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.108.044-3 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.108.042-0 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.120.324-3 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.106.086-9 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.108.053-4 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.108.021-2 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.103.255-2 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.095.877-5 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.123.771-0 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.123.781-2 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.117.801-7 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.030.055-1 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 4.023.832-5 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | Yes | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.103.293-0 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.129.971-4 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.123.770-8 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.120.286-0 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.117.001-8 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.130.043-1 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | AUTO DE INFRAÇÃO E IMPOSIÇÃO DE MULTA N. 3.123.785-0 | TAX - LEGAL PROCEEDING | COURT OF SECRETARIA DA FAZENDA DO ESTADO DE SÃO PAULO | Yes | No | No |
| ESTADO DE SÃO PAULO | 0020869-47.2017.4.03.6183 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 2ª VARA DA FAZENDA PÚBLICA DE GUARUHOS | Yes | Yes | No |
| ESTADO DE SÃO PAULO | 0020869-47.2017.4.03.6184 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 1ª VARA DA FAZENDA PÚBLICA DA COMARCA DE GUARULHOS - SP | Yes | Yes | No |
| ESTADO DE SÃO PAULO | 0020869-47.2017.4.03.6185 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 1ª VARA DA FAZENDA PÚBLICA DE CAMPINAS | Yes | Yes | No |
| ESTADO DE SÃO PAULO | 0020869-47.2017.4.03.6194 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 2ª VARA CÍVEL DA COMARCA DE GUARULHOS - SP | Yes | Yes | No |
| ESTADO DE SÃO PAULO | 0020869-47.2017.4.03.6229 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 10 ª VARA DAS EXECUÇÕES FISCAIS FEDERAIS DE SÃO PAULO | Yes | Yes | No |
| ESTADO DO CEARÁ | 0044192-03.2005.8.06.0001 | TAX - LEGAL PROCEEDING | COURT OF ANEXO FISCAL DE FORTALEZA | Yes | No | No |
| ESTADO DO CEARÁ | 0423865-45.2000.8.06.0001 | TAX - LEGAL PROCEEDING | COURT OF 5ª VARA DO ANEXO FISCAL DE FORTALEZA | Yes | No | No |
| ESTADO DO CEARÁ | 0204843-57.2015.8.06.0001 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ESTADO DO CEARÁ | 0159834-04.2017.8.06.0001 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ESTADO DO CEARÁ | 0175580-77.2015.8.06.0001 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ESTADO DO CEARÁ | 0184949-95.2015.8.06.0001 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ESTADO DO CEARÁ | 0184945-58.2015.8.06.0001 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ESTADO DO CEARÁ | 0400247-75.2017.8.06.0001 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ESTADO DO CEARÁ | 014207357201780060001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ESTADO DO CEARÁ | 0109539-94.2016.8.06.0001 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ESTADO DO CEARÁ | 0175441-28.2015.8.06.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ESTADO DO CEARÁ | 0897172-73.2014.8.06.0001 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ESTADO DO CEARÁ | 0124745-17.2017.8.06.0001 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ESTADO DO CEARÁ | 0110733-95.2017.8.06.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ESTADO DO CEARÁ | 0108121-87.2017.8.06.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ESTADO DO CEARÁ | 0108130-49.2017.8.06.0001 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ESTADO DO CEARÁ | 0159850-55.2017.8.06.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ESTADO DO CEARÁ | 0192562-69.2015.8.06.0001 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ESTADO DO CEARÁ | 0177648-97.2015.8.06.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ESTADO DO CEARÁ | 0189854-46.2015.8.06.0001 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ESTADO DO CEARÁ | 0836348-51.2014.8.06.0001 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | 4ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| ESTADO DO CEARÁ | 0195596-52.2015.8.06.0001 | CIVIL LITIGATION - RIGHT TO REPENTANCE | 4ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| ESTADO DO CEARÁ | 0197643-96.2015.8.06.0001 | CIVIL LITIGATION - REBOOKING / CANCELLATION FEE | 8ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| ESTADO DO CEARÁ | 0193423-55.2015.8.06.0001 | CIVIL LITIGATION - TAX ENFORCEMENT | 2ª VARA DE EXECUÇÕES FISCAIS E DE CRIMES CONTRA A ORDEM TRIBUTÁRIA | Yes | No | No |
| ESTADO DO CEARÁ | 0203843-90.2013.8.06.0001 | TAX - LEGAL PROCEEDING | COURT OF ANEXO FISCAL DE FORTALEZA | Yes | No | No |
| ESTADO DO ESPIRITO SANTO | 0009203-22.2017.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ESTADO DO ESPIRITO SANTO | 0009201-52.2017.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ESTADO DO ESPIRITO SANTO | 24160337390 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ESTADO DO ESPIRITO SANTO | 0001553-21.2017.8.08.0024 (201700061991) | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ESTADO DO MARANHAO | 0843484-49.2018.8.10.0001 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ESTADO DO MATO GROSSO | 0014122-24.2014.8.11.0041 | TAX - LEGAL PROCEEDING | COURT OF 3ª VARA ESPECIALIZADA DA FAZENDA PÚBLICA DE MATO GROSSO | Yes | Yes | No |
| ESTADO DO MATO GROSSO | 0046770-91.2013.8.11.0041 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ESTADO DO MATO GROSSO | 0048403-40.2013.8.11.0041 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ESTADO DO MATO GROSSO | 1006210-85.2016.8.11.0041 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ESTADO DO MATO GROSSO | 1001969-34.2017.8.11.0041 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ESTADO DO MATO GROSSO | 1025554-18.2017.8.11.0041 | CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ESTADO DO MATO GROSSO | 1001965-94.2017.8.11.0041 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ESTADO DO MATO GROSSO | 1026016-38.2018.8.11.0041 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ESTADO DO MATO GROSSO | 1012779-05.2016.8.11.0041 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ESTADO DO MATO GROSSO | 1012697-71.2016.8.11.0041 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ESTADO DO PARA | 0014615-31.2006.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| ESTADO DO PARA | 0022848-57.2009.8.14.0301 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF BELÉM | Yes | No | No |
| ESTADO DO PARÁ | EEF Nº 0061642-94.2011.814.0301 (001.2011.925.355-5)  APELAÇÃO Nº 0067732-12.2015.8.14.0000 REF. EF Nº 0052172-73.2010.81.4.0301 (001.2010.9.05.215-7) | TAX - LEGAL PROCEEDING | COURT OF 3ª VARA DE EXECUÇÃO FISCAL (ANTIGA 6ª VARA DE FAZENDA PÚBLICA)/2ª TURMA DE DIREITO PRIVADO TJ/PA | Yes | Yes | No |
| ESTADO DO PARÁ | EF Nº 0052172-73.2010.81.4.0301 (001.2010.9.05.215-7)  REF. EEF Nº 0061642-94.2011.814.0301 (001.2011.925.355-5) | TAX - LEGAL PROCEEDING | COURT OF 3ª VARA DE EXECUÇÃO FISCAL (ANTIGA 6ª VARA DE FAZENDA PÚBLICA)/TJ/PA | Yes | Yes | No |
| ESTADO DO PARANÁ | 0007102-21.2015.8.16.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ESTADO DO RIO DE JANEIRO | EXECUÇÃO FISCAL N. 0250432-75.2016.8.19.0001 | TAX - LEGAL PROCEEDING | COURT OF 17ª VARA DA FAZENDA PÚBLICA DO RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ESTADO DO RIO DE JANEIRO | EF 0102508-55.2019.8.19.0001 | TAX - LEGAL PROCEEDING | COURT OF 11ª VARA DE FAZENDA PÚBLICA - TJRJ | Yes | No | No |
| ESTADO DO RIO DE JANEIRO | 20011000026128 | TAX - LEGAL PROCEEDING | COURT OF 11ª VARA DE FAZENDA PÚBLICA DO RIO DE JANEIRO | Yes | No | No |
| ESTADO DO RIO DE JANEIRO | 0020869-47.2017.4.03.6195 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 17ª VARA DA FAZENDA PÚBLICA DO RIO DE JANEIRO | Yes | No | No |
| ESTADO DO RIO DE JANEIRO | 0020869-47.2017.4.03.6196 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 17ª VARA DA FAZENDA PÚBLICA DO RIO DE JANEIRO | Yes | Yes | No |
| ESTADO DO RIO DE JANEIRO | 0088223-28.2017.8.19.0001 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ESTADO DO RIO DE JANEIRO | 0219335-04.2009.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ESTADO DO RIO DE JANEIRO | 0233190-50.2009.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ESTADO DO RIO DE JANEIRO | 0377924-84.2015.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ESTADO DO RIO DE JANEIRO | 0148480-92.2012.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ESTADO DO RIO DE JANEIRO | 0432797-34.2015.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ESTADO DO RIO DE JANEIRO | 0016795-83.2017.8.19.0001 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ESTADO DO RIO DE JANEIRO | 0087676-95.2011.8.19.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ESTADO DO RIO DE JANEIRO | 0017726-18.2019.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ESTADO DO RIO DE JANEIRO | 0063940-67.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ESTADO DO RIO DE JANEIRO | 0116545-87.2019.8.19.0001 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ESTADO DO RIO DE JANEIRO | 0097518-21.2019.8.19.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ESTADO DO RIO DE JANEIRO (FAZENDA PÚBLICA ESTADUAL) | EXECUÇÃO FISCAL 0009107-16.2007.8.19.0003 (2007.003.009006-3) | TAX - LEGAL PROCEEDING | COURT OF 2ª VARA CÍVEL DA COMARCA DE ANGRA DOS REIS | Yes | No | No |
| ESTADO DO SERGIPE | EF Nº 201412001799 (REF. EEF Nº 200611801409/CUMPRIMENTO DE SENTENÇA Nº 201412001800) | TAX - LEGAL PROCEEDING | COURT OF 20ª VARA CÍVEL | Yes | Yes | No |
| ESTADO DO TOCANTINS | 0035084-74.2015.8.27.2729 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF PALMAS | Yes | No | No |
| ESTANISLAU CARNEIRO LIMA | 0496200-63.2006.5.02.0082 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ESTEFANE BRIGIDA SANTANA DE FRANCA | 7005487-39.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ESTEFANIA AMARAL ALBERTIN | 1013008-52.2018.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ESTEFANIA RODRIGUES FERREIRA FORTUNATO | 5002620-97.2019.8.24.0030 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IMBITUBA | Yes | No | No |
| ESTEFANNE DE PAULA LOPES BARROS | 7012483-53.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ESTEFANO JOSE DE ARAUJO | 5007031-13.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ESTEFFANE APARECIDA MORAES BISCLILIARI BIGASKI | 41.001.001.20-0020366 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ESTEFFANE APARECIDA MORAES BISCLILIARI BIGASKI | 41.001.001.20-0020366 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ESTELA MIRANDA FERREIRA DOS SANTOS | 0000259-46.2020.8.16.0204 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ESTELA MISERENDINO BATISTA | 1045204-80.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ESTELA NACARATO FAUSTINO | 35.001.003.20-1138089 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ESTELA NACARATO FAUSTINO | 35.001.003.20-1138089 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ESTELA TAIZA FRYDER | 5000157-37.2020.8.13.0166 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CLÁUDIO | Yes | No | No |
| ESTELITA ROSA DE MORAES QUEIROZ | 0022919-93.2017.8.17.2990 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF OLINDA | Yes | No | No |
| ESTEPHERSONN NAZARO DE MEDEIROS | 0000868-35.2018.5.21.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ESTER BERAHA FREILICH | 1010315-61.2019.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ESTER BLACH VIEIRA | 7056818-94.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ESTER DOBRI DOS SANTOS | 7004003-23.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ESTER FERNANDES MENEZES | 35.001.003.20-1327421 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ESTER FERNANDES MENEZES | 35.001.003.20-1327421 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ESTER FRUSCALSO JARDIM SILVA | 0024810-76.2016.8.21.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GRAVATAÍ | Yes | No | No |
| ESTER GAMMAL FICHER | 1007628-19.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ESTER LIRA OLIVEIRA COSTA | 0028716-24.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ESTER LIRA OLIVEIRA COSTA | 0028716-24.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ESTER MARIA GARCIA DA SILVEIRA | 1013796-60.2020.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ESTER PEDROSO DE MORAES SANTOS | 1001798-40.2014.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ESTER RAFAELA SILVA FRAZAO | 0825882-21.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | No | No |
| ESTER RIBEIRO DA COSTA | 0010565-92.2020.5.15.0094 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ESTER SOARES CAVALCANTE | 0802551-75.2019.8.20.5124 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| ESTER VELLAR KRAUSE | 5016380-87.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ESTERLY SILVEIRA SANTIAGO | 5001690-94.2019.8.13.0027 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BETIM | Yes | No | No |
| ESTEVAM VICTOR CALHEIRA REZENDE | 0000234-45.2020.8.05.0105 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF IPIAÚ | Yes | Yes | No |
| ESTEVAM VICTOR CALHEIRA REZENDE | 0000234-45.2020.8.05.0105 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF IPIAÚ | Yes | Yes | No |
| ESTEVAO ESPINOSA CENTURIAO | 0070714-13.2019.8.19.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| ESTEVAO HENRIQUE HOLZ | 0001723-14.2017.8.08.0017 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF DOMINGOS MARTINS | Yes | No | No |
| ESTEVAO SARMENTO GARCIA | 5654414-62.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ESTHER CATTANI SEVERO | 9000844-83.2020.8.21.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IJUÍ | Yes | No | No |
| ESTHER EUGENIA BENCHIMOL XAVIER DO NASCIMENTO | 5000927-48.2019.8.13.0430 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF MONTE BELO | Yes | Yes | No |
| ESTHER EUGENIA BENCHIMOL XAVIER DO NASCIMENTO | 5000927-48.2019.8.13.0430 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF MONTE BELO | Yes | Yes | No |
| ESTHER FERNANDES PAES DE ALMEIDA | 5015457-27.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ESTHER GONZALEZ FLOREZ | 5000022-63.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ESTHER KAROLINE DE ASSIS SCHULLE | 0012834-03.2020.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| ESTHER LOPES COHIM MOREIRA | 0023652-24.2019.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ETELVAN OLIVEIRA DOS SANTOS | 0017204-55.2019.5.16.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ETELVAN OLIVEIRA DOS SANTOS | 0020014-41.2016.5.16.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE IMPERATRIZ - MA | Yes | No | No |
| ETELVAN OLIVEIRA DOS SANTOS | 0016804-75.2018.5.16.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ETELVINA MARIA DO NASCIMENTO | 0800566-33.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| ETELVIRA LACERDA FERRAZ DE QUEIROZ | 0011085-72.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ETERNO TOMAZ BORGES SOBRINHO | 0702427-96.2020.8.07.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ETHIERRE GUIMARAES DA SILVA | 9000620-61.2020.8.21.0141 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAPÃO DA CANOA | Yes | No | No |
| ETICA AGÊNCIA DE VIAGENS E TURISMO LTDA | 0055077-06.2018.8.03.0001 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF MACAPÁ | Yes | No | No |
| ETICA TURISMO E PROMOCOES LTDA | 5519152-43.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ETICA TURISMO VIAGENS RECEPTIVOS LTDA-ME | 0034206-18.2019.8.03.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MACAPÁ | Yes | No | No |
| ETICA TURISMO VIAGENS RECEPTIVOS LTDA-ME | 0032627-35.2019.8.03.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MACAPÁ | Yes | No | No |
| ETIENE DIAS DANTAS | 0000593-60.2018.5.21.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ETY ESTHER BOUSSIDAN | 1002953-16.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EUCIMAR FERREIRA DA COSTA CAMILO | 1006610-87.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| EUCLIDES RIZZI | 1011555-93.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EUCLIDES RIZZI | 1011555-93.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EUCLIDES TOTTI GARCIA | 0013132-57.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EUDETE JESUS DOS SANTOS | 1001063-36.2017.5.02.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | Yes | No |
| EUDI DOS SANTOS MELO | 0013627-58.2020.8.05.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SALVADOR | Yes | No | No |
| EUDINA EUGENIA GALAZZI DA SILVA | 5004103-60.2019.8.08.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COLATINA | Yes | No | No |
| EUGENIA ANDREA REBELO DE ANDRADE TRINDADE | 0867196-30.2018.8.14.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | No | No |
| EUGENIA FERREIRA DE SOUZA | 1002653-23.2020.8.26.0077 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BIRIGÜI | Yes | No | No |
| EUGENIA FIGUEIREDO COSTA | 0000559-15.2020.8.19.0207 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EUGENIO GRECHI NETO | 0010590-65.2015.5.15.0067 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE RIBEIRÃO PRETO | Yes | Yes | No |
| EUGENIO OLIVEIRA DO NASCIMENTO | 0001051-13.2017.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EUGENIO RAIMUNDO | 0024639-09.2019.5.24.0007 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE CAMPO GRANDE | Yes | No | No |
| EUGENIO SALES MAZZEI | 23.001.001.20-0005554 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| EUGENIO SALES MAZZEI | 23.001.001.20-0005554 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| EUGENIO SILVA SOARES | 0001270-48.2020.8.19.0036 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF NILÓPOLIS | Yes | Yes | No |
| EUGENIO SILVA SOARES | 0001262-71.2020.8.19.0036 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NILÓPOLIS | Yes | No | No |
| EUGENIO SILVA SOARES | 0001270-48.2020.8.19.0036 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF NILÓPOLIS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EULALIA MORAES AMORIM SILVA | 0180168-18.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| EULE CAVALCANTE SIQUEIRA | 7049799-37.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EUNA BORGES FERREIRA | 0838847-80.2019.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| EUNA MARIA SOUZA BORTOLI | 0007987-74.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| EUNAPIO IRINEU DA CUNHA | 0001054-77.2017.5.10.0009 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | Yes | No |
| EUNICE BISPO DA SILVA | 7005881-46.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EUNICE CAMPOS DE OLIVEIRA | 0100592-57.2016.5.01.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| EUNICE CASSIANO DE SOUZA | 7012023-82.2019.8.22.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CACOAL | Yes | No | No |
| EUNICE CRUZ RIBEIRO | 0801528-92.2019.8.10.0009 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| EUNICE FERREIRA DA ROCHA | 0005738-76.2019.8.16.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| EUNICE PAULA SILVA PEREIRA | 0016791-79.2017.5.16.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO LUÍS - MA | Yes | Yes | No |
| EUQUERIA DAS GRACAS DE SOUZA PAULA | 5010541-59.2019.8.13.0145 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| EURICO BRAGATTO FILHO | 1001092-49.2017.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EURICO VITOR RAMON BARBOSA SANTOS DE SOUZA | 0007036-78.2019.8.05.0110 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF IRECÊ | Yes | No | No |
| EURICO WANDER DAVILA DO NASCIMENTO | 7001618-68.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EURIPEDES ALEQUIS DE ALENCAR CAMPOS | 7009141-34.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EURIPEDES NUNES DE ALMEIDA | 5733691-33.2019.8.09.0147 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO LUÍS DE MONTES BELOS | Yes | No | No |
| EURIPEDES PAULO MENDONÇA E OUTROS | 0007972-44.2016.8.16.0194 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CURITIBA | Yes | No | No |
| EURIS AGUIAR CARDENES | 0000471-36.2015.5.11.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANUAS - AM | Yes | Yes | No |
| EURO FERREIRA GUEDES | 7002088-28.2018.8.22.0015 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GUAJARÁ-MIRIM | Yes | No | No |
| EUSA CLEMENTINO | 5004524-30.2019.8.13.0105 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| EUSTAQUIO PINHEIRO NETO | 0002490-39.2016.5.05.0561 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE PORTO SEGURO | Yes | Yes | No |
| EUVANIA GOMES DE CARVALHO OLIVEIRA | 0007061-13.2019.8.19.0204 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EUZENI ALVES BUSCEMI | 5256438-65.2018.8.09.0051 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| EVA ALVES FERREIRA | 7030702-51.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EVA LUDIMILLA RODRIGUES MATOS | 0003484-93.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMAS | Yes | No | No |
| EVA MARIA BLANSKI | 0020609-77.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| EVA MARIA DE JESUS | 0011198-54.2020.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| EVA MARIANA PEIXOTO PEREIRA | 0802163-73.2020.8.23.0010 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BOA VISTA | Yes | No | No |
| EVA PIRES DE SALLES | 0703041-16.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| EVALDINA MENDES PEREIRA | 0846652-25.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EVALDINA MENDES PEREIRA | 0847726-17.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| EVALDINA MENDES PEREIRA NASCIMENTO | 0846001-90.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| EVALDINA MENDES PEREIRA NASCIMENTO | 0846001-90.2019.5.04.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| EVALDINA MENDES PEREIRA NASCIMENTO | 0846683-45.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| EVALDO ALMEIDA SANTOS | 1000202-84.2019.5.02.0204 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO DE BARUERI | Yes | No | No |
| EVALDO AUGUSTO DE PAULA | 0012312-33.2015.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| EVALDO BARBOSA FIRES FILHO | 0006931-06.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| EVALDO BARBOSA SOUSA | 0802982-98.2019.8.10.0012 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| EVALDO BARBOSA SOUSA | 0802982-98.2019.8.10.0012 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| EVALDO BATISTA DOS REIS | 0011385-98.2017.5.03.0111 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EVALDO GONCALVES GIL | 0081000-81.2009.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| EVALDO LIMA DA SILVEIRA | 0001201-04.2020.8.25.0083 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| EVALDO LOPES DA SILVA | 1000102-02.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EVALDO MACEDO PINHEIRO | 5118187-06.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| EVALDO POLIZELI | 1000138-70.2020.8.26.0382 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NEVES PAULISTA | Yes | No | No |
| EVALDO RODRIGUES OLIVEIRA | 1001796-67.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EVANDO DOS SANTOS GONCALVES | 0010740-06.2013.5.14.0403 | INDIVIDUAL LABOR CLAIM | 1ª A 4ª VARAS DO TRABALHO DE RIO BRANCO | Yes | Yes | No |
| EVANDO MARQUES DE SOUZA | 0001552-71.2016.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| EVANDO MARQUES DE SOUZA | 0001177-70.2016.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| EVANDRO ALVES | 5003521-45.2020.8.24.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| EVANDRO ANDRETTA | 1000363-26.2020.8.26.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CABREÚVA | Yes | Yes | No |
| EVANDRO ANDRETTA | 1000363-26.2020.8.26.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CABREÚVA | Yes | Yes | No |
| EVANDRO BUENO | 1001011-70.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| EVANDRO BUENO | 1001011-70.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| EVANDRO CAROBREZ FRANZINI | 0001302-97.2020.8.16.0113 | CIVIL LITIGATION - CARGO | CIVIL COURT OF MARIALVA | Yes | No | No |
| EVANDRO DIAS DE ALCANTARA | 0000630-25.2019.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EVANDRO DICKSON PEREIRA CESAR DE SA FILHO | 0802100-14.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| EVANDRO FILIE ALAMPI | 1007335-76.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| EVANDRO LUIS SCHON E OUTROS | 0834602-60.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| EVANDRO LUIZ DANILISZYN | 0304315-58.2016.8.24.0045 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PALHOÇA | Yes | No | No |
| EVANDRO NEIVA OLIVEIRA | 0314317-60.2015.8.24.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| EVANDRO PAULO BRIZZI | 9006671-13.2018.8.21.0027 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| EVANDRO PIRES DE LEMOS JUNIOR | 27.001.011.20-0001698 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| EVANDRO SANTOS RODRIGUES | 1000282-69.2020.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EVANDRO UBIRATAN DE SOUSA FILHO | 0030829-48.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| EVANDRO UBIRATAN DE SOUSA FILHO | 0030829-48.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| EVANE DE SOUZA | 0000960-78.2020.8.19.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITAGUAÍ | Yes | No | No |
| EVANEIDE XAVIER PEIXOTO | 1000618-24.2020.8.26.0390 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA GRANADA | Yes | No | No |
| EVANGELISTA VILANOVA SEVERO | 7003024-15.2020.8.22.0005 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| EVANGELISTA VILANOVA SEVERO | 7003024-15.2020.8.22.0005 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| EVANI ALANO CARVALHO | 0300499-31.2019.8.24.0282 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JAGUARUNA | Yes | No | No |
| EVANI LIMA DE SAO LEAO | 0001136-96.2016.5.05.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| EVANI LIMA DE SAO LEAO | 0001412-30.2016.5.05.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| EVANIA CLEIA PAIVA DE SOUZA | 1005158-73.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EVANICE TORRES FERNANDES | 35.001.003.20-1251604 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EVANICE TORRES FERNANDES | 35.001.003.20-1251604 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EVANIL BARRETO RONDON NETO | 1003755-34.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CUIABÁ | Yes | No | No |
| EVANILDO LOURIVAL DE SOUSA | 0010701-15.2019.5.15.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EVANILDO NOGUEIRA DE SOUZA FILHO | 0832510-75.2019.8.15.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| EVANILDO NUNES COSTA | 0827011-97.2019.8.18.0140 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| EVARISTO DE SOUZA SANTOS | 1000568-41.2020.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| EVARISTO FARIA JUNIOR | 5032950-07.2019.8.13.0702 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERLÂNDIA | Yes | Yes | No |
| EVARISTO FARIA JUNIOR | 5032950-07.2019.8.13.0702 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERLÂNDIA | Yes | Yes | No |
| EVELIN APARECIDA PEREIRA | 1000379-49.2018.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EVELIN BRAGA MACHADO DE ABREU | 0046024-30.2018.8.19.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EVELIN SAMUELSSON | 7009183-83.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| EVELINE BOPPRE BESEN WOLNIEWICZ | 5006597-74.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| EVELINE MARTINS BRITO | 0704874-69.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| EVELINE PEREIRA SOARES | 0014079-71.2013.8.20.0106 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| EVELINE SAMPAIO PINHO | 0195722-34.2017.8.06.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| EVELINN BATISTA DE MOURA | 0052514-79.2019.8.16.0021 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CASCAVEL | Yes | No | No |
| EVELISE HELENA SANTIAGO LIMA | 0001090-91.2018.8.11.0111 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MATUPÁ | Yes | No | No |
| EVELIZE APARECIDA ODPPES MARQUESI | 0000860-49.2017.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EVELLYN ARAUJO NASCIMENTO | 8018168-32.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| EVELYN CARVALHO COSTA XAVIER | 0000488-23.2020.8.25.0085 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| EVELYN CARVALHO COSTA XAVIER | 0000488-23.2020.8.25.0085 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| EVELYN CRISTINA DOS SANTOS | 1000984-42.2020.8.26.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EVELYN DENISE SZELES REDORAT | 1013228-79.2016.8.26.0223 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GUARUJÁ | Yes | No | No |
| EVELYZE ROSA TABOSA E OUTROS | 0824293-27.2019.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| EVERALDO HORSTMANN | 5000086-07.2020.8.24.0141 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PRESIDENTE GETÚLIO | Yes | No | No |
| EVERALDO NASCIMENTO DE FRANCA | 1001655-69.2019.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EVERARDO MONTEIRO LIMA | 0800426-83.2020.8.10.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| EVERLI APARECIDA TROVAO | 0002525-09.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| EVERLI APARECIDA TROVAO | 0002525-09.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| EVERSON CRUZ MALFEI | 0000367-94.2020.8.19.0203 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EVERSON DE SOUZA MAMEDIO | 0000628-10.2018.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EVERSON EMILIO GOMES PEREIRA | 0000953-63.2010.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BRASÍLIA | Yes | Yes | No |
| EVERSON VIEIRA BERNARDO | 0000651-92.2018.5.09.0303 | INDIVIDUAL LABOR CLAIM | FÓRUM DO TRABALHO | Yes | Yes | No |
| EVERSON WILIAN VIEIRA GURGEL | 0100244-85.2019.5.01.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EVERTHON ADAMS DE ARAUJO | 0046535-47.2018.8.17.8201 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RECIFE | Yes | No | No |
| EVERTHON SILVA FONSECA | 35.001.003.20-1385086 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EVERTON ANTONY MELO | 0029606-88.2019.8.16.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| EVERTON BAJUK MASSUCATO DE ALMEIDA | 5004365-33.2020.8.24.0045 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PALHOÇA | Yes | Yes | No |
| EVERTON BAJUK MASSUCATO DE ALMEIDA | 5004365-33.2020.8.24.0045 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PALHOÇA | Yes | Yes | No |
| EVERTON CLAYTON TAKEHARA DE OLIVEIRA | 1022687-81.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EVERTON CLAYTON TAKEHARA DE OLIVEIRA | 1002142-56.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EVERTON DA CRUZ DA COSTA | 1001270-64.2018.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EVERTON DA SILVA HIEMER | 0021846-75.2017.5.04.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EVERTON DE ASSIS SOARES GERTRUDES DA CONCEICAO | 0206456-03.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| EVERTON DELGADO PEREIRA | 0001513-46.2020.8.19.0212 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| EVERTON FELIPE LOPES | 0001133-39.2018.5.06.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EVERTON FERREIRA DE SOUZA | 1001779-50.2013.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| EVERTON HENRIQUE SANTOS | 0001294-85.2016.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| EVERTON JESUS ANTONIO DOS SANTOS | 1004126-62.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| EVERTON JOSE DA SILVA | 1013308-92.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EVERTON JOSE MONTEIRO LEAL | 0009866-91.2019.8.05.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| EVERTON LIBERATO NARCISO | 1011936-26.2019.8.26.0006 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EVERTON LIBERATO NARCISO | 1000980-18.2019.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| EVERTON LIMA ALVES | 1000222-90.2020.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EVERTON LOURENCO DA SILVA | 0004338-59.2019.8.25.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARRA DOS COQUEIROS | Yes | No | No |
| EVERTON LUIZ MANICA | 42.060.001.20-0000236 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPOS NOVOS | Yes | No | No |
| EVERTON NUNES DE OLIVEIRA | 0001248-61.2017.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| EVERTON OLIVEIRA DE SIQUEIRA | 0000310-54.2017.5.06.0022 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| EVERTON RIBEIRO DA SILVA WANDERLEY | 0001576-20.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| EVERTON RIBEIRO DA SILVA WANDERLEY | 0001576-20.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| EVERTON SANTANA DO NASCIMENTO | 0032269-79.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| EVERTON SILVA DE OLIVEIRA | 0020257-10.2014.5.04.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| EVERTON SILVA DE OLIVEIRA | 0020707-72.2014.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| EVERTON SPARENBERGER DIAS | 1009010-50.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EVILAZIO PEREIRA LUNA | 0101720-88.2016.5.01.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| EVOLUTION CARGO TRANSPORTE URGENTES LTDA | 1004210-02.2014.8.26.0224 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| EWERTON CLAUDIO SODRE MIRANDA | 35.001.003.20-1166687 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EWERTON PAULINO DA SILVA | 1002064-44.2016.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| EWERTON THIAGO MAGALHAES DOS SANTOS | 0056351-87.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| EXATA NORTE DISTRIBUIDORA HOSPITALAR LTDA | 0066099-13.2014.2014.8.17.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RECIFE | Yes | No | No |
| EXCELENCIA VIAGENS E TURISMO LTDA | 0003564-30.2013.8.24.0020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| EYME DANTAS BRAUN | 0630951-39.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| EYTHAN SABBAN | 1017578-55.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| EZAU ROGERIO DOS SANTOS | 1005585-67.2020.8.26.0114 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINAS | Yes | No | No |
| EZEQUIEL DOS ANJOS DA SILVA | 0020128-88.2017.5.04.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| EZEQUIEL FERREIRA LIMA | 1001074-68.2016.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| EZEQUIEL MAIA DA COSTA | 0882580-13.2019.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| EZEQUIEL MAIA DA COSTA | 0882580-13.2019.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| EZEQUIEL RODRIGUES | 1021548-63.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIA DE JESUS LIMA FRANCA | 5045360-25.2020.8.09.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| FABIA HORTENSIA VIEIRA | 5197186-70.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| FABIA HORTENSIA VIEIRA | 5197186-70.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| FABIA REGINA RAMOS RODRIGUES | 0000178-51.2019.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIAN GILBERT SARAIVA SILVA MAIA | 0717337-65.2019.8.07.0020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FABIAN PATRIC HEARTEL | 1001912-27.2015.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FABIAN RAMOS JARDIM | 0001242-29.2017.5.12.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FLORIANÓPOLIS | Yes | No | No |
| FABIANA ALMEIDA RODRIGUES | 0338645-10.2018.8.13.0145 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| FABIANA ALMEIDA SANTOS ROLIN | 0027025-63.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| FABIANA ALMEIDA SUZART | 0055767-10.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| FABIANA ALVES DE MORAIS | 0828427-04.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| FABIANA APARECIDA MEDEIROS DE OLIVEIRA MOTA | 0005973-74.2020.8.03.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MACAPÁ | Yes | No | No |
| FABIANA APARECIDA MOREIRA LIMA | 0026102-98.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| FABIANA APARECIDA ZORATO | 1001343-08.2016.5.02.0055 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FABIANA ARAUJO BARBOSA | 0800781-66.2020.8.10.0023 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF AÇAILÂNDIA | Yes | No | No |
| FABIANA ARAUJO SANTOS | 0178828-39.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| FABIANA CARPANINI LIMA | 0838117-20.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BOA VISTA | Yes | No | No |
| FABIANA CARRILHO SIMOES | 0005811-25.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| FABIANA CASTRO DOS SANTOS | 0607562-02.2019.8.04.0020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| FABIANA CURI HILSENRATH | 1010695-92.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIANA DA SILVA FLORÊNCIO | 0007414-69.2019.8.17.2480 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARUARU | Yes | No | No |
| FABIANA DA SILVA OLIVEIRA | 0002989-20.2020.8.03.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACAPÁ | Yes | Yes | No |
| FABIANA DA SILVA OLIVEIRA | 0002989-20.2020.8.03.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACAPÁ | Yes | Yes | No |
| FABIANA DE JESUS CAVALCANTE | 1000451-62.2020.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | No | No |
| FABIANA DE OLIVEIRA ROCHA MORAES GATTI | 8013552-46.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| FABIANA DE OLIVEIRA SANTOS | 5012044-61.2019.8.24.0064 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| FABIANA DE OLIVEIRA SANTOS | 42.019.001.19-0005969 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| FABIANA DE OLIVEIRA VERONEZE MARQUES | 0010105-05.2015.5.01.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| FABIANA DOS SANTOS MANABE | 0020775-90.2016.5.04.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| FABIANA DOS SANTOS PACHECO | 0013209-09.2020.8.19.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FABIANA EDUARDO MACHADO | 5002359-83.2019.8.13.0210 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PEDRO LEOPOLDO | Yes | No | No |
| FABIANA FERREIRA GIORI | 1000543-95.2016.5.02.0049 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FABIANA FORTES ALCANTARA | 0003798-81.2019.8.16.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| FABIANA FREGADOLLI | 0016700-59.2006.5.02.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| FABIANA FREGADOLLI | 0010400-13.2008.5.02.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| FABIANA FRIEDRICH CARRARO CAMPELO PRESTES | 0042521-48.2018.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| FABIANA FUENTES LOPES | 1010202-18.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIANA GABRIELA VASCONCELOS | 0021035-68.2014.5.04.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| FABIANA GIROTTO MARQUES | 1000752-42.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| FABIANA GIROTTO MARQUES | 0100021-64.2018.5.01.0045 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIANA GOMES PIERONI | 0000215-28.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FABIANA JAQUELINE GOMES BECKER | 5003845-93.2020.8.21.0033 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| FABIANA JESUS SIQUEIRA MOTTA | 1000738-50.2016.5.02.0059 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| FABIANA JOSEFA DOS SANTOS | 1013145-21.2020.8.26.0224 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GUARULHOS | Yes | No | No |
| FABIANA LADVOCAT CINTRA AMARAL CARVALHO | 0349731-20.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FABIANA LIMA DE OLIVEIRA | 0000527-41.2015.5.02.0067 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| FABIANA LOREDO MENEZES | 0623546-49.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FABIANA LOREDO MENEZES | 0623546-49.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| FABIANA MARCICANO | 1008381-76.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| FABIANA MARCICANO | 1008381-76.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| FABIANA MARIA DA COSTA FONSECA | 0038512-49.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FABIANA MARIA DE ABREU TENORIO | 0060706-72.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| FABIANA MARIA DE ABREU TENORIO | 0060713-64.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| FABIANA MARROCOS RESENDE SILVA | 5210608-15.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FABIANA NEVES | 1010618-72.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| FABIANA OLIVEIRA MARTINS | 0031416-25.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| FABIANA PESSOA DE OLIVEIRA | 0032078-25.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| FABIANA PIRES DE SOUZA | 0010098-84.2015.5.01.0060 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| FABIANA RAMOS DA CRUZ CARDOZO | 0324417-54.2018.8.24.0038 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JOINVILLE | Yes | No | No |
| FABIANA RIBEIRO DO NASCIMENTO | 5026857-72.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FABIANA ROBERTA PILOTTI | 0304123-89.2019.8.24.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FABIANA SANTOS RODRIGUES | 1001155-74.2017.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FABIANA SILVA QUIXABEIRA | 1002000-47.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIANA TEREZINHA DE LIMA | 1001206-73.2017.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| FABIANA VERZELETTI | 9000427-02.2020.8.21.3001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FABIANA ZILLI MEZZARI | 0313578-58.2017.8.24.0020 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| FABIANE ANGELICA DA SILVA SOUZA | 0626713-74.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| FABIANE BEATRIZ DUTRA | 0000275-39.2018.8.21.0104 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF HORIZONTINA | Yes | No | No |
| FABIANE DE SOUSA GUIMARAES | 7049354-19.2019.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FABIANE DOS SANTOS | 0004897-59.2020.8.19.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO GONÇALO | Yes | Yes | No |
| FABIANE DOS SANTOS | 0004897-59.2020.8.19.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO GONÇALO | Yes | Yes | No |
| FABIANE GIESTAS FERREIRA | 0016352-02.2019.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| FABIANE RICCI | 1001275-08.2017.5.02.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FABIANE ROSALINO | 1017059-54.2020.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| FABIANE SANTOS DE MELLO | 0006448-41.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| FABIANE SANTOS DE MELLO | 0006448-41.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| FABIANE SILVA TEIXEIRA | 7005686-61.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FABIANI SOLANGE DE CASTRO | 9008218-69.2019.8.21.0022 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PELOTAS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FABIANNA CABIZUCA BERNARDES NETTO | 0007225-60.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FABIANNE LIVIA PEREIRA BATISTA | 0600249-68.2020.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| FABIANO ALENCAR PAULA | 0000349-59.2019.5.05.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIANO ALMEIDA DA ROCHA | 0070002-89.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FABIANO BURIOL | 0633526-12.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| FABIANO CEZARIO REFFATTI | 0033919-06.2018.8.19.0208 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FABIANO CLAUDIO PEREIRA | 0002297-73.2020.8.19.0066 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VOLTA REDONDA | Yes | Yes | No |
| FABIANO CLAUDIO PEREIRA | 0002297-73.2020.8.19.0066 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VOLTA REDONDA | Yes | Yes | No |
| FABIANO COLARES DA SILVA | 0000118-19.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| FABIANO CORDEIRO VALENTIM | 1000451-68.2020.8.26.0596 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SERRANA | Yes | Yes | No |
| FABIANO CORDEIRO VALENTIM | 1000451-68.2020.8.26.0596 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SERRANA | Yes | Yes | No |
| FABIANO DA CUNHA CORREA | 1021457-70.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIANO DA SILVA ALMEIDA TASMO | 1013343-45.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIANO DA SILVA ALMEIDA TASMO | 1013343-45.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIANO DALLAZEN | 9005809-52.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FABIANO DE JESUS SOARES | 1000065-23.2020.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIANO DE OLIVEIRA SOUSA | 0072238-04.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| FABIANO DIAS DOS REIS | 0011539-80.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| FABIANO DIAS DOS REIS | 0011539-80.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| FABIANO DOS SANTOS CORREA | 1007310-08.2020.8.26.0562 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTOS | Yes | No | No |
| FABIANO ESTEVAO DE MELO | 1000225-87.2016.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FABIANO FABIANO | 1000669-86.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VOTUPORANGA | Yes | Yes | No |
| FABIANO FABIANO | 1000669-86.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VOTUPORANGA | Yes | Yes | No |
| FABIANO FAUST ZONTA | 1001476-66.2018.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIANO FERREIRA MARINHO | 0000700-45.2016.5.03.0028 | INDIVIDUAL LABOR CLAIM | FORÚM TRABALHISTA DE SANTA RITA | Yes | Yes | No |
| FABIANO FIDELIS FERREIRA | 5005072-61.2020.8.13.0027 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BETIM | Yes | No | No |
| FABIANO FOPPA | 42.018.001.20-0000137 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO BELO | Yes | No | No |
| FABIANO FOPPA | 42.018.001.20-0000137 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO BELO | Yes | No | No |
| FABIANO GAMA RICCI | 1007478-28.2020.8.26.0071 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF BAURU | Yes | No | No |
| FABIANO GOERTZ CIPELI | 35.001.003.20-1331397 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIANO GONCALVES PEREIRA | 0011950-47.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FABIANO HENRIQUE FERREIRA DA SILVEIRA | 0011653-19.2018.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIANO ISHIY ZAPAROLI | 5002906-50.2019.8.13.0687 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF TIMÓTEO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FABIANO MARTINS DA SILVA | 0001182-19.2013.8.26.0405 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF OSASCO | Yes | No | No |
| FABIANO MATOS DA SILVA | 5003472-98.2020.8.24.0091 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FABIANO MATTOS DE OLIVEIRA | 0001101-26.2014.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FABIANO MATTOS DE OLIVEIRA | 0001365-58.2014.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| FABIANO MENEZES ROSA | 0801044-47.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| FABIANO MORAIS DE HOLANDA BELTRAO | 0000495-46.2020.8.17.8230 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CARUARU | Yes | No | No |
| FABIANO NOVELLI MASSARIOL | 0003725-33.2017.8.08.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| FABIANO NUNES DE ALMEIDA | 0011565-83.2015.5.01.0065 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| FABIANO NUNES DE ALMEIDA | 0011645-47.2015.5.01.0065 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| FABIANO OLIVEIRA SPERANDIO | 5000196-37.2019.8.13.0241 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ESMERALDAS | Yes | No | No |
| FABIANO RAMOS DOS SANTOS | 1000194-47.2019.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FABIANO REBELLO HORTA JARDIM | 5060788-19.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FABIANO RIBEIRO MARQUES DOS SANTOS | 5014856-08.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FABIANO ROBERTO DE CASTRO | 1017796-17.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIANO RODILEI VENDRASCO | 0001472-84.2011.5.15.0106 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FABIANO RODRIGUES COELHO | 1000039-37.2020.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIANO SANTOS DE MORAES | 1000850-38.2018.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FABIANO SCHNEIDER URSO | 1001411-63.2019.8.26.0659 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VINHEDO | Yes | No | No |
| FABIANO STUMPF LUTZ | 0304207-54.2017.8.24.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FABIANO TENORIO DONARIO | 0011850-75.2015.5.01.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| FABIANO VILLAGRAN VISMARA | 1000807-30.2020.8.26.0704 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| FABIANO VILLAGRAN VISMARA | 1000807-30.2020.8.26.0704 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| FABIANO YAMAZAKI | 35.001.003.20-1378016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIANY GOMES SERAFIM | 7012602-48.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FABIELI CRISTINE WEBER TAKAHASHI | 0001335-46.2016.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| FABILA SOUZA MACHADO | 9005766-18.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FABIO ABRAHAO NICOLAU SALUM | 5002835-14.2019.8.24.0082 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FABIO ADALBERTO CARDOSO DE MORAIS | 0800783-27.2020.8.12.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CORUMBÁ | Yes | No | No |
| FABIO ADALBERTO CARDOSO DE MORAIS | 0800785-94.2020.8.12.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CORUMBÁ | Yes | No | No |
| FABIO ADRIANO GONCALVES | 0011097-92.2019.5.15.0129 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIO ALEXANDRE NASCIMENTO MORAES | 0611290-29.2019.8.04.0092 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| FABIO ANDRADE DO CARMO | 0013090-37.2019.8.05.0150 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| FABIO ANDRADE MENEZES | 1004916-59.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO ANDRE CROSA | 0010807-63.2018.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| FABIO ANGHEBEN | 1053727-84.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FABIO ANTONIO TAVARES DOS SANTOS | 1006812-74.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO APARECIDO MENDES | 1002192-41.2014.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FABIO APARECIDO MENDES | 1002051-88.2015.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FABIO ARAUJO DE PINA | 5509980-77.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| FABIO ARAUJO DE PINA | 5509980-77.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| FABIO ARAUJO GOIS | 1000410-50.2015.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FABIO ARAUJO GROBA | 1000097-84.2013.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FABIO AUGUSTO BUENO | 0000391-25.2020.8.16.0036 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| FABIO AUGUSTO BUENO | 0000391-25.2020.8.16.0036 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| FABIO AUGUSTO GARCIA CORO | 0030266-43.2019.8.16.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| FABIO AUGUSTO PRECOMA | 0001035-26.2017.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FABIO BAIADORI | 1005849-32.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO BARRETO VERNOCHI | 0024304-76.2017.5.24.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPO GRANDE - MS | Yes | Yes | No |
| FABIO BATISTA DOS SANTOS | 1000430-87.2014.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FABIO BATISTA SERAFIM | 0100315-25.2019.5.01.0064 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIO BAYERI | 1022910-03.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO BORDINI MARCHI | 1066134-25.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO BRUHLMANN | 1002713-27.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO BRUHLMANN | 1002713-27.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO CAMPOS ROGERIO | 35.001.003.20-1215495 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO CARLOS TABOSA VINAGRE | 0864611-68.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | No | No |
| FABIO CAVALCANTE DA SILVA | 0000798-57.2018.5.19.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FABIO CAVALCANTI GRELLET | 1000388-87.2018.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FABIO COMODO | 1001881-49.2020.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO COSTA BASTOS DA SILVA | 0042699-92.2019.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FABIO COSTA CUNHA | 0100016-57.2018.5.01.0040 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIO COSTA SILVA | 0003199-95.2016.8.10.0040 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| FABIO CREIMER SCHICHMAN | 5152064-34.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FABIO CRISTIANO DOS ANJOS | 1001546-40.2019.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| FABIO CRISTIANO DOS ANJOS | 1000553-94.2019.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FABIO CRUZ BARREIROS | 0003900-85.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| FABIO CRUZ BARREIROS | 0003900-85.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| FABIO CUNHA DA COSTA | 0011601-63.2015.5.01.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| FABIO D ANDREA | 0100852-52.2018.5.01.0065 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIO D ANDREA | 0100853-37.2018.5.01.0065 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIO DA COSTA BELFORT | 0000438-06.2016.5.11.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| FABIO DA ROCHA CARLOS | 1029348-03.2019.8.26.0577 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FABIO DA SILVA | 5001224-89.2020.8.24.0082 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FABIO DA SILVA GAMA | 0001732-53.2016.5.20.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| FABIO DA SILVA NEVES | 1001942-77.2020.8.26.0704 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO DAVID MOTTA | 1067194-33.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO DE ALMEIDA | 0114400-35.2013.5.17.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| FABIO DE ALMEIDA LYRA | 0018337-24.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| FABIO DE ALMEIDA LYRA | 0018337-24.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| FABIO DE ASSIS LOURDES SANTIAGO, | 0100034-68.2019.5.01.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FABIO DE FRANCA SIMAO | 0100032-54.2019.5.01.0079 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIO DE GASPARI | 7039073-04.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FABIO DE GASPARI | 7011824-44.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FABIO DE JESUS ALVES | 0010826-08.2013.5.18.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GOIÂNIA | Yes | Yes | No |
| FABIO DE MORAIS PASCHOAL | 1049280-77.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| FABIO DE OLIVEIRA DOS ANJOS | 35.001.003.20-1273539 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO DE SOUZA OLIVEIRA | 0038646-15.2019.8.26.0002 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO DENIS RODRIGUES DE SOUSA | 0002076-71.2020.8.25.0083 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| FABIO DENIS RODRIGUES DE SOUSA | 0002076-71.2020.8.25.0083 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| FABIO DIAS DA SILVA | 5108126-79.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| FABIO DOS SANTOS FERNANDES | 0100687-09.2019.5.01.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIO DOURADO NOLF | 0052715-73.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| FABIO DOURADO NOLF | 0052715-73.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| FABIO DUARTE DE ALMEIDA | 1001939-77.2019.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIO EDUARDO CELANT | 42.001.001.20-0006834 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FABIO EDUARDO DELGADO | 0010607-42.2019.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIO EDUARDO DOS SANTOS | 1035893-11.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| FABIO EUCLIDES BORGONHONE | 0000458-11.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| FABIO FARIA DOS SANTOS | 5045279-41.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| FABIO FERNANDES DOS SANTOS | 0000407-43.2016.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| FABIO FERNANDES NETO | 0100995-74.2019.5.01.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIO FERREIRA CORREIA | 21.001.001.20-0009172 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| FABIO FERREIRA CORREIA | 21.001.001.20-0009172 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| FABIO FERREIRA DA SILVA | 1019607-78.2020.8.26.0002 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO FERREIRA DA SILVA JUNIOR | 0010175-56.2019.5.15.0095 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FABIO FERREIRA PACHECO | 0858622-81.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | No | No |
| FABIO FRANCISCO SIGNOR | 5007531-57.2020.8.24.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CHAPECÓ | Yes | Yes | No |
| FABIO FRANCISCO SIGNOR | 5007531-57.2020.8.24.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CHAPECÓ | Yes | Yes | No |
| FABIO GARCIA LEITE | 0101255-77.2018.5.01.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FABIO GATTAS ALVES | 1000357-80.2020.8.26.0189 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| FÁBIO GIANNIN | 0001807-92.2019.8.16.0026 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO LARGO | Yes | No | No |
| FABIO GODINHO BRAZ | 0026486-63.2018.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FABIO GODINHO BRAZ | 0012635-25.2016.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FABIO GODINHO BRAZ | 0026486-63.2018.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FABIO GOES CALMON MACIEL | 0012968-06.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| FABIO GOMES FIGUEIRA CAMACHO | 0000760-09.2020.8.19.0077 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SEROPÉDICA | Yes | No | No |
| FABIO GONCALVES CAMPOS | 0749133-86.2019.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FABIO GOUVEIA CARVALHO | 0040692-28.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| FABIO GUIMARAES VASCONCELOS | 1001361-95.2016.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FABIO HENRIQUE ASSAF DOMINGUES | 0000042-59.2015.5.02.0061 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| FABIO HENRIQUE CREMA DOS SANTOS | 1029896-47.2019.8.26.0506 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| FABIO HENRIQUE SAITO | 0003977-47.2020.8.16.0173 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UMUARAMA | Yes | Yes | No |
| FABIO HENRIQUE SAITO | 0003977-47.2020.8.16.0173 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UMUARAMA | Yes | Yes | No |
| FABIO HENRIQUE SILVA | 1000761-62.2016.5.02.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| FABIO HENRIQUE SILVEIRA NOGUEIRA | 0833974-51.2019.8.15.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| FABIO IDE AOKI | 1017764-78.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO JADER SILVA ROCHA | 0122495-67.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| FABIO JARDIM BATISTA | 0020026-05.2018.5.04.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIO JERONYMO GALBIATI | 1001614-22.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO JOCIANO XAVIER | 0005698-14.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| FABIO JOSE ARCANJO | 1000233-88.2017.5.02.0717 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FABIO JOSE ARCANJO | 1000916-28.2017.5.02.0717 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | No | Yes | Yes |
| FABIO JOSE DE OLIVEIRA | 1000171-64.2015.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FABIO JOSE DE SOUZA | 0000646-21.2020.8.17.8227 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| FABIO JOSE MARTINS TEIXEIRA | 3001576-11.2019.8.06.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FABIO JOSE VENTURA | 1003316-81.2013.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FABIO JUNIOR ALVES DE LUCENA | 1002013-67.2015.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FABIO JUNIOR DOS SANTOS | 0002012-47.2014.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| FABIO JUNIOR LEITE DE SOUZA PINTO | 1018587-72.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| FABIO KIKUCHI YAMURA | 7003176-75.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| FABIO KIKUCHI YAMURA | 7008672-85.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| FABIO KIKUCHI YAMURA | 7003176-75.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| FABIO KIKUCHI YAMURA | 7008672-85.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| FABIO KWASEK | 0002535-24.2013.5.02.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| FABIO LATUF GANDOUR | 1040125-86.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO LAZZARI | 0006751-50.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| FABIO LEAL DA SILVA VIANA | 0825746-60.2019.8.18.0140 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | No | No |
| FABIO LEITE FERREIRA | 1000407-40.2020.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| FABIO LEITE GONCALVES | 0000052-14.2018.8.17.2880 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAGOA DO OURO | Yes | No | No |
| FABIO LEONARDO RAMOS SALVADOR | 5002331-28.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| FABIO LIMA DA SILVA | 0000238-84.2019.5.07.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIO LINO DE ALENCAR | 0020965-92.2016.5.04.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| FABIO LISBOA UCHOA COSTA | 23.002.004.20-0003585 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FABIO LUIS MESQUITA AVILA | 0800805-13.2020.8.10.0050 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PAÇO DO LUMIAR | Yes | No | No |
| FABIO LUIS POMAR MEDRANO | 1004829-55.2020.8.26.0309 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JUNDIAÍ | Yes | No | No |
| FABIO LUIS SILIPRANDI | 5000250-38.2019.8.21.0028 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARRA DO RIBEIRO | Yes | No | No |
| FABIO LUIZ CALDEIRA | 1000094-49.2020.8.26.0609 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TABOÃO DA SERRA | Yes | No | No |
| FABIO LUIZ COELHO PINTO | 0824211-57.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| FABIO LUIZ LIMA SARAIVA | 0805278-42.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| FABIO LUIZ MATOS DE ALMEIDA | 1001831-93.2015.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA JUIZ MARCONDES ANCILON AIRES DE ALENCAR - GUARULHOS/SP | Yes | Yes | No |
| FABIO LUIZ POLEZA | 5013057-69.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| FABIO LUIZ SEIXAS SOTERIO DE OLIVEIRA | 5032546-43.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| FABIO LUIZ VAZ PORTO | 1074173-11.2019.8.26.0002 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO MARCIO CASTELO BRANCO BARBOSA | 0000475-17.2017.5.22.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FABIO MARQUES DA SILVA | 0001297-21.2017.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FABIO MARQUES DE MATOS GARCIA | 0000767-40.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO MARTINS GONCALVES | 0012206-84.2017.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FABIO MASSASHI NARITA | 0001922-13.2015.5.02.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FABIO MASSAUD CAETANO | 9003731-56.2019.8.21.0022 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PELOTAS | Yes | No | No |
| FABIO MATIAS PEREIRA | 0010233-76.2018.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIO MIGUEL SAKKAL | 1116966-98.2015.8.26.0100 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO MIRANDA LOPES | 0000171-20.2014.5.10.0015 | INDIVIDUAL LABOR CLAIM | 15ª VARA DO TRABALHO DE BRASÍLIA - DF | Yes | Yes | No |
| FABIO NAIF QUEIROGA LAUAR | 0825127-34.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NATAL | Yes | No | No |
| FABIO NAVES MELO | 5177013-25.2019.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FABIO NEKRYCZ | 1012289-44.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO NEY MAIA NARA | 0800695-60.2019.8.14.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | No | No |
| FABIO NORGANG TADEI | 1000200-02.2020.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| FABIO OLIVEIRA LIMA | 1000037-23.2018.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| FABIO OLIVEIRA MAGALHAES | 35.001.003.20-1384975 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO OLIVEIRA SANTOS | 0047000-80.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| FABIO ORTIZ MEINBERG | 1019627-03.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO PAGOTO | 0000565-80.2020.8.16.0053 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELA VISTA DO PARAÍSO | Yes | No | No |
| FABIO PAPA VASCONCELOS | 1068012-79.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO PELLACANI BASILONE | 1001282-13.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO PERONDI BARBOSA LIMA | 5026350-30.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| FABIO PERONDI BARBOSA LIMA | 5026350-30.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| FABIO PESSOA GONCALVES DOS SANTOS | 0828589-96.2019.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| FABIO PESSOA NUNES | 35.001.008.20-1106931 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO PESSOA NUNES | 35.001.008.20-1106931 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO PINHEIRO DE OLIVEIRA | 5001153-06.2019.8.08.0038 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NOVA VENÉCIA | Yes | Yes | No |
| FABIO PINHEIRO DE OLIVEIRA | 5001153-06.2019.8.08.0038 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NOVA VENÉCIA | Yes | Yes | No |
| FABIO PINTO CASTELLANO | 1050033-62.2019.8.26.0114 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CAMPINAS | Yes | Yes | No |
| FABIO PINTO CASTELLANO | 1050033-62.2019.8.26.0114 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CAMPINAS | Yes | Yes | No |
| FABIO PINTO DE ALBUQUERQUE | 0600807-40.2020.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| FABIO PLACA SOWEGERAU | 1026058-25.2019.8.26.0562 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTOS | Yes | No | No |
| FABIO RAHAL REBELO | 5046769-55.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FABIO RAMIRES MONTANELLI | 0001321-87.2015.5.12.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FLORIANÓPOLIS | Yes | Yes | No |
| FABIO REIS PALMA | 5007653-79.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| FABIO REIS PALMA | 5007653-79.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FABIO RENATO SILVA DOS SANTOS | 0800108-83.2020.8.10.0149 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PEDREIRAS | Yes | No | No |
| FABIO RESENDE MENDES | 0613045-86.2018.8.13.0702 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| FABIO RIBEIRO GOULART | 0100369-94.2018.5.01.0041 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIO RICARDO BLANCO | 0010361-25.2014.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FABIO RIVANOR GOMES | 1000252-65.2019.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FABIO ROBERTO B QUINATO | 0003678-41.2019.8.16.0097 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IVAIPORÃ | Yes | No | No |
| FABIO ROBERTO CABAR | 1006533-54.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO ROBERTO DOS SANTOS | 1002432-82.2020.8.26.0451 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PIRACICABA | Yes | No | No |
| FABIO ROBERTO PEREIRA | 1000229-70.2020.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIO ROBERTO PITOMBEIRA LIMA | 0001304-61.2017.5.19.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FABIO ROBERTO PITOMBEIRA LIMA | 0000735-34.2015.5.19.0008 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO - 19ª REGIÃO | Yes | Yes | No |
| FABIO ROBERTO PITOMBEIRA LIMA | 0010314-77.2013.5.19.0007 | INDIVIDUAL LABOR CLAIM | 1ª A 10ª VARAS DO TRABALHO DE MACEIÓ | Yes | Yes | No |
| FABIO RODRIGO CALILO GONCALVES | 0010483-45.2013.5.11.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BOA VISTA-RR | Yes | Yes | No |
| FABIO RODRIGO DOS SANTOS | 0100858-42.2017.5.01.0082 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIO RODRIGUES DOS SANTOS | 5077927-74.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| FABIO RODRIGUES SOUSA BARROS | 0031415-11.2019.8.19.0202 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FABIO ROGERIO BRUZON | 0804510-32.2018.8.12.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARANAÍBA | Yes | No | No |
| FABIO ROGERIO GUIMARAES DOS SANTOS | 1000203-09.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FABIO ROGERIO GUIMARAES DOS SANTOS | 1000657-86.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FABIO ROSA FILHO | 0001901-22.2013.5.03.0104 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE UBERLÂNDIA | No | Yes | Yes |
| FABIO SACAVEM CARVALHO | 1001087-78.2018.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FABIO SALLES DE RESENDE | 1001508-60.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIO SARTORI GUERREIRO | 1000139-94.2020.8.26.0272 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAPIRA | Yes | No | No |
| FABIO SCORNAVACCA | 0020718-79.2019.5.04.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIO SEVERIANO SALLES | 0015945-26.2019.8.08.0725 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SERRA | Yes | No | No |
| FABIO SHIGUERU MURAKAMI | 50.005.001.20-0001322 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DOURADOS | Yes | No | No |
| FABIO SHIGUERU MURAKAMI | 50.005.001.20-0001322 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DOURADOS | Yes | No | No |
| FABIO SILVA CARVALHO | 0000250-27.2020.5.17.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABIO SILVA DA ROSA | 9001542-37.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FABIO SIMOES NUNES | 5000539-06.2019.8.08.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ANCHIETA | Yes | No | No |
| FABIO SOARES RIBEIRO | 1000613-19.2018.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FABIO SOUZA SILVA | 0052150-42.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| FABIO SOUZA SILVA | 0052091-54.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| FABIO SPRADA DE MENEZES | 5000733-19.2019.8.24.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FABIO TADEU FERNANDES | 1001952-94.2015.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FABIO TOMAZ TEIXEIRA | 5017197-75.2019.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FABIO TUFIC MATNY | 7002898-74.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FABIO VIEIRA DOS REIS | 0001708-21.2016.5.09.0658 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE FOZ DO IGUACU | Yes | Yes | No |
| FABIO YOSHIKAWA ROTONDANO | 1008230-13.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| FABIO YOSHIKAWA ROTONDANO | 1008230-13.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| FABIOLA ALVES CANAL | 0023643-53.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| FABIOLA BAIA FERNANDES DE ARAUJO | 0820051-97.2017.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| FABIOLA CASSIANO KERAMIDAS | 1016049-90.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABIOLA DE MELO SIEMS | 0800495-22.2016.8.14.0701 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| FABIOLA DE MOURA CREMONESE DE MELLO | 0303785-42.2018.8.24.0091 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FABIOLA DIOGO DE SIQUEIRA FROTA | 3002976-14.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FABIOLA FRIAS | 1001547-60.2020.8.26.0292 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JACAREÍ | Yes | No | No |
| FABIOLA KARINE CAIXETA | 5001727-02.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | Yes | No |
| FABIOLA KARINE CAIXETA | 5001727-02.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | Yes | No |
| FABIOLA LEITE REINATO | 0020060-15.2016.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| FABIOLA MARIA DA SILVA | 1001304-07.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FABIOLA MARIA PACHECO DE ARAUJO | 0000079-40.2014.8.04.3901 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CODAJÁS | Yes | No | No |
| FABIOLA SILVA DE ABREU | 1006813-22.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABRÃ-CIO SANTOS DA SILVA | 0700315-79.2020.8.01.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CRUZEIRO DO SUL | Yes | No | No |
| FABRICIA ANJOS DE LIMA | 23.001.001.20-0006049 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FABRICIA CONCEICAO LOPES | 9007498-34.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FABRICIA CONSANI | 0000548-05.2020.8.16.0163 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SIQUEIRA CAMPOS | Yes | No | No |
| FABRICIA SANTOS KOCH | 5014960-63.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FABRICIANO LIMA NETO | 0803756-77.2020.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| FABRICIO ADRIANO RODELLA | 0001991-82.2020.8.16.0165 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF TELÊMACO BORBA | Yes | No | No |
| FABRICIO AIRES SANTOS SILVA | 7025127-62.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FABRICIO ALBERTO DOS SANTOS GERBASI | 1001286-98.2020.8.26.0291 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JABOTICABAL | Yes | No | No |
| FABRICIO ALBUQUERQUE DIOGENES | 23.001.001.20-0006153 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FABRICIO ALEX SANTOS BARBOZA | 0001403-92.2020.8.17.2640 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GARANHUNS | Yes | No | No |
| FABRICIO ALVES COSTA | 23.001.001.20-0005560 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FABRICIO ANDRE MORESCO | 1000811-82.2016.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| FABRICIO ANTUNES CURY DA SILVEIRA | 0002257-90.2013.5.03.0112 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELO HORIZONTE | Yes | Yes | No |
| FABRICIO AUGUSTO REIS | 5061370-82.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FABRICIO BARBOSA NOVAES | 0060287-13.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| FABRICIO BARBOSA NOVAES | 0060287-13.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| FABRICIO BARRETO SPADA | 1001876-25.2014.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FABRICIO BASSAGA NASCIMENTO | 0025739-36.2019.8.16.0018 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| FABRICIO BEDUSCHI BELOTI | 1011327-96.2019.8.26.0344 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARÍLIA | Yes | No | No |
| FABRICIO BELLOLLI DA SILVA | 5004637-23.2019.8.24.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FABRICIO CARDOSO FREITAS | 0020596-71.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VITÓRIA | Yes | No | No |
| FABRICIO CARDOSO FREITAS | 0020941-37.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VITÓRIA | Yes | No | No |
| FABRICIO CARTELI | 1072759-75.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABRICIO CRUZ SOARES DA SILVA RANER | 0095561-48.2020.8.19.0001 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FABRICIO DA SILVA FIGUEIRO | 0001092-32.2015.5.09.0965 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 09ª REGIÃO | Yes | Yes | No |
| FABRICIO DE OLIVEIRA DE ALMEIDA | 0100639-95.2019.5.01.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FABRICIO DE OLIVEIRA PINTO | 0009808-70.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| FABRICIO DE OLIVEIRA PINTO | 0009808-70.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| FABRICIO DE SOUZA RAMOS | 0030572-68.2018.8.19.0206 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FABRICIO DIAS DA COSTA | 0002214-43.2020.8.16.0033 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PINHAIS | Yes | No | No |
| FABRICIO DOS ANJOS DE JESUS | 0000289-16.2020.5.10.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABRICIO DOS SANTOS DE ARAUJO | 0611386-89.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| FABRICIO DUCATTI | 0002066-11.2020.8.19.0207 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FABRICIO FELIPE DA CRUZ PIEROTE | 7010091-43.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FABRICIO FERNANDES DE OLIVEIRA | 0001162-74.2017.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FABRICIO FERREIRA LIMA | 5183786-86.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FABRICIO FRANCISCO RAMOS | 0307003-70.2017.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| FABRICIO FREDERIC BARRETO PINTO | 0000856-64.2016.5.05.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| FABRICIO GOMES DE MELO | 5005681-77.2019.8.13.0480 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PATOS DE MINAS | Yes | No | No |
| FABRICIO JOSE DA SILVA | 1001554-35.2019.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| FABRICIO LOPES DE LIMA | 1001183-96.2017.5.02.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| FABRICIO LUZ CARDOSO | 35.001.003.20-1332390 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FABRICIO MACHADO RIGHETTI | 0615479-95.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| FABRICIO MACHADO RIGHETTI | 0618910-32.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| FABRICIO MACHADO RIGHETTI | 0618875-72.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| FABRICIO MACHADO RIGHETTI | 0615479-95.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| FABRICIO MACHADO RIGHETTI | 0618910-32.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| FABRICIO MACHADO RIGHETTI | 0618875-72.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| FABRICIO MARTINS DE ARAUJO | 1004701-06.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| FABRICIO MATOS DA COSTA | 7047646-31.2019.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FABRICIO MENDES DUQUE | 5000862-48.2020.8.13.0194 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CORONEL FABRICIANO | Yes | Yes | No |
| FABRICIO MENDES DUQUE | 5000862-48.2020.8.13.0194 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CORONEL FABRICIANO | Yes | Yes | No |
| FABRICIO MENEZES PEREIRA | 1009605-62.2020.8.26.0224 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARULHOS | Yes | Yes | No |
| FABRICIO MENEZES PEREIRA | 1009605-62.2020.8.26.0224 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARULHOS | Yes | Yes | No |
| FABRICIO MIGUEL | 9005885-83.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| FABRICIO PONTES GRANDO | 9000981-13.2020.8.21.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FABRICIO REZENDE BARROS | 0302415-19.2017.8.24.0073 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TIMBÓ | Yes | No | No |
| FABRICIO RIBEIRO ROCHA | 0217651-82.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| FABRICIO RODRIGUES DE SOUZA | 5713668-63.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| FABRICIO RODRIGUES DE SOUZA | 5713668-63.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| FABRICIO RODRIGUES LACERDA | 5000218-53.2020.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| FABRICIO RODRIGUES LACERDA | 5000218-53.2020.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| FABRICIO RODRIGUES MELONIO | 0800491-75.2015.8.14.0941 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| FABRICIO SANTIAGO DA SILVA BORGES | 5575063-60.2019.8.09.0012 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| FABRICIO SANTOS PRATES | 1013922-90.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABRICIO SARMENTO DE ALCANTARA | 5141241-29.2020.8.09.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| FABRICIO SCHMIDT DA SILVA | 0000180-83.2019.5.12.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FABRICIO SILVA RAMOS | 0700083-97.2020.8.02.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| FABRICIO SLAVIERO | 0015885-11.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| FABRICIO SOARES PESSOA | 0000737-73.2019.5.13.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| FABRICIO SOUZA DE MORAIS | 0802380-56.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FABRICIO SOUZA DE MORAIS | 0802380-56.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | Yes | No |
| FABRICIO STEFANI PERUZZO | 0129408-55.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FABRICIO TORRES DE OLIVEIRA | 1379090-2 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| FABRICIO VAL PORTO GOMES | 0327243-71.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FABRICIO VERMEJO | 35.001.003.20-1175680 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABRICIO VIEIRA DE PAULA | 1021686-32.2017.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABRICIO VILARINHO DA SILVA | 1027261-53.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABRICIO XAVIER BONGESTAB | 0020351-48.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| FABRIZIA ROSA DOS SANTOS | 5072420-35.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| FABRIZIO FERRENTINI SALEM | 1015697-77.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABRIZIO PAZ IBIAPNA | 0213075-67.2019.8.18.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF TERESINA | Yes | No | No |
| FABRIZZIA BARBOSA DE SOUZA DOS SANTOS | 1011815-73.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABRIZZIA BARBOSA DE SOUZA DOS SANTOS | 1011815-73.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FABYANA LEITE RANGEL | 0884504-59.2014.8.15.2001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| FABYANNY DE FATIMA FERREIRA DOS REIS WILLY | 0009784-40.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| FABYANNY DE FATIMA FERREIRA DOS REIS WILLY | 0009784-40.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| FABYANO PINTO TEIXEIRA | 0005106-27.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| FABYULLA VITORIA ALMEIDA RODRIGUES | 1012776-65.2019.8.11.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| FAGNER CORREIA DA SILVA | 0020901-34.2018.5.04.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FAGNER EMANUEL DE OLIVEIRA COSTA | 1071960-32.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FAGNER SENE RODRIGUES | 0000960-37.2018.8.16.0097 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IVAIPORÃ | Yes | No | No |
| FAICAL RAYMOND HAYWARD ISIDORO | 0800252-18.2020.8.20.5116 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIANINHA | Yes | No | No |
| FAIRFAX BRASIL SEGUROS CORPORATIVOS S. A. | 1084325-52.2018.8.26.0100 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FARID CESAR FAES | 5000082-90.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| FARLEI LOPES FRANCO | 5001300-02.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FARLEY AUGUSTO RODRIGUES FERNANDES | 1000409-29.2019.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FARLEY FURTADO TEIXEIRA | 23.001.001.19-0019334 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FARLEY FURTADO TEIXEIRA | 23.001.001.19-0019334 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FARLEY GABRIEL DE PAULA | 0000410-98.2020.8.16.0046 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARAPOTI | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FAST PASSAGENS E TURISMO LTDA | 5376569-73.2018.8.09.0082 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF ITAJÁ | Yes | No | No |
| FAST PASSAGENS E TURISMO LTDA | 5739718-29.2019.8.09.0051 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| FASTER BRASEX TRANSPORTES LOGÍSTICA LTDA., FASTER LOGISTICS LTDA. E FASTER ROAD EXPRESS LTDA. | 1000766-51.2008.8.26.0068 (0032259-63.2008.8.26.0068) | CIVIL LITIGATION - BANKRUPTCY | 3ª VARA CÍVEL | Yes | No | No |
| FATIMA APARECIDA DE OLIVEIRA | 0000216-22.2014.5.02.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| FATIMA APARECIDA PAVEZI DE OLIVEIRA | 0012586-83.2017.5.15.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FATIMA DA SILVA XAVIER BISTAFA | 1003655-71.2019.8.26.0462 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF POÁ | Yes | No | No |
| FATIMA DE FIGUEIREDO | 0762393-36.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FATIMA DE FIGUEIREDO | 0762393-36.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FATIMA DENISE MAIA PINHEIRO | 0002575-96.2019.8.16.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| FATIMA MARIA DIAS PEREIRA DE MELO | 0802750-35.2020.8.20.5004 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF NATAL | Yes | No | No |
| FATIMA MARIA EVANGELISTA DOS SANTOS | 0821653-42.2018.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| FATIMA MARIA NEVES GOMES | 0212715-14.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| FATIMA ROSARIA CASTELO BRANCO MARTINHO | 0636798-14.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| FATIMA SAMONTE GOMES | 1012226-22.2019.8.26.0077 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BIRIGÜI | Yes | No | No |
| FATIMA SEMCHECHEM DA SILVA | 0000926-62.2020.8.16.0097 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IVAIPORÃ | Yes | No | No |
| FATIMA TANOS DE BRITO | 1073481-12.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FATIMA TRIPOTTI BATTISTETTI BALDO | 1007002-23.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| FATIMA TROMBINI | 41.001.001.20-0017773 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| FATIMA VITORIA DOS SANTOS | 0010489-71.2016.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FATIMO DONIZETTE SANCHES ROMANO | 0010463-15.2017.5.15.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FAUSTA BEATRIZ SANTOS SILVA | 0100738-94.2019.5.01.0060 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FAUSTO DUARTE FELIX | 1073538-30.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FAUSTO GUIMARAES FERRAZ FILHO | 1000014-87.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| FAUSTO RIBEIRO PRADELA | 1003717-26.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| FAUSTO RIBEIRO PRADELA | 1003717-26.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| FAUSTO SCHUMAHER ALE | 7003126-49.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FAUSTO TATSUO OCHIRO | 0011985-05.2020.8.16.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LONDRINA | Yes | No | No |
| FAUZE DIB | 5007753-16.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| FAYANE SERRA DANTAS BUTKE | 0025435-42.2019.8.08.0347 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FAYANE SERRA DANTAS BUTKE | 0025435-42.2019.8.08.0347 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| FAZENDA DO ESTADO DE SÃO PAULO | 1585457-93.2014.8.26.0014 | TAX - LEGAL PROCEEDING | COURT OF VARA DAS EXECUÇÕES FISCAIS ESTADUAIS - FORO DAS EXECUÇÕES FISCAIS ESTADUAIS | Yes | Yes | No |
| FAZENDA DO ESTADO DE SÃO PAULO | 0253410-30.2012.8.26.0014 (EFF 8000532-39.2013.8.26.0014) | TAX - LEGAL PROCEEDING | COURT OF VARA DAS EXECUÇÕES FISCAIS ESTADUAIS - FORO DAS EXECUÇÕES FISCAIS ESTADUAIS | Yes | No | No |
| FAZENDA NACIONAL | 0001110-71.2006.4.01.3100 | TAX - LEGAL PROCEEDING | COURT OF JUSTIÇA FEDERAL DE MACAPÁ | Yes | No | No |
| FAZENDA NACIONAL | 19515.721154/2014-71 | TAX - ADMINISTRATIVE PROCEEDING | RECEITA FEDERAL | Yes | Yes | No |
| FAZENDA NACIONAL | 10880.725950/2011-05 | TAX - ADMINISTRATIVE PROCEEDING | CARF - 1ª TO - 3ª CÂMARA - 3ª SESSÃO | Yes | Yes | No |
| FAZENDA PÚBLICA DA BAHIA (AUTOR) | 0203514-18.2007.8.05.0001 | TAX - LEGAL PROCEEDING | COURT OF FAZENDA PÚBLICA DE SALVADOR | Yes | No | No |
| FAZENDA PÚBLICA DA PARAÍBA | 0016501-08.2007.8.15.2001 | TAX - LEGAL PROCEEDING | COURT OF FAZENDA PÚBLICA DE JOÃO PESSOA | Yes | No | No |
| FAZENDA PÚBLICA DA PARAÍBA (AUTOR) | 0800688-44.2003.815.2001 | TAX - LEGAL PROCEEDING | COURT OF FAZENDA PÚBLICA DE JOÃO PESSOA | Yes | No | No |
| FAZENDA PÚBLICA DO CEARÁ | 0483701-46.2000.8.06.0001 | TAX - LEGAL PROCEEDING | COURT OF ANEXO FISCAL DE FORTALEZA | Yes | No | No |
| FAZENDA PÚBLICA DO DISTRITO FEDERAL | EF Nº 0012060-28.2013.8.07.0018 (2013.01.1187909-2)  CORRELATA AOS EEF Nº 0039967-41.2014.8.07.0018 | TAX - LEGAL PROCEEDING | COURT OF VARA DE EXECUÇÃO FISCAL - TJ/DF | Yes | Yes | No |
| FAZENDA PÚBLICA DO ESTADO DE SÃO PAULO | 0020869-47.2017.4.03.6212 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 10 ª VARA DAS EXECUÇÕES FISCAIS FEDERAIS DE SÃO PAULO | Yes | Yes | No |
| FAZENDA PÚBLICA DO ESTADO DO CEARÁ | 0401223-82.2017.8.06.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FAZENDA PUBLICA ESTADUAL | 0844655-75.2017.8.10.0001 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| FAZENDA PUBLICA MUNICIPAL DE CAMPINA GRANDE | 0001857-35.2015.8.15.0011 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| FEDERACAO NACIONAL DOS TRABALHADORES EM TRANSPORTES AEREOS – FNTTA | 0002061-02.2013.5.02.0031 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| FEDEX BRASIL LOGISTICA E TRANSPORTE LTDA | 1047474-43.2020.8.26.0100 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELICIANO CORDEIRO VASSOLER MACEDO | 0007328-62.2015.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| FELINTO ABEL DE ARAUJO NETO | 0011180-30.2016.5.15.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| FELIPE ADAM LOPES CAVALCANTE | 0800176-48.2020.8.18.0169 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| FELIPE ADDOR | 0021329-65.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FELIPE AICHENBLAT ZEITOUNE | 1012754-53.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE AIRES PRESTES | 0020201-47.2014.5.04.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| FELIPE ALVARENGA DINARDI BARBOSA | 1000781-94.2018.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FELIPE ALVES PEREIRA | 5012620-78.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONTAGEM | Yes | No | No |
| FELIPE ALVES RANGHIERI | 1032696-21.2019.8.26.0224 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARULHOS | Yes | No | No |
| FELIPE ALVES RODRIGUES | 0006703-36.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| FELIPE AMITAI SANTOS MORAES | 0656403-51.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| FELIPE ANDRE NASCIMENTO MOURAO | 0002862-93.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FELIPE ANDRETTI VEIGA | 0012598-88.2019.8.19.0042 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| FELIPE ANTONIO DE OLIVEIRA | 1002541-66.2013.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FELIPE APARECIDO ARRUDA | 5001590-52.2019.8.13.0153 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CATAGUASES | Yes | No | No |
| FELIPE ARAUJO CASQUILHA | 7058393-40.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| FELIPE ARAUJO CASQUILHA | 7058393-40.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| FELIPE ARAUJO MENDONCA COSTA | 0701844-03.2019.8.02.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| FELIPE AUGUSTO ALVES DOS SANTOS | 1000715-45.2020.8.26.0577 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| FELIPE AUGUSTO DA SILVA | 1016375-82.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| FELIPE AUGUSTO DA SILVA | 0801593-72.2020.8.12.0017 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NOVA ANDRADINA | Yes | No | No |
| FELIPE AUGUSTO DE BARROS FOGACA | 1013519-67.2020.8.26.0602 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SOROCABA | Yes | Yes | No |
| FELIPE AUGUSTO DE BARROS FOGACA | 1013519-67.2020.8.26.0602 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SOROCABA | Yes | Yes | No |
| FELIPE AUGUSTO DOS SANTOS ALMEIDA | 0011304-28.2020.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| FELIPE AUGUSTO FAGUNDES CAMILLO | 1007462-87.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE AUGUSTO LEITE FERNANDES | 0805405-77.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| FELIPE AUGUSTO RODRIGUES ROSSI | 1002181-60.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE AUGUSTO SCHOLZ | 0012427-49.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| FELIPE AUGUSTO SCHOLZ | 0012427-49.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| FELIPE AUGUSTO SCHREINER ZAGARE | 1002102-87.2015.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FELIPE AURELIO PEREIRA DE PAIVA | 0812786-04.2019.8.20.5124 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| FELIPE AZEVEDO FIGUEIRA | 1030457-34.2019.8.26.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE BAMPI | 43.003.001.20-0002006 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| FELIPE BARON NOVAES | 0042063-29.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FELIPE BARSOTTI DE OLIVEIRA | 0000399-18.2013.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| FELIPE BATISTA CALDEIRA | 5000412-13.2019.8.13.0430 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MONTE BELO | Yes | No | No |
| FELIPE BATISTA RODRIGUES | 0700666-16.2019.8.02.0081 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| FELIPE BECKER VALENTE | 0000795-47.2014.5.02.0062 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| FELIPE BENEVIDES POYER | 1003536-21.2020.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| FELIPE BENEVIDES POYER | 1003536-21.2020.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| FELIPE BERTUSSI VELOZO | 0002924-86.2019.8.16.0069 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CIANORTE | Yes | No | No |
| FELIPE BEZERRA BIE | 1000745-54.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FELIPE BOCCASIUS SIQUEIRA | 0031135-84.2018.8.21.0019 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FELIPE BORGES GONCALVES | 0012284-16.2019.8.05.0113 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF ITABUNA | Yes | No | No |
| FELIPE BORGES URBANETTO | 9003659-98.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FELIPE BRUNO MOREIRA DOS SANTOS GOES | 8024480-87.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NAZARÉ | Yes | No | No |
| FELIPE BRUNO MOREIRA DOS SANTOS GOES | 8024480-87.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NAZARÉ | Yes | No | No |
| FELIPE CAMPOS MALVEIRA | 0000173-84.2018.5.10.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FELIPE CANDIDO VILAS BOAS | 5213044-44.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| FELIPE CANDIDO VILAS BOAS | 5213044-44.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| FELIPE CARVALHO DA ROCHA OLIVEIRA | 0018676-90.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| FELIPE CARVALHO DA ROCHA OLIVEIRA | 0018676-90.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| FELIPE CAVACA SOARES ZUPPO | 5023313-92.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FELIPE CESAR RIBEIRO DE MELO | 0840822-88.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | No | No |
| FELIPE CHADS AZEREDO | 0608385-88.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| FELIPE COELHO GOMES FERNANDES BASTO | 0264330-53.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FELIPE CORREA MARCILIO | 1003590-13.2020.8.26.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF AMERICANA | Yes | No | No |
| FELIPE CORREA MARCILIO | 1003590-13.2020.8.26.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF AMERICANA | Yes | No | No |
| FELIPE COSME RAIOL MAIA | 0000069-33.2020.5.08.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DO TRABALHO | Yes | No | No |
| FELIPE COSTA DE OLIVEIRA | 1001289-65.2017.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| FELIPE COSTA GARCIA | 0307848-86.2019.8.24.0023 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FELIPE DANIEL PALUDETTI | 1028667-05.2019.8.26.0554 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| FELIPE DE ALMEIDA GUTIERREZ | 0306314-48.2017.8.24.0033 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| FELIPE DE ANDRADE ALVES | 0000604-80.2020.8.05.0248 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SERRINHA | Yes | No | No |
| FELIPE DE ANDRADE FARIA | 1005073-32.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| FELIPE DE ANDRADE FARIA | 1005073-32.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| FELIPE DE ANDRADE FERREIRA | 0000490-67.2017.5.06.0023 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DO RECIFE - PE | Yes | Yes | No |
| FELIPE DE ANDRADE HONORIO | 1000507-70.2020.8.26.0477 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PRAIA GRANDE | Yes | No | No |
| FELIPE DE ANDRADE SA | 0012897-52.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| FELIPE DE CASTRO FETEIRA DO VALE | 0018753-02.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| FELIPE DE CASTRO FETEIRA DO VALE | 0018753-02.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FELIPE DE FREITAS GOMES | 5080560-36.2017.8.13.0024 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FELIPE DE MELO LOPES | 0800079-95.2019.8.14.0039 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF PARAGOMINAS | Yes | No | No |
| FELIPE DE MELO RABELLO | 0849417-42.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| FELIPE DE MENESES NIEBUHR | 5001145-23.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FELIPE DE PAULA SILVA | 0013248-02.2019.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| FELIPE DE QUEIROZ | 5001409-42.2019.8.13.0059 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BARROSO | Yes | No | No |
| FELIPE DE REZENDE CHAVES DRUMOND | 0003752-32.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| FELIPE DE REZENDE CHAVES DRUMOND | 0003752-32.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| FELIPE DE SOUSA FACUNDO | 0022576-79.2018.8.18.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| FELIPE DE SOUZA GOMES SOARES | 0004655-67.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FELIPE DIAS GUIMARAES | 5012034-12.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| FELIPE DIAS GUIMARAES | 5012034-12.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| FELIPE DOS REIS FALCAO | 0013100-81.2019.8.05.0150 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| FELIPE DOS SANTOS GONCALVES | 1007199-48.2020.8.26.0554 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| FELIPE DUARTE DE FREITAS | 1051654-05.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE DUARTE MOREIRA | 1006793-54.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| FELIPE EDUARDO DE OLIVEIRA MEDEIROS PITON | 0004613-05.2019.8.16.0187 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| FELIPE EIDI KOMUKAI | 35.001.003.20-1187087 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE EIDI KOMUKAI | 35.001.003.20-1187087 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE ERMINO BORGES NETO | 34898-61.2015.8.10.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| FELIPE FACANHA ADRIANO | 0801295-51.2019.8.10.0153 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| FELIPE FALCAO ANASTACIO DA SILVA | 1001740-75.2016.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FELIPE FERNANDES GOMES | 1005418-22.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| FELIPE FERNANDES MEDA | 0036832-08.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| FELIPE FIGUEIROA CARVALHO SANTOS | 1022843-69.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE FLORIANI BECKER | 9003022-85.2019.8.21.0033 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| FELIPE FONTENELLE MARQUES | 0623948-25.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| FELIPE FOUREAUX DE SIQUEIRA | 0011332-41.2019.8.19.0212 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| FELIPE FROTA ARAUJO LEITE | 3002005-22.2019.8.06.0167 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SOBRAL | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FELIPE GABRICH TEIXEIRA DA COSTA | 5000432-40.2020.8.13.0245 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA LUZIA | Yes | No | No |
| FELIPE GARLIPP SPINA | 1009926-84.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE GIESTA ROMANO | 0000663-60.2020.8.17.8226 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PETROLINA | Yes | Yes | No |
| FELIPE GIESTA ROMANO | 0000663-60.2020.8.17.8226 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PETROLINA | Yes | Yes | No |
| FELIPE GOMES | 0067406-25.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| FELIPE GOMES BATISTA | 0053352-24.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| FELIPE GOMES BATISTA | 0053352-24.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| FELIPE GOMES NASCIMENTO | 0036440-84.2019.8.19.0014 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CAMPOS DOS GOYTACAZES | Yes | No | No |
| FELIPE GUEDES BARBOSA BARROS | 0000542-90.2014.5.11.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS | Yes | Yes | No |
| FELIPE GUEDES RICARTE ALVES | 3000027-62.2020.8.06.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FELIPE GUILHERME KLOC | 1021498-68.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE GUIMARAES PINHO | 0210273-75.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| FELIPE GUTIERREZ DINIZ | 1056220-58.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| FELIPE HENRIQUE ALVES MIRANDA | 5002781-62.2019.8.13.0241 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ESMERALDAS | Yes | No | No |
| FELIPE HONORATO DE SOUSA | 0801349-61.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| FELIPE JOSE CARVALHO PINTO | 0033706-49.2019.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| FELIPE JOSE LUIZ LEITE | 52.016.001.20-0006423 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| FELIPE JOSE MISALE | 1002852-49.2020.8.26.0011 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE JULIANI TOPAN | 0000728-92.2020.8.16.0204 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| FELIPE JULIANI TOPAN | 0000728-92.2020.8.16.0204 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| FELIPE KAFER | 5001051-44.2019.8.21.0095 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ESTÂNCIA VELHA | Yes | No | No |
| FELIPE KOGEVNIKOVS LIMA SACRAMENTO | 1000011-02.2020.8.26.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| FELIPE KOGEVNIKOVS LIMA SACRAMENTO | 1000011-02.2020.8.26.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| FELIPE LAURO ANDREANI BARBOSA | 0816238-53.2020.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| FELIPE LEANDRO DE CAMPOS | 7004048-90.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| FELIPE LEANDRO DE CAMPOS | 7004048-90.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| FELIPE LEANDRO SCHUCK | 9000431-67.2020.8.21.0017 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF LAJEADO | Yes | No | No |
| FELIPE LEIPNER MARGATHO | 1011064-63.2019.8.26.0506 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| FELIPE LOPES DA CRUZ | 0024221-34.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FELIPE LOPES MATOS | 0020276-96.2017.5.04.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| FELIPE LOUBACH DA SILVA | 1000379-50.2017.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FELIPE MANOEL MOURA DOS SANTOS | 0000344-71.2020.8.26.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE MARTINS REIS | 5036486-86.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FELIPE MEDEIROS ZERVELIS | 0061762-04.2020.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| FELIPE MEDEIROS ZERVELIS | 0563264-86.2018.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| FELIPE MENDES LACET PORTO | 0870720-15.2019.8.15.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| FELIPE MENEZES COSER | 0000226-20.2014.8.08.0065 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF JAGUARÉ | Yes | No | No |
| FELIPE MICHELS WALTER | 1002028-75.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| FELIPE MICHELS WALTER | 1002028-75.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| FELIPE MIRANDA MADRUGA | 0757073-05.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FELIPE MONTEIRO DE SOUZA OLIVEIRA | 5062768-98.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FELIPE MOREIRA ABRAO | 0000037-84.2020.8.27.2722 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF GURUPI | Yes | No | No |
| FELIPE MOREIRA ABRAO | 0000037-84.2020.8.27.2722 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF GURUPI | Yes | No | No |
| FELIPE MOREIRA BATISTA DE SOUSA | 35.001.003.20-1233934 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE MOREIRA LEITE | 0074046-59.2017.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FELIPE MORENO VIEIRA | 1011764-62.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE MUNIZ CAVALCANTI | 0101367-53.2017.5.01.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FELIPE NEJM CARVALHO | 5005134-40.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| FELIPE OLIVEIRA ARAUJO | 5188028-88.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FELIPE OLIVEIRA DE MELO | 0011306-61.2016.5.15.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RIBEIRÃO PRETO | Yes | Yes | No |
| FELIPE OLIVEIRA SILVA | 1001412-48.2016.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FELIPE OTAVIANO GONCALVES | 1000139-21.2019.5.02.0055 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | Yes | No |
| FELIPE PAES VIEIRA | 5001087-69.2020.8.24.0030 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IMBITUBA | Yes | No | No |
| FELIPE PAES VIEIRA | 5001877-53.2020.8.24.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMBITUBA | Yes | No | No |
| FELIPE PEREIRA DE OLIVEIRA | 0012956-89.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| FELIPE PEREIRA GONCALVES | 5002879-72.2020.8.24.0090 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| FELIPE PEREIRA GONCALVES | 5002879-72.2020.8.24.0090 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| FELIPE PEREZ TORRES FERNANDES RODRIGUES | 1001155-36.2015.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FELIPE REIMONDI | 1001433-46.2019.5.02.0205 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FELIPE RETTORE STARLING PEREIRA | 5178544-49.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FELIPE REZENDE KACHAN | 1019376-51.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE RHOSSARD GUIMARAES | 0878679-57.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | Yes | No |
| FELIPE RHOSSARD GUIMARAES | 0878679-57.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | Yes | No |
| FELIPE RIBEIRO COUTINHO GONCALVES DA SILVA | 0858552-15.2018.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| FELIPE RODRIGUES DOS SANTOS | 1003150-41.2020.8.26.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE RODRIGUES ELOY | 1000981-13.2020.8.26.0066 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BARRETOS | Yes | No | No |
| FELIPE RODRIGUES ELOY | 1000981-13.2020.8.26.0066 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BARRETOS | Yes | No | No |
| FELIPE RODRIGUES LUCAS | 20200501906 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FELIPE RONZANI DE MORAES PEREIRA | 0018379-17.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| FELIPE ROSSI DE ANDRADE | 0702011-70.2020.8.07.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FELIPE RUOCCO | 1005852-36.2020.8.26.0309 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JUNDIAÍ | Yes | No | No |
| FELIPE SAIMON BARBOSA LIMA DA COSTA | 0101219-15.2019.5.01.0074 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FELIPE SALES UCHOA | 0706011-86.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| FELIPE SALES UCHOA | 0706011-86.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| FELIPE SANTANA SALES | 0000479-87.2015.5.05.0491 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ILHÉUS | Yes | Yes | No |
| FELIPE SANTOS ALVES | 1009030-04.2020.8.26.0564 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| FELIPE SCAFI PIQUEIRA | 0026854-15.2015.8.14.0301 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELÉM | Yes | No | No |
| FELIPE SCHEFFER DE SOUZA | 1119843-69.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE SCHEFFER DE SOUZA | 1119843-69.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE SCHMIDEL SOUZA | 0014885-73.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| FELIPE SCHOTT FERRAZ ALVES | 1007726-07.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE SCHOTT FERRAZ ALVES | 1007726-07.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE SENRA DE CARVALHO | 0000455-80.2018.5.10.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FELIPE SILVA CAPUTO | 5067480-34.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FELIPE SILVANI NEVES | 35.001.003.20-1097004 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE SILVANI NEVES | 35.001.003.20-1097004 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE SOARES GURGEL | 3000087-87.2020.8.06.0024 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FELIPE SUCKOW HERRMANN | 1006478-06.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FELIPE SUCKOW HERRMANN | 1006478-06.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE TEIXEIRA DE ARAUJO | 3002242-63.2019.8.06.0003 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FELIPE TEIXEIRA SAMPAIO FALCAO QUINTELLA | 0012129-43.2019.8.05.0103 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ILHÉUS | Yes | No | No |
| FELIPE THIAGO SOARES SILVA | 0000213-76.2017.5.10.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| FELIPE TOURON CUNHA | 0016340-34.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| FELIPE TULER SOBRAL | 0193288-31.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| FELIPE VALENTE ARAUJO | 5032116-64.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FELIPE VAZ LIMA | 0237875-51.2019.8.19.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FELIPE VENOSA KAUFMANN | 0312662-85.2018.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FELIPE VIANNA VARGAS | 5029018-33.2019.8.13.0145 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| FELIPE VICENTE SILVA | 0000893-74.2019.5.06.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | No | No |
| FELIPE VIEIRA FRANCO | 5016865-06.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FELIPE VIEIRA MACHADO | 0300187-02.2019.8.24.0041 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MAFRA | Yes | No | No |
| FELIPE VOUGUINHA DOS SANTOS | 0007613-26.2020.8.19.0209 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FELIPE WEBBER DE BACCO | 0024687-18.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FELIPE WELLING LORENTZ | 0025542-86.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARAPARI | Yes | No | No |
| FELIPE ZAPPALA | 1001529-36.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPE ZAPPALA | 1001529-36.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELIPPE CASSIO OLLER DA SILVA | 1015889-34.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| FELIPPE DE OLIVEIRA MACHADO | 0004319-96.2020.8.19.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| FELIPPE FARIAS DE JESUS | 5025629-78.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FELIX ANIBAL URQUHART QUEVEDO | 0846812-12.2019.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| FELIX MARIA PEREZ ORTEGA | 1126013-62.2016.8.26.0100 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELLIPE COSTA AMARAL | 5001899-67.2020.8.13.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONTAGEM | Yes | No | No |
| FELLIPE DANIEL PERUZZO SANDES | 1001455-50.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FELLIPE GUIMARAES DOS SANTOS | 8000986-09.2018.8.05.0182 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF NOVA VIÇOSA | Yes | No | No |
| FELLIPE JALES ALVES | 1056241-10.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FELLIPE RODRIGUES PARLANDI | 0004660-76.2020.8.16.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| FERDINANDO CORTESE NETO | 1000963-70.2017.5.02.0080 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | No | No |
| FERLANDA LUNA | 0000091-32.2020.8.05.0113 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITABUNA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FERMEDBH INSTRUMENTAL MEDICO CIRURGICO HOSPITALAR LTDA | 5035127-38.2019.8.13.0024 | CIVIL LITIGATION - CARGO | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FERMIANA AMORIM VIEIRA | 0300358-03.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FERNANDA ABDULACK LOPES | 1002339-73.2019.8.26.0704 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA ACHIR ARAUJO | 0144547-67.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDA AGUIAR COSTA NUNIZ | 21.001.001.20-0007756 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| FERNANDA AGUIAR COSTA NUNIZ | 21.001.001.20-0007756 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| FERNANDA ALBERTON RODRIGUES | 0000715-87.2020.8.16.0109 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANDAGUARI | Yes | No | No |
| FERNANDA ALVES PEREIRA BASTOS | 0702705-52.2019.8.07.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FERNANDA ALVES SPEDINE | 0235100-23.2009.5.02.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| FERNANDA ALVES TINOCO | 0077928-14.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| FERNANDA AMADO DE SANCHEZ | 0021516-31.2015.5.04.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| FERNANDA ANTUNES DOMINGUES | 0001067-52.2010.5.02.0039 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| FERNANDA APARECIDA BASSETTE ROMERO | 1024721-92.2020.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA APARECIDA BASSETTE ROMERO | 1024721-92.2020.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA APARECIDA DOS REIS CHEFER | 0002005-83.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| FERNANDA APARECIDA DOS SANTOS | 5016444-43.2020.8.09.0051 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| FERNANDA APARECIDA RODRIGUES | 0003171-46.2019.8.26.0568 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOÃO DA BOA VISTA | Yes | No | No |
| FERNANDA AZEVEDO BOTELHO | 0157774-17.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| FERNANDA BALD NIEBUHR | 0302173-35.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FERNANDA BALTAR BERNASIUK BAUMANN | 0120157-13.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FERNANDA BARBARA SANCHES DE LIMA | 0012230-38.2017.5.15.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RIBEIRÃO PRETO | Yes | No | No |
| FERNANDA BARBOSA GRIEBELER | 5002295-41.2019.8.21.6001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FERNANDA BARROS ALMEIDA | 1000523-46.2017.5.02.0057 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FERNANDA BEATRIZ MAISTRO | 0002060-60.2018.8.16.0044 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF APUCARANA | Yes | No | No |
| FERNANDA BEATRIZ VENDRAMIM MARCHAUKOWSKI | 1014993-30.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA BORDINHAO | 1000767-11.2016.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FERNANDA BOZZETTO MACHADO | 9007361-52.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FERNANDA BRAGA CARVALHO PUPO | 5048456-20.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FERNANDA BRAGA DE FREITAS | 0001056-20.2012.5.11.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS | No | Yes | Yes |
| FERNANDA BUENO | 1003693-63.2020.8.26.0037 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARARAQUARA | Yes | No | No |
| FERNANDA CADENAZZI SCHMITZ | 1003318-67.2020.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA CALLEGARI MENEGHETTI | 0014462-36.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FERNANDA CAMPOS MARTINS | 1038957-23.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FERNANDA CANDIDO DE SOUZA | 5000048-21.2018.8.08.0008 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BARRA DE SÃO FRANCISCO | Yes | No | No |
| FERNANDA CARDOSO MOREIRA | 1002035-57.2017.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA ZONA SUL | Yes | Yes | No |
| FERNANDA CAROLINE DE OLIVEIRA CARNEIRO | 0872149-37.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | No | No |
| FERNANDA CARUSO BARBOSA | 0282372-53.2019.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDA CECILIA DE SOUSA NASCIMENTO FIUZA | 0012369-42.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FERNANDA COBAYASHI | 1022430-25.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA CORREA DALBEM | 0050479-91.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDA COSTA BRITO | 0034126-63.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| FERNANDA COSTA PAGANI | 0059884-22.2018.8.19.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| FERNANDA COSTA PAGANI | 0004333-86.2020.8.19.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NITERÓI | Yes | No | No |
| FERNANDA COSTA PAGANI | 0009102-11.2018.8.19.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| FERNANDA CRISTINA ALBUQUERQUE SILVEIRA | 0317471-59.2018.8.24.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| FERNANDA CRISTINA ALMEIDA DE SOUZA | 1000355-70.2020.8.26.0655 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VÁRZEA PAULISTA | Yes | No | No |
| FERNANDA CRISTINA BERNARDES CHAGAS MARTINS | 7001765-94.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FERNANDA CRISTINA COUTINHO DA SILVA | 0045640-80.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| FERNANDA CRISTINA CRISPIM NUNES | 7005838-12.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FERNANDA CRISTINA DE MATTOS | 0002539-12.2020.8.16.0035 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| FERNANDA CRISTINA DE MATTOS | 0002529-65.2020.8.16.0035 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| FERNANDA CRISTINA FERREIRA DE JESUS | 9000268-73.2020.8.21.5001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FERNANDA CRISTINA RODRIGUES | 0001779-54.2019.8.16.0017 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| FERNANDA DA ROSA BECKER | 33.001.035.20-0016413 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDA DA ROSA BECKER | 33.001.035.20-0016413 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDA DA SILVA COSTA | 0001200-19.2020.8.25.0083 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| FERNANDA DALPRA OLIVEIRA | 0001905-72.2012.5.02.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| FERNANDA DANTAS DOS SANTOS | 0808553-25.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| FERNANDA DE ALBUQUERQUE RAMOS | 0740889-71.2019.8.07.0016 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FERNANDA DE ALMEIDA OLIVEIRA E OLIVEIRA | 0030784-35.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| FERNANDA DE ARAUJO LIMA | 1004903-60.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA DE ARAUJO LIMA | 1004903-60.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA DE ASSIS | 1000007-22.2017.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FERNANDA DE AVILA PEDROSO | 0020870-24.2015.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FERNANDA DE CARVALHO RODRIGUES DA SILVA | 1065446-63.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA DE LIMA JACOBINA | 0702314-57.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FERNANDA DE LIMA VELUDO | 5052710-02.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FERNANDA DE MEDEIROS FLORES NUNES | 9007961-86.2019.8.21.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CANOAS | Yes | No | No |
| FERNANDA DE MELO PEREIRA | 0036949-98.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| FERNANDA DE MORAES ALCOVA DE PAULO | 35.001.003.20-1128596 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA DE MORAES ALCOVA DE PAULO | 35.001.003.20-1128596 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA DE OLIVEIRA HENZ | 0000427-38.2020.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FERNANDA DE OLIVEIRA SADALA | 5000304-89.2020.8.13.0319 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITABIRITO | Yes | No | No |
| FERNANDA DE PADUA GARIBA | 0011979-74.2019.8.16.0194 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| FERNANDA DE PADUA GARIBA | 0011979-74.2019.8.16.0194 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| FERNANDA DE PRETTO MANSANO | 1028438-49.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA DE SOUZA ARAUJO | 35.001.003.20-1166671 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA DE SOUZA CAVALCANTI | 0000283-62.2019.5.13.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| FERNANDA DE SOUZA RIBEIRO | 0006291-68.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDA DE SOUZA RIBEIRO ARAUJO | 1006897-46.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| FERNANDA DO CARMO DE STEFANI | 1009887-87.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA DOS REIS PARENTONI | 5153450-02.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FERNANDA DOS SANTOS | 0001319-08.2017.5.05.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FERNANDA DOS SANTOS RAMOS | 0005829-17.2020.8.19.0208 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDA DOS SANTOS VARGAS ILARIO NEDEL | 0065800-48.2019.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| FERNANDA DUARTE FERREIRA FREITAS | 0727009-57.2019.8.07.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FERNANDA ELISA TRINDADE | 1012474-05.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| FERNANDA FALBO FONTANESI | 0000920-42.2012.5.02.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| FERNANDA FELIPE LUCARELLI | 1010486-26.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA FERNANDES GOMES | 35.001.003.20-1152182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA FERNANDES MINISTERIO | 0738104-39.2019.8.07.0016 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FERNANDA FERREIRA BRAGA FERRAZ | 1000633-63.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA FERREIRA CHAVES | 0802199-15.2020.8.12.0110 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| FERNANDA FERREIRA COSTA | 7004586-71.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FERNANDA FERREIRA DA COSTA | 0001358-69.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FERNANDA FIGUEIREDO FELISBINO BELMIRO | 0048810-37.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDA FIGUEIREDO PAPINI DE MORAES | 5166504-35.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FERNANDA FONSECA MENDONCA | 0161249-88.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDA FREIRE MARTINS | 0003546-60.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDA GALVEZ VILLELA | 1013312-66.2019.8.26.0032 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARAÇATUBA | Yes | No | No |
| FERNANDA GARCIA ARGUELLO | 0818882-03.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| FERNANDA GIACOBO | 0005195-83.2020.8.16.0182 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CURITIBA | Yes | No | No |
| FERNANDA GIANNELLI GRAF | 1001152-16.2020.8.26.0568 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOÃO DA BOA VISTA | Yes | No | No |
| FERNANDA GOMES CAMPOS | 0020660-14.2016.5.04.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| FERNANDA GOMES CAMPOS | 0020949-60.2016.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FERNANDA GOMES DE MORAIS MOREIRA | 1000752-65.2018.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FERNANDA GOMES DE OLIVEIRA REGO MASCARENHAS | 0700320-68.2019.8.02.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| FERNANDA GOMES RIBEIRO | 7010995-63.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FERNANDA GOMES VIEIRA | 5001308-70.2020.8.13.0317 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITABIRA | Yes | No | No |
| FERNANDA GONZALEZ ROCHA SOUZA | 0046971-40.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDA GROSSI FERNANDES GONTIJO | 5020428-08.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FERNANDA HELENA ZANOTTI ANTONIO | 0018997-85.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| FERNANDA INACIO MALDONADO | 1009892-12.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA INACIO MALDONADO | 1009892-12.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA INGRID CARVALHO DOS REIS | 0000745-70.2016.8.14.0028 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARABÁ | Yes | No | No |
| FERNANDA JACQUES DA SILVA | 0020273-95.2018.5.04.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FERNANDA JACQUES DA SILVA | 0020595-52.2017.5.04.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| FERNANDA JASINSKI MARCATO | 0004879-96.2020.8.16.0044 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF APUCARANA | Yes | Yes | No |
| FERNANDA JASINSKI MARCATO | 0004879-96.2020.8.16.0044 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF APUCARANA | Yes | Yes | No |
| FERNANDA KELY SILVA AZEVEDO | 0017865-42.2016.5.16.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO LUÍS - MA | Yes | Yes | No |
| FERNANDA LAMPERT FACHEL | 1001989-12.2015.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| FERNANDA LARA BORGES | 5212396-64.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| FERNANDA LARA BORGES | 5212396-64.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| FERNANDA LEAO PINTO | 5006090-56.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NOVA LIMA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FERNANDA LETICIA GRACA ESPERANCA | 1003714-29.2020.8.26.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA LETICIA TEIXEIRA COSTA OLIVEIRA | 0001576-83.2017.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FERNANDA LIMA BORTOLETO PIMENTA | 0024987-69.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| FERNANDA LIMA BORTOLETO PIMENTA | 0024987-69.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| FERNANDA LIMA DE OLIVEIRA | 1007457-78.2020.8.26.0224 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARULHOS | Yes | No | No |
| FERNANDA LOPES GIRARDI | 1002104-65.2020.8.26.0189 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| FERNANDA MACARIO DE ALMEIDA | 5001704-43.2020.8.24.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FERNANDA MACEDO FERREIRA | 0042406-33.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDA MACEDO MEIRELES SERPA | 0031228-79.2019.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDA MACHADO BELAS | 0016154-80.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| FERNANDA MACIEL DE TOLEDO PIZA | 1036076-70.2018.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| FERNANDA MADALENA LEITE DA SILVA | 22.001.025.20-0000591 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | No | No |
| FERNANDA MAGNANI DE VARGAS | 1000080-38.2015.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | No | Yes | Yes |
| FERNANDA MARA DO NASCIMENTO BATISTA | 0000880-94.2019.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FERNANDA MARCELHA GONZAGA | 0022282-98.2019.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| FERNANDA MARCELINO DE OLIVEIRA | 1007431-02.2019.8.26.0229 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF HORTOLÂNDIA | Yes | No | No |
| FERNANDA MARCENES KAMEI | 0024491-40.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| FERNANDA MARCENES KAMEI | 0024491-40.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| FERNANDA MARCUSSI | 1001109-67.2020.8.26.0572 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOAQUIM DA BARRA | Yes | No | No |
| FERNANDA MARIA BARRETO BORNHAUSEN SA | 5000277-08.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FERNANDA MARIA DE SÁ BENEVIDES ALBUQUERQUE | 0804447-81.2019.8.15.0731 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CABEDELO | Yes | No | No |
| FERNANDA MARIA GARCIA CARVALHO SARAIVA | 0042609-92.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDA MARIA MAGALHAES PRADO | 0044038-89.2018.8.13.0338 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAÚNA | Yes | No | No |
| FERNANDA MARIA MARTINS SANTOS | 1013722-75.2019.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA MARIA PARENTE PAULINO | 0000334-22.2018.8.06.0176 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBAJARA | Yes | No | No |
| FERNANDA MARIA PIRES TEIXEIRA | 8000010-37.2018.8.05.0138 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JAGUAQUARA | Yes | No | No |
| FERNANDA MARIA RODRIGUES OLIVEIRA | 1000964-57.2016.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FERNANDA MARIA SILVA DO VALE | 1000472-35.2020.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FERNANDA MARIANO DA ROCHA | 9000216-63.2020.8.21.3001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FERNANDA MARQUES CAETANO DE SOUSA | 1000995-89.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| FERNANDA MARQUES CAETANO DE SOUSA | 1000995-89.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FERNANDA MARTINS CASTRO RODRIGUES | 0001871-34.2019.8.12.0020 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO BRILHANTE | Yes | No | No |
| FERNANDA MARTINS DO NASCIMENTO | 0700608-45.2020.8.07.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| FERNANDA MARTINS DO NASCIMENTO | 0700608-45.2020.8.07.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| FERNANDA MASCARENHAS LIMA | 0038065-42.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| FERNANDA MATTIAS AMORIM CABRAL | 0002214-22.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDA MAYARA GONCALVES PEREIRA | 7003558-68.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FERNANDA MAZZUCCO NICOSKI | 5000332-75.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |
| FERNANDA MAZZUCCO NICOSKI | 5006635-08.2020.8.24.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| FERNANDA MAZZUCCO NICOSKI | 5000332-75.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |
| FERNANDA MENDES | 0012216-45.2019.8.16.0021 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CASCAVEL | Yes | No | No |
| FERNANDA MENDES DE CARVALHO LIVANI | 1012923-29.2019.8.26.0114 | CIVIL LITIGATION - AIRPORTS | CIVIL COURT OF CAMPINAS | Yes | No | No |
| FERNANDA MENDES DE OLIVEIRA VARELA | 5015989-51.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| FERNANDA MENDES DE OLIVEIRA VARELA | 5015989-51.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| FERNANDA MICHELE DA LUZ | 9002107-98.2020.8.21.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FERNANDA MIDORI CHIULO MORITA | 1000056-98.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FERNANDA MIGNONI BOTELHO | 5005725-59.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FERNANDA MIRANDA DE OLIVEIRA VILAR | 1011692-75.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA MIRANDA DE OLIVEIRA VILAR | 1011692-75.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA MODOLON MARCON | 1010575-56.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA MORAES DE OLIVEIRA | 1000244-59.2017.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| FERNANDA MOURA QUILIS BARROS | 1000986-87.2017.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FERNANDA MOURA SILVA BRANDAO LEITE | 1000270-68.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FERNANDA MUNCHEN BARTH | 5029665-50.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FERNANDA NASCIMENTO HERRERO | 0832852-07.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| FERNANDA PAIXAO DA SILVA | 0800041-30.2020.8.18.0074 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SIMÕES | Yes | No | No |
| FERNANDA PANICHI DA VEIGA RIBEIRO | 8015011-19.2015.8.11.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RONDONÓPOLIS | Yes | No | No |
| FERNANDA PARADIZO SERRA | 1011870-31.2014.8.26.0003 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA PATRICIA ARAUJO DE ALMEIDA | 5044730-31.2020.8.09.0051 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF GOIÂNIA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FERNANDA PELLEGRINI PIVOTTO ALVES | 1001533-27.2017.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FERNANDA PENA MOREIRA | 5069041-30.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FERNANDA PENNA DE MELLO OSORES | 5072471-19.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FERNANDA PEREIRA RAMOS | 1010668-12.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA PESSANHA DO AMARAL GURGEL | 1002008-36.2019.8.26.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA PICARELLI CARDOSO SAMPAIO | 1020865-46.2020.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| FERNANDA PICCOLO HUGGENTOBLER | 0000172-37.2020.8.19.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MIGUEL PEREIRA | Yes | No | No |
| FERNANDA PINTO DOS SANTOS | 9000344-19.2019.8.21.0059 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OSÓRIO | Yes | No | No |
| FERNANDA PORTO PAULO DA SILVA | 1006019-28.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| FERNANDA RE MENDES | 0100681-21.2016.5.01.0080 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| FERNANDA RE MENDES | 0100683-88.2016.5.01.0080 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| FERNANDA RENDEIRO DE NORONHA TAVARES | 0852004-23.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| FERNANDA RIBEIRO DEOLINDO NOLDIN | 0039694-30.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| FERNANDA RIBEIRO FRANCA MARGE | 5000052-17.2020.8.13.0439 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MURIAÉ | Yes | No | No |
| FERNANDA ROCHA DE OLIVEIRA | 0002810-30.2012.5.02.0071 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| FERNANDA RODRIGUES ARAUJO | 1004978-02.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA RODRIGUES BRAGA | 0026551-32.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| FERNANDA RODRIGUES MONTEIRO | 1000878-39.2019.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| FERNANDA RODRIGUES MORO | 1011318-51.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA ROSA VERGARA | 9001375-20.2020.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| FERNANDA ROSA VERGARA | 9001375-20.2020.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| FERNANDA SANTOS BAIGAN | 0004288-80.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| FERNANDA SANTOS DE SOUZA | 0020251-26.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| FERNANDA SCHNABL DA SILVA | 0001088-83.2010.5.02.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| FERNANDA SILVA BONFIM | 0001971-41.2013.5.02.0080 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| FERNANDA SILVA DE MENDONCA | 0816409-60.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| FERNANDA SILVA SOARES | 0001396-41.2019.8.25.0077 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF INDIAROBA | Yes | No | No |
| FERNANDA SOARES SILVA | 7006787-36.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FERNANDA SOUTO PARDINI | 1000715-65.2020.8.26.0344 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARÍLIA | Yes | No | No |
| FERNANDA SOUZA MAYORAL PEDROSO | 0015812-69.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FERNANDA SUSTER DE AZEVEDO | 0000684-27.2020.8.16.0187 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| FERNANDA TAFURI DIAS PEDRAZAS | 0003567-12.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDA TELLES CONEJO DESIO | 1122597-52.2017.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDA THAIS BATISTIOLI DA SILVA | 0001443-34.2020.8.26.0309 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUNDIAÍ | Yes | No | No |
| FERNANDA ULLMANN LOPEZ | 0154848-53.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FERNANDA VIEIRA MENDES | 0069691-34.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| FERNANDA VILARINHO PAIVA | 1000222-50.2017.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| FERNANDA VILELA NUNES | 0432766-71.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| FERNANDA WEBER | 5008220-39.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FERNANDA YOSHIKO TSUKUDA | 0001825-06.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| FERNANDA YUMI FURUKAWA HATA | 1000956-95.2020.8.26.0099 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRAGANÇA PAULISTA | Yes | No | No |
| FERNANDO ALBUQUERQUE DA SILVA PRIMO | 0001574-82.2019.8.17.8234 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LIMOEIRO | Yes | No | No |
| FERNANDO ALFREDO RABELLO FRANCO | 3000547-45.2018.8.06.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FERNANDO ALMEIDA GUIDA | 5006379-61.2019.8.13.0261 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORMIGA | Yes | No | No |
| FERNANDO AMADEU SILVA OLIVEIRA | 0001079-47.2018.5.22.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FERNANDO ANDRADE MAISTRO | 0012491-22.2019.8.16.0044 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF APUCARANA | Yes | No | No |
| FERNANDO ANTONIO BEZERRA CAVALCANTI MADRUGA FILHO | 0000287-62.2020.8.25.0010 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CAMPO DO BRITO | Yes | No | No |
| FERNANDO ANTONIO DA MOTTA | 0348472-87.2019.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDO ANTONIO DE CASTRO AOAD | 1061902-67.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO ANTONIO FERREIRA LIMA | 0006223-10.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| FERNANDO ANTONIO PINHEIRO LEMOS | 0001251-54.2019.5.07.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FERNANDO ANTONIO SILVA DE AZEVEDO FILHO | 0024577-29.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| FERNANDO ANTONIO SILVA DE AZEVEDO FILHO | 0024577-29.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| FERNANDO ANTONIO VEIGA DOS SANTOS | 0001197-13.2018.5.06.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | Yes | No | No |
| FERNANDO APARECIDO DOS SANTOS | 1000728-64.2014.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FERNANDO APARECIDO ESTEVAM | 0001193-60.2020.8.16.0056 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMBÉ | Yes | No | No |
| FERNANDO AREVALO | 1010810-36.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| FERNANDO AUGUSTO ADNET | 0024723-52.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| FERNANDO AUGUSTO CAPITANIO | 9000500-18.2020.8.21.0044 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ENCANTADO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FERNANDO AUGUSTO DE LIMA BORNATOWSKI CONELHAN | 0044942-74.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| FERNANDO BARBOSA DE MEDEIROS | 0804467-82.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| FERNANDO BARBOSA NETO | 5012283-60.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FERNANDO BARRETO DE MORAES | 1002030-12.2015.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| FERNANDO BARRETO RIBEIRO | 0810673-09.2019.8.12.0110 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| FERNANDO BASTOS CANTON PACHECO | 1044149-52.2019.8.26.0114 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINAS | Yes | No | No |
| FERNANDO BATISTA ANDRADE JUNIOR | 0700579-93.2020.8.02.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| FERNANDO BILDHAUER | 5000526-05.2019.8.21.0017 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF LAJEADO | Yes | No | No |
| FERNANDO BORGES DE SOUZA | 1003453-57.2013.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FERNANDO BORGES LEAO | 0005204-17.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| FERNANDO BORTOLO DE REZENDE | 0001924-43.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDO BRAGA VIGGIANO | 52.001.001.20-0011633 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| FERNANDO BRAGA VIGGIANO | 52.001.001.20-0010437 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| FERNANDO BRAGA VIGGIANO | 52.001.001.20-0011633 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| FERNANDO BRAGA VIGGIANO | 52.001.001.20-0010437 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| FERNANDO BUCHPIGUEL | 1012017-57.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO CAETANO LINS MONTENEGRO NETO | 0017256-40.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| FERNANDO CAETANO LINS MONTENEGRO NETO | 0028979-56.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| FERNANDO CAMARAO DE MIRANDA | 3000712-15.2019.8.06.0006 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FERNANDO CARDOSO VIEIRA | 0011329-16.2013.5.01.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| FERNANDO CARLOS DA SILVA | 0018947-59.2019.8.08.0545 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| FERNANDO CARLOS FERNANDES MARTINS | 0006432-87.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDO CARLOS FERNANDES MARTINS | 0074851-07.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDO CARLOS FERNANDES MARTINS | 0086535-26.2020.8.19.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDO CASSIANO DE OLIVEIRA | 0010765-18.2016.5.18.0010 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 18ª REGIÃO - GOIÂNIA | Yes | Yes | No |
| FERNANDO CASSIO ORSO ALVES | 1002661-28.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO CASTRO SOUSA | 1000531-11.2020.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FERNANDO CAVALCANTI DE SOUZA | 0041756-15.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FERNANDO CELIO DE BRITO NOGUEIRA | 1032322-52.2020.8.26.0100 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO CELIO DE BRITO NOGUEIRA | 1032322-52.2020.8.26.0100 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO CESAR DE ANDRADE COELHO | 0016991-46.2014.5.16.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA ASTOLFO SERRA | Yes | Yes | No |
| FERNANDO CESAR LEMOS MARTINS | 0009050-23.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDO CESAR PACHECO | 1013891-31.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| FERNANDO CESAR WAGNER DA COSTA | 0001655-09.2015.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| FERNANDO CIARLO | 0002084-47.2020.8.16.0035 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| FERNANDO COELHO E SILVA | 0703112-57.2020.8.07.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FERNANDO CRUVINEL DE FREITAS | 5087587-97.2017.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| FERNANDO DA SILVA SOUZA | 1010625-75.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO DA SILVEIRA ROCHA | 9002300-33.2019.8.21.0039 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VIAMÃO | Yes | No | No |
| FERNANDO DAHER | 1000185-85.2020.8.26.0142 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COLINA | Yes | No | No |
| FERNANDO DANI SOARES E OUTRO | 9036309-38.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FERNANDO DE ALMEIDA FOCHI | 0815411-42.2020.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| FERNANDO DE ANDRADE FIRMINO | 0612349-97.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| FERNANDO DE ANDRADE NEVES | 0015567-17.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| FERNANDO DE CAMPOS LOBO | 0026697-97.2010.8.24.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FERNANDO DE MAGALHES CARDOSO | 13.001.001.20-0000969 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| FERNANDO DE MAGALHES CARDOSO | 13.001.001.20-0000969 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| FERNANDO DE NAZARE FERREIRA JUNIOR | 0100943-50.2018.5.01.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FERNANDO DE OLIVEIRA | 0020734-21.2019.5.04.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FERNANDO DE OLIVEIRA BROCCA | 1012058-38.2019.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| FERNANDO DE SOUZA | 5001235-80.2020.8.24.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMBITUBA | Yes | No | No |
| FERNANDO DIONISIO FERREIRA | 1001034-63.2019.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FERNANDO DOS REIS FILHO | 1001768-40.2019.8.26.0466 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PONTAL | Yes | No | No |
| FERNANDO DUARTE ALVES | 0001496-15.2017.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FERNANDO DUARTE DOS PASSOS | 0018623-54.2020.8.16.0014 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| FERNANDO DUARTE DOS PASSOS | 0018623-54.2020.8.16.0014 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| FERNANDO EDUARDO DA SILVA | 0012012-28.2019.8.26.0019 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF AMERICANA | Yes | No | No |
| FERNANDO ELISIO DE OLIVEIRA RODRIGUES | 5184079-56.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FERNANDO ELYSIO DE FIGUEIREDO CAMPELLO | 0700449-39.2020.8.02.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| FERNANDO FABRO TOMAZINE | 0311840-82.2018.8.24.0090 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FERNANDO FAVORETO CASAROLI | 0028598-37.2019.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| FERNANDO FERNANDES DE AGUIAR | 5030637-36.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FERNANDO FERREIRA COSSU | 0000166-05.2020.8.16.0036 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| FERNANDO FERREIRA DE ALMEIDA | 1002204-54.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO FERREIRA DOS SANTOS | 0000436-03.2020.8.05.0079 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF EUNÁPOLIS | Yes | Yes | No |
| FERNANDO FERREIRA DOS SANTOS | 0000436-03.2020.8.05.0079 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF EUNÁPOLIS | Yes | Yes | No |
| FERNANDO FILLIPE SANTOS MARQUES | 0800089-21.2020.8.10.0006 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| FERNANDO GABRIEL DOS SANTOS NUNES | 0000060-77.2018.5.12.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FERNANDO GALDINO DA SILVA | 0100319-25.2020.5.01.0065 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FERNANDO GENTIL DE SOUZA | 0061268-81.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RECIFE | Yes | No | No |
| FERNANDO GOBBATO | 0000167-98.2019.8.21.0128 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO MARCOS | Yes | No | No |
| FERNANDO GOFFERJE | 5006163-77.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| FERNANDO GOMES DE ALMEIDA | 0002822-51.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| FERNANDO GOMES DE SOUZA E SILVA | 0018651-77.2020.8.19.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDO GONCALVES DE ALMEIDA | 35.015.001.20-0000293 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTOS | Yes | No | No |
| FERNANDO GONCALVES PICASSO | 0001883-43.2015.5.02.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| FERNANDO GUAZZELLI WERLANG | 9000101-76.2020.8.21.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GRAVATAÍ | Yes | No | No |
| FERNANDO GUEDES DO CANTO FILHO | 0001926-34.2012.5.02.0060 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| FERNANDO GUILHERME RIBEIRO FERNANDES | 5029022-70.2019.8.13.0145 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| FERNANDO GUIMARAES JUSTINO DE OLIVEIRA | 0037779-75.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDO HENRIQUE BASSAN PEIXOTO | 0012652-69.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| FERNANDO HENRIQUE DA SILVA PEREIRA | 1019971-50.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO HENRIQUE FERNANDES | 35.001.003.20-1133174 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO HENRIQUE FERNANDES | 35.001.003.20-1133174 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO HENRIQUE FERREIRA | 0031909-02.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| FERNANDO HENRIQUE FURLAN | 0012273-52.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FERNANDO HENRIQUE PACHECO SOARES RIBEIRO | 9061571-87.2019.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FERNANDO HENRIQUE PANONTIN | 1004571-30.2019.8.26.0002 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO HENRIQUE PINTO MENEZES | 0802897-06.2019.8.10.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| FERNANDO HERRMANN | 1000469-06.2020.8.11.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SINOP | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FERNANDO ISSA FRANCO | 1096112-44.2019.8.26.0100 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO IVO PASSOS GALDINO | 0002087-23.2014.5.02.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| FERNANDO JOSE ALVES FERREIRA | 0001229-62.2015.5.17.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| FERNANDO JOSE ALVES FERREIRA | 0001115-09.2018.5.17.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FERNANDO JOSE DA SILVA | 1002066-14.2016.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FERNANDO JOSE DA SILVA JUNIOR | 0000264-55.2020.5.10.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FERNANDO JOSE DE OLIVEIRA | 5005716-80.2019.8.24.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRUSQUE | Yes | No | No |
| FERNANDO JOSE DE OLIVEIRA | 0000345-12.2016.5.20.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| FERNANDO JOSE GIULIANI | 35.040.002.20-0000901 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF AMERICANA | Yes | No | No |
| FERNANDO JOSE LODEIRO | 1069265-08.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO JOSE LODEIRO | 1069265-08.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO JUNIO BELLETTI DE CASTRO | 0012106-22.2016.5.15.0153 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RIBEIRÃO PRETO | Yes | Yes | No |
| FERNANDO JUNQUEIRA DE ALMEIDA GALLETTI | 35.008.001.20-0002259 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARRETOS | Yes | No | No |
| FERNANDO KOSMINSKY | 0052793-39.2019.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| FERNANDO LENS | 35.001.003.20-1168837 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO LIMA DOS SANTOS | 1007411-31.2020.8.26.0114 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINAS | Yes | No | No |
| FERNANDO LOPES DE ALMEIDA | 1000388-45.2017.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FERNANDO LOUREIRO PINTO DA SILVA FILHO | 0012980-11.2020.8.08.0347 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| FERNANDO LUCAS DA SILVA NALESSO | 0000408-51.2017.5.09.0670 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| FERNANDO LUCINI | 0001270-50.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FOZ DO IGUAÇU | Yes | Yes | No |
| FERNANDO LUCINI | 0001270-50.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FOZ DO IGUAÇU | Yes | Yes | No |
| FERNANDO LUIS VELAZQUEZ | 0036188-65.2019.8.26.0506 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIBEIRÃO PRETO | Yes | Yes | No |
| FERNANDO LUIS VELAZQUEZ | 0036188-65.2019.8.26.0506 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIBEIRÃO PRETO | Yes | Yes | No |
| FERNANDO LUIZ CABRAL DE VASCONCELOS | 0021235-84.2014.8.17.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RECIFE | Yes | No | No |
| FERNANDO LUIZ CLAUDINO DE OLIVEIRA FILHO | 0009148-76.2020.8.05.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| FERNANDO LUIZ CLAUDINO DE OLIVEIRA FILHO | 0009224-03.2020.8.05.0080 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| FERNANDO LUIZ DA SILVA | 5005374-07.2019.8.24.0064 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| FERNANDO LUIZ DE MEDEIROS E NASCIMENTO | 0061145-83.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| FERNANDO LUIZ WESTPHAL | 0654169-96.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| FERNANDO MACHADO DE OLIVEIRA JUNQUEIRA | 31.006.012.20-0004922 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| FERNANDO MACHADO DE OLIVEIRA JUNQUEIRA | 31.006.012.20-0004922 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| FERNANDO MANFIO RODRIGUES | 1012751-08.2019.8.26.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FERNANDO MARCOS NUNES TEIXEIRA FONSECA | 0100449-25.2016.5.01.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| FERNANDO MARCULINO ANSELME ALVES | 0100176-57.2019.5.01.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FERNANDO MARTINS DA SILVA | 0000228-59.2019.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FERNANDO MARTINS FERREIRA JUNIOR | 7013992-19.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FERNANDO MAURO PASKAKULIS | 1015302-75.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| FERNANDO MESQUITA | 0056900-42.2006.5.02.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| FERNANDO MITSUO YONAMINE | 1003013-86.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO MITSUO YONAMINE | 1003013-86.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO MOREIRA DA SILVA | 1000445-31.2015.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FERNANDO MORENO TOFANINI | 0202699-83.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| FERNANDO MOURA FELIX | 0010092-95.2016.5.08.0109 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 8ª REGIÃO | Yes | Yes | No |
| FERNANDO NABUCO DO NASCIMENTO | 0000204-27.2015.5.20.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| FERNANDO NILSO PADILHA BRANDAO | 0183681-74.2013.8.06.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FERNANDO OHM ABREU DE SA | 0615751-89.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| FERNANDO OLYNTHO BELTRAO CASTILHO NETO | 0055237-26.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FERNANDO PACHECO MACHADO DIAS | 0714077-55.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FERNANDO PANAZZOLO BALDASSO | 0800326-50.2019.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| FERNANDO PENHA NAKAZONE | 1019021-72.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO PEREIRA BHERING | 5000155-16.2020.8.13.0183 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CONSELHEIRO LAFAIETE | Yes | No | No |
| FERNANDO PERIOTTO | 35.001.003.20-1274078 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO PERIOTTO | 35.001.003.20-1274078 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO PINTO FERRET | 42.001.001.20-0006026 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FERNANDO PINTO FERRET | 5002455-30.2020.8.24.0090 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FERNANDO PINTO FERRET | 42.001.001.20-0006026 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FERNANDO POMAROLI DE OLIVEIRA | 1007386-74.2019.8.26.0624 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF TATUÍ | Yes | No | No |
| FERNANDO PRADO FRANCO | 0006610-89.2019.8.25.0084 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| FERNANDO PRADOS LIMA | 5000282-05.2019.8.13.0145 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| FERNANDO R. DE SOUSA & CIA LTDA | 0044470-74.2011.8.21.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FERNANDO RAFAEL SOUZA ALMECO | 0000194-41.2016.5.12.0014 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 12ª REGIÃO | Yes | Yes | No |
| FERNANDO RAMON MACHADO DE ANDRADE | 1004231-48.2020.8.26.0068 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARUERI | Yes | No | No |
| FERNANDO REZENDE KOROTH | 5000180-21.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FERNANDO REZENDE TRIBONI | 1002838-55.2020.8.26.0564 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| FERNANDO ROBERTO BOTTEGA | 9004389-12.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| FERNANDO ROBERTO BOTTEGA | 9005534-06.2020.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FERNANDO ROBERTO BOTTEGA | 9004389-12.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| FERNANDO ROCHA GUIMARAES | 0015760-43.2019.8.08.0545 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| FERNANDO RODRIGO BONACHELA | 0021413-08.2019.8.26.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO RODRIGUES DA ROSA POTRICH | 0025954-29.2015.5.24.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| FERNANDO RODRIGUES DUARTE | 1011163-80.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| FERNANDO RODRIGUES DUARTE | 1011163-80.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| FERNANDO RODRIGUES LEITE | 1009424-61.2020.8.26.0224 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARULHOS | Yes | No | No |
| FERNANDO RODRIGUES PAPA | 1006317-93.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| FERNANDO RODRIGUES PAPA | 1006317-93.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| FERNANDO RODRIGUES PERES | 0083762-84.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| FERNANDO RONQUETE DE ALMEIDA | 0000533-35.2015.5.17.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| FERNANDO RUFINO DA SILVA | 1000897-76.2018.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FERNANDO RUI DA SILVA FIGUEIREDO | 1017817-56.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO SANTANA MOUTA | 0012289-03.2017.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FERNANDO SANTINI VEDOVATI | 0000085-05.2020.8.16.0053 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELA VISTA DO PARAÍSO | Yes | Yes | No |
| FERNANDO SANTINI VEDOVATI | 0000085-05.2020.8.16.0053 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELA VISTA DO PARAÍSO | Yes | Yes | No |
| FERNANDO SANTOS MAIA | 0600818-82.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| FERNANDO SIMOES CASAGRANDE | 1013946-21.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO SIQUEIRA BOA MORTE | 0001168-35.2020.8.05.0256 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TEIXEIRA DE FREITAS | Yes | No | No |
| FERNANDO SPIGOLON | 1000447-16.2020.8.26.0019 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF AMERICANA | Yes | No | No |
| FERNANDO TADEU TORQUETTI RODRIGUES | 5009412-24.2020.8.24.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| FERNANDO TEODORO DE BRITO | 1071144-50.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FERNANDO TIERNO TORRANO | 1001378-69.2018.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| FERNANDO TORRES DE SOUSA | 1000340-77.2017.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FERNANDO WESLWI DE OLIVEIRA SILVSA | 32.001.001.20-0008652 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| FF TRANSPORTES LTDA ME | 0018456-98.2018.8.08.0347 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SERRA | Yes | No | No |
| FHELLYPE DE SOUZA RIOS | 0000659-49.2017.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FIDEL CASTRO DONIS | 1001180-03.2016.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FIGUEIRA E FIGUEIREDO COMUNICACAO LTDA EPP | 0223279-62.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FILADELFO LUIZ DA COSTA JUNIOR | 0000404-02.2020.8.25.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ESTÂNCIA | Yes | Yes | No |
| FILADELFO LUIZ DA COSTA JUNIOR | 0000404-02.2020.8.25.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ESTÂNCIA | Yes | Yes | No |
| FILEMON TEOFILO SILVA JUNIOR | 0001370-79.2015.5.10.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| FILIPE ALVES DIAS | 1016707-14.2019.8.26.0114 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINAS | Yes | No | No |
| FILIPE AMORIM DE OLIVEIRA E SOUSA | 0881715-87.2019.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| FILIPE AQUINO PEREIRA | 1006581-37.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| FILIPE ASFORA RABELO LEITE | 0033091-83.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| FILIPE BRAGA SILVA | 5001150-63.2020.8.24.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BLUMENAU | Yes | Yes | No |
| FILIPE BRAGA SILVA | 5001150-63.2020.8.24.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BLUMENAU | Yes | Yes | No |
| FILIPE DA CUNHA DE FREITAS | 35.001.003.20-1210729 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FILIPE DE ARAUJO CAMELLO | 0082021-35.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| FILIPE DUARTE DA COSTA | 1001353-31.2014.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FILIPE FARIAS CORREIA | 0811195-92.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| FILIPE JOSE DE JESUS RIBEIRO LIMA | 0000462-46.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| FILIPE JOSE DE JESUS RIBEIRO LIMA | 0000462-46.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| FILIPE MACIEL PEREIRA | 5002900-77.2019.8.21.5001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FILIPE MENEZES ROSA | 8002175-41.2019.8.05.0229 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | No | No |
| FILIPE PASSOS GARCIA | 0004235-58.2019.8.16.0184 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| FILIPE PEREIRA DE SOUZA | 1001361-02.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FILIPE PEREIRA MARIOTTI | 1007576-29.2020.8.26.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| FILIPE PEREIRA MARIOTTI | 1007576-29.2020.8.26.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| FILIPE RABELO TELES | 5000745-67.2020.8.13.0223 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| FILIPE RIBEIRO RODRIGUEIRO | 1000615-02.2017.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FILIPE RODRIGUES DA SILVA | 0100507-81.2017.5.01.0078 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 1ª REGIÃO - RIO DE JANEIRO | Yes | Yes | No |
| FILIPE SOUZA RINO | 1005768-70.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | Yes | No |
| FILIPE SOUZA RINO | 1005767-85.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | Yes | No |
| FILIPE SOUZA RINO | 1005768-70.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | Yes | No |
| FILIPE SOUZA RINO | 1005767-85.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | Yes | No |
| FILIPE TAVOLARI RODRIGUES | 0010984-10.2020.8.19.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CABO FRIO | Yes | Yes | No |
| FILIPE TAVOLARI RODRIGUES | 0010984-10.2020.8.19.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CABO FRIO | Yes | Yes | No |
| FILIPE VINICIUS CAMPOS GARCIA | 0061932-11.2019.8.19.0004 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FILIPE VINICIUS DA SILVA LOPES | 0057890-78.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| FILIPE VINICIUS DA SILVA LOPES | 0221919-82.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| FILIPE VINICIUS DA SILVA LOPES | 0057890-78.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| FILIPI CASTELLANO FUNARI | 0020667-49.2016.5.04.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| FILIPI GUIDI SANTANA | 0000974-14.2016.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BRASÍLIA | Yes | No | No |
| FILIPPE DA MATA SOUZA DE LIMA | 0704301-31.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FILIPY RUIZ DE FALCO | 1000266-77.2020.8.26.0160 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DESCALVADO | Yes | No | No |
| FILLIPE MARCHIORI DE OLIVEIRA | 1013138-64.2019.8.11.0003 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RONDONÓPOLIS | Yes | No | No |
| FILYPE UTSCH MILHOMEM | 5000359-73.2020.8.13.0017 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF ALMENARA | Yes | Yes | No |
| FILYPE UTSCH MILHOMEM | 5000359-73.2020.8.13.0017 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF ALMENARA | Yes | Yes | No |
| FIRST CLASS PASSAGENS E TURISMO LTDA | 0021484-67.2020.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FIRST CLASS PASSAGENS E TURISMO LTDA | 1126386-88.2019.8.26.0100 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FISCHER SANTOS | 0001256-41.2017.5.06.0017 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 06ª REGIÃO | Yes | No | No |
| FISE FECHOPLAST INDUSTRIA DE SISTEMAS PARA ESQUADRIAS LTDA | 1013789-48.2020.8.26.0002 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FLANICIA DIAS GOMES | 5107084-92.2020.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| FLAVIA ABREU RIBEIRO | 1002273-59.2020.8.26.0704 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FLAVIA ALMEIDA PORTO | 0001913-23.2017.5.20.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FLAVIA AMERICANO BITTENCOURT RORIZ FLEURY | 5042012-61.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| FLAVIA AMERICANO BITTENCOURT RORIZ FLEURY | 5042012-61.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| FLAVIA APARECIDA DA SILVA TREVISAN | 1002187-63.2016.5.02.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| FLAVIA APARECIDA MENEGHEL | 1002038-03.2017.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FLAVIA ARLANE PINTO | 7056588-52.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FLAVIA BARBOSA DO VALE BARCELLOS | 5000373-20.2019.8.08.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARAPARI | Yes | No | No |
| FLAVIA BARIFOUSE ESTEVES | 0063064-78.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FLAVIA BASSAN | 1003420-92.2020.8.26.0002 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FLAVIA BONALUME CAMPELLO | 1001460-61.2020.8.26.0565 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | Yes | No |
| FLAVIA BONALUME CAMPELLO | 1001460-61.2020.8.26.0565 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | Yes | No |
| FLAVIA BORGES DOS SANTOS | 0807717-47.2018.8.10.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| FLAVIA BRANDAO RAMALHO DE BRITO | 0875276-60.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| FLAVIA CARLOS EBRAHIM | 0060716-19.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RECIFE | Yes | No | No |
| FLAVIA CHAGAS FIGUEIRAL NOGUEIRA | 0003280-59.2012.5.02.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FLAVIA COSTA PAIXAO | 0001584-86.2014.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| FLAVIA COURA GOMES | 5027885-91.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| FLAVIA COURA GOMES | 5027885-91.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| FLAVIA CRISTIANE RODRIGUES OS REIS | 0020074-62.2017.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| FLAVIA CRISTINA ALVES DE ASSIS | 1023245-19.2019.8.26.0564 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| FLAVIA CRISTINA DA FONSECA | 0001528-39.2015.5.06.0006 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| FLAVIA CRISTINA GONCALVES | 0011368-60.2017.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| FLAVIA DA SILVA SANTOS | 1000116-40.2020.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FLAVIA DALCIN MACHADO | 0632368-19.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| FLAVIA DANIGNO DE PAULA LIMA | 0722574-92.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FLAVIA DE JESUS DAMIAO | 0041460-51.2020.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| FLAVIA DE JESUS LIMA | 0061954-13.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ARACAJU | Yes | No | No |
| FLAVIA DE SOUZA FERNANDES LEAO | 5010942-58.2019.8.13.0145 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| FLAVIA DIAS GONCALVES COSENDEY | 0074253-84.2019.8.19.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| FLAVIA FEDERICE MONCON | 0000019-06.2010.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FLAVIA FERNANDA ROSEMBERG LAUKENICKAS | 0136464-86.2018.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| FLAVIA FERON SOARES | 0310873-62.2019.8.24.0038 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOINVILLE | Yes | No | No |
| FLAVIA FERREIRA DE OLIVEIRA FERNANDES | 0040800-98.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| FLAVIA GERMANNA CAVALCANTI MUNIZ | 0826294-98.2019.8.15.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| FLAVIA GOBBI LORENSI | 9002144-07.2019.8.21.6001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FLAVIA GODOI DE OLIVEIRA | 5341305-11.2018.8.09.0012 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| FLAVIA GUEDES PINTO SOARES | 0839071-52.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELÉM | Yes | No | No |
| FLAVIA GUIMARAES VIANA | 5021350-83.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FLAVIA HLATIKI OVCAR | 0002815-87.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| FLAVIA JESUS JARDIM | 35.001.003.20-1224931 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FLAVIA JESUS JARDIM | 35.001.003.20-1224931 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FLAVIA JESUS JARDIM | 35.001.003.20-1224931 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FLAVIA JOSIANE DOS SANTOS MATTAR | 5139746-19.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FLAVIA LOPES CALHEIRA | 0001618-78.2019.8.25.0054 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOSSA SENHORA DO SOCORRO | Yes | No | No |
| FLAVIA LOPES CALHEIROS | 0800430-05.2020.8.12.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DOURADOS | Yes | No | No |
| FLAVIA LOPES CALHEIROS | 0800430-05.2020.8.12.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DOURADOS | Yes | No | No |
| FLAVIA MACHADO DE SOUZA GUIMARAES | 0010186-44.2019.8.05.0150 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FLAVIA MARIA DE SOUZA MELO | 0004492-54.2019.8.01.0070 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| FLAVIA MARIA DOS SANTOS | 3000168-30.2020.8.06.0220 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FLAVIA MARIA JOSE BOVOLIN | 1000022-30.2020.8.26.0458 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PIRATININGA | Yes | Yes | No |
| FLAVIA MARIA JOSE BOVOLIN | 1000022-30.2020.8.26.0458 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PIRATININGA | Yes | Yes | No |
| FLAVIA MARIA QUEIROZ RODRIGUES | 1065732-41.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FLAVIA MELO DE SOUZA MENDES | 1008328-63.2018.8.13.0702 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| FLAVIA OLIVEIRA LEITE DE SA SUCH | 1014847-83.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FLÁVIA OLIVEIRA LIMA | 0004349-72.2019.8.13.0671 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SERRO | Yes | No | No |
| FLAVIA OLIVEIRA RODRIGUES | 0000956-94.2020.8.26.0590 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO VICENTE | Yes | No | No |
| FLAVIA PACHECO TRAMUJAS DE SOUZA | 0005668-69.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| FLAVIA PEREIRA DE ALMEIDA | 0044489-79.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| FLAVIA PEREIRA DE CAMARGO | 1021836-11.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FLAVIA PINTO DE ALVARENGA | 0001400-39.2017.5.17.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FLAVIA PRISCILA DE FREITAS FERNANDO DE OLIVEIRA | 1022258-67.2018.8.26.0224 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GUARULHOS | Yes | No | No |
| FLAVIA REGINA BERNARDO DE LIMA | 0000536-03.2020.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| FLAVIA RENATA ALDRIGHI | 0069600-55.2008.5.02.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| FLAVIA RIBEIRO MARTINS SANTOS | 0043442-05.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FLAVIA RIGHI GUZELLA | 5000250-85.2020.8.13.0461 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OURO PRETO | Yes | No | No |
| FLAVIA RUBIA MARQUES DA COSTA | 1004854-16.2020.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| FLAVIA SEZINI MORGADO | 5005531-57.2019.8.13.0105 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| FLAVIA TIROLLE CONDESSA CAPRARO | 0011963-25.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| FLAVIA TRONCOSO RIBEIRO | 5055950-26.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| FLAVIA WIZIACK AJAME DE QUEIROZ MONTEIRO | 0039923-59.2019.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| FLAVIA XAVIER GONCALVES LANA | 5021860-62.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FLAVIA ZENI COELHO | 5006029-95.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FLAVIANA BRITO DE MIRANDA | 50.001.001.20-0005602 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| FLAVIANA MARIA DOS SANTOS VIRGINIO | 0001455-45.2017.5.06.0023 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DA 6 REGIÃO | Yes | Yes | No |
| FLAVIANA MARIA MARQUES | 5009835-03.2019.8.24.0038 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOINVILLE | Yes | No | No |
| FLAVIANA PEREIRA CARNEIRO | 0800320-04.2020.8.15.0881 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO BENTO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FLAVIANE DOS SANTOS SILVA | 0010278-46.2019.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FLAVIANNY DE JESUS SANTOS RODRIGUES | 0803136-62.2018.8.14.0070 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ABAETETUBA | Yes | No | No |
| FLAVIANO PASCINI MONTEIRO | 5005119-42.2019.8.13.0521 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PONTE NOVA | Yes | No | No |
| FLAVIO ALEXANDRE DE SOUZA | 5017409-24.2019.8.13.0672 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SETE LAGOAS | Yes | No | No |
| FLAVIO ALEXANDRE MARTINS BERTIN | 1012935-74.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| FLAVIO ALMEIDA VERSANNIO | 0003186-78.2013.5.02.0039 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| FLAVIO ALVES DE PAIVA | 1001894-52.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FLAVIO ALVES DE PAIVA | 1001899-98.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FLAVIO ANTONIO BORGES RIBEIRO ALMEIDA | 7049946-63.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FLAVIO APARECIDO GOUVEIA DA SILVA | 0000819-77.2020.8.16.0045 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARAPONGAS | Yes | Yes | No |
| FLAVIO APARECIDO GOUVEIA DA SILVA | 0000819-77.2020.8.16.0045 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARAPONGAS | Yes | Yes | No |
| FLAVIO ARAUJO DE RESENDE | 5585632-37.2018.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| FLAVIO ARAUJO RODRIGUES TORRES | 0265572-32.2015.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FLAVIO ARLEM ALVES VIEIRA | 7004303-48.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FLAVIO BATISTA DOS SANTOS SERGIO PERIN | 7012833-41.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FLAVIO BATISTA FUZARI | 7000446-67.2020.8.22.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PIMENTA BUENO | Yes | Yes | No |
| FLAVIO BATISTA FUZARI | 7000446-67.2020.8.22.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PIMENTA BUENO | Yes | Yes | No |
| FLAVIO BRITO DA ROCHA | 0048297-35.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FLAVIO CARVALHO LUZ | 5182678-22.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FLAVIO CERRI | 8003989-88.2019.8.05.0229 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | No | No |
| FLAVIO CESAR MARTINS DE ANDRADE | 0058856-61.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| FLAVIO CESAR MARTINS DE ANDRADE | 0058856-61.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| FLAVIO CHEIM JORGE | 0013074-56.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| FLAVIO CHEIM JORGE | 0013074-56.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| FLAVIO CORREA CESAR | 0000810-24.2015.5.17.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| FLAVIO DA CONCEICAO CANEDO | 0015951-17.2020.8.19.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA IGUAÇU | Yes | Yes | No |
| FLAVIO DA CONCEICAO CANEDO | 0015888-89.2020.8.19.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA IGUAÇU | Yes | Yes | No |
| FLAVIO DA CONCEICAO CANEDO | 0015951-17.2020.8.19.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA IGUAÇU | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FLAVIO DA CONCEICAO CANEDO | 0015888-89.2020.8.19.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA IGUAÇU | Yes | Yes | No |
| FLAVIO DA SILVA SANTOS | 0075479-83.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| FLAVIO DE ALMEIDA LIMA | 0001464-47.2016.5.09.0673 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA LONDRINA/PR | Yes | Yes | No |
| FLAVIO DE LUCENA CALADO | 0827901-97.2018.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| FLAVIO DE MATOS SERGIO | 1013489-37.2019.8.11.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RONDONÓPOLIS | Yes | No | No |
| FLAVIO DE PAULA FREITAS FILHO | 0000842-10.2012.5.01.0065 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| FLAVIO DE SALES ALMEIDA | 0001298-34.2015.5.05.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| FLAVIO DE SOUSA COSTA | 1008621-50.2020.8.26.0007 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FLAVIO DIAS DE BRITO | 1001983-40.2017.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FLAVIO DIOGO LUZ | 1007937-43.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FLAVIO DOS SANTOS | 0038955-36.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FLAVIO DOS SANTOS MENEZES | 0000377-73.2019.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FLAVIO DOS SANTOS MENEZES | 0000379-43.2019.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FLAVIO DOS SANTOS MENEZES | 0000378-58.2019.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FLAVIO DUTRA DA SILVA | 0000356-27.2019.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FLAVIO DUTRA DA SILVA | 0000358-94.2019.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FLAVIO DUTRA DA SILVA | 0000357-12.2019.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FLAVIO EDUARDO DA SILVA | 1001587-37.2016.5.02.0054 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FLÁVIO FERREIRA CASSILHAS | 1079892-05.2018.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FLAVIO FERREIRA DA SILVA | 1000043-93.2019.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FLAVIO GADELHA DA COSTA | 0001468-79.2016.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| FLAVIO GENZANI BURRI | 1032445-50.2020.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FLAVIO GILBERTO HAESBAERT | 9000190-45.2020.8.21.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LEOPOLDO | Yes | Yes | No |
| FLAVIO GILBERTO HAESBAERT | 9000190-45.2020.8.21.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LEOPOLDO | Yes | Yes | No |
| FLAVIO GOMES BRUNELLI DE SANT ANNA | 1001274-43.2019.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| FLAVIO GOMES REIS | 0011284-50.2019.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FLAVIO GONCALVES HENRIQUE DE SOUZA | 5029372-96.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FLAVIO GONCALVES TOLEDO | 0002576-59.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FLAVIO HADID FEFERMAN | 0058746-52.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FLAVIO HENRIQUE AIRES PINTO | 0800466-68.2020.8.10.0013 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| FLAVIO HENRIQUE AIRES PINTO | 0800466-68.2020.8.10.0013 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| FLAVIO HENRIQUE DE PAULA SACRAMENTO | 5016058-49.2019.8.13.0079 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CONTAGEM | Yes | No | No |
| FLAVIO HENRIQUE MOREIRA SANTOS | 0085159-29.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| FLAVIO HENRIQUE MOREIRA SANTOS | 0000631-30.2019.5.05.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FLAVIO HENRIQUE NERI REIS | 1001131-56.2016.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FLAVIO HENRIQUE SIQUEIRA CAMPOS | 0010297-34.2017.5.03.0108 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FLAVIO IZE JUNIOR | 0048810-60.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CURITIBA | Yes | No | No |
| FLAVIO JERONIMO SOARES CAETANO | 0000157-09.2019.8.04.6601 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO PRETO DA EVA | Yes | No | No |
| FLAVIO JOSE AGUZZOLI | 0029850-83.2018.8.21.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| FLAVIO JOSE MAIA BARBOSA | 7047715-63.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FLAVIO JOSE VIEIRA BRAIDA | 1015098-38.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FLAVIO LECORNY DE ALMEIDA | 0077499-28.2018.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FLAVIO LUIS ZANDONAI | 5000790-29.2020.8.24.0041 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MAFRA | Yes | No | No |
| FLAVIO LUIZ DEL ARCO GEROMINI | 0310737-40.2018.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FLAVIO MACIEL LEAL | 0608045-47.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| FLAVIO MARCIO SILVA ALCAFOR | 0011261-95.2020.8.27.2729 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PALMAS | Yes | Yes | No |
| FLAVIO MARCIO SILVA ALCAFOR | 0011261-95.2020.8.27.2729 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PALMAS | Yes | Yes | No |
| FLAVIO MARCOS NOTINI DE CASTRO | 5170095-05.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FLAVIO MARIANO DE OLIVEIRA | 1016170-71.2019.8.26.0161 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF DIADEMA | Yes | No | No |
| FLAVIO MAROZZI | 0000973-92.2016.5.20.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| FLAVIO MENDONCA BARBOSA | 0018133-21.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| FLAVIO MIRANDA MAIA NETO | 0700231-75.2020.8.02.0091 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| FLAVIO NAOKI OKADA | 1001028-59.2015.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FLAVIO NASCIMENTO ALENCAR | 1000835-27.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FLAVIO NOZAKI COELHO | 1003909-91.2019.8.26.0220 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARATINGUETÁ | Yes | No | No |
| FLAVIO NUNES LINS | 0000689-31.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| FLAVIO OLIVEIRA DE JESUS | 53.001.013.20-0029182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FLAVIO PAOLIELLO | 5016969-95.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FLAVIO RICARDO SILVA DE CASTRO | 0636920-27.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| FLAVIO RICARDO SIMEAO XAVIER | 0002489-70.2019.8.17.8222 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PAULISTA | Yes | No | No |
| FLAVIO ROCHA | 35.001.003.20-1159032 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FLAVIO ROCHA | 35.001.003.20-1159032 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FLAVIO RODRIGUES MANSUR | 9039381-83.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FLAVIO SANTILI DE OLIVEIRA CASTRO | 0013859-73.2019.8.12.0110 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| FLAVIO SANTOS DE OLIVEIRA | 0004868-96.2019.8.21.0033 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| FLAVIO SERGIO DA COSTA PEREIRA | 0803656-53.2020.8.20.5124 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARNAMIRIM | Yes | Yes | No |
| FLAVIO SERGIO DA COSTA PEREIRA | 0803656-53.2020.8.20.5124 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARNAMIRIM | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FLAVIO SERGIO DE SOUZA PONTES FILHO | 0815528-71.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| FLAVIO SOARES CRELIER | 0059069-82.2019.8.19.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| FLAVIO SOBRAL DA SILVEIRA | 0800489-30.2020.8.18.0162 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| FLAVIO SOTELO PIMENTEL | 5082870-78.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FLAVIO TAVARES FERNANDES | 0040797-46.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| FLAVIO TAVARES FERNANDES JUNIOR | 0040799-16.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| FLAVIO TAVARES SENA | 0001456-65.2013.5.15.0008 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FLAVIO VICTOR BARROS VIEIRA PAULO | 0025344-80.2015.8.18.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TERESINA | Yes | No | No |
| FLEMEG DE OLIVEIRA AMORIM | 0833844-95.2018.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| FLOR DE MARIA DIAS DOS SANTOS RIBEIRO | 7056859-61.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| FLOR DE MARIA DIAS DOS SANTOS RIBEIRO | 7056859-61.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| FLORA ARAUJO ULISSES | 0803383-33.2019.8.10.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| FLORA DE BARROS BRAGA | 0706250-40.2019.8.01.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| FLORENCIA CHIPANA OCSA DE MEDEIROS | 0036098-82.2019.8.19.0205 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FLORENCIA CHIPANA OCSA DE MEDEIROS | 0036098-82.2019.8.19.0205 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FLORISMAR RIBEIRO CAMPELO | 1001114-31.2017.8.26.0108 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAJAMAR | Yes | No | No |
| FLORISVALDO DA CUNHA | 0300284-51.2019.8.24.0057 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO AMARO DA IMPERATRIZ | Yes | No | No |
| FOCO INTERNATIONAL SOLUTIONS LTDA - ME | 5091787-57.2016.8.13.0024 | CIVIL LITIGATION - CARGO | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FORBB BRASIL IMPORTADORA EPP | 0139561-60.2019.8.05.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SALVADOR | Yes | No | No |
| FORBB BRASIL IMPORTADORA EPP | 0008115-94.2020.8.05.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SALVADOR | Yes | No | No |
| FOREVER OPERADORA DE TURISMO LTDA | 1035216-38.2019.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FORLAND OLIVEIRA SILVA | 0759449-61.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FOX ALFA TURISMO LTDA. ME | 0814070-91.2020.8.20.5001 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF NATAL | Yes | No | No |
| FOX CHARLIE TURISMO LTDA. EPP | 0813971-24.2020.8.20.5001 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF RECIFE | Yes | No | No |
| FRAILSON OLIVEIRA BEZERRA | 0000206-22.2010.5.11.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS | No | Yes | Yes |
| FRANCELE DE PAULI | 1000165-84.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FRANCELINO RODRIGUES DE LIMA | 0001271-85.2019.8.06.0147 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PIQUET CARNEIRO | Yes | No | No |
| FRANCELISE PAULA DE FARIA RIBEIRO | 5031773-68.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FRANCESCA AMORIM GARCIA | 0303007-38.2019.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FRANCESCA VALDMAN LECHTMANN | 5012139-70.2019.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FRANCHESCCO MOZART | 0020875-85.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FRANCIANA DA SILVA | 0000820-13.2019.8.27.2722 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GURUPI | Yes | No | No |
| FRANCIANE DO NASCIMENTO FERREIRA | 0010607-11.2017.5.15.0042 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FRANCIANE MARCHEZI CAMPOREZ | 32.001.001.20-0010076 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| FRANCIANE MARCHEZI CAMPOREZ | 32.001.001.20-0010076 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| FRANCIANE ZANATTA BENEDETTI BATTISTELLO | 9000834-72.2020.8.21.0005 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BENTO GONÇALVES | Yes | No | No |
| FRANCIANNE FERREIRA E RIBEIRO | 0035961-77.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| FRANCIANNE FERREIRA E RIBEIRO | 0001846-93.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| FRANCICLEY R MIRANDA | 7010966-13.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FRANCIE MARIE BRAGA D AVILA | 0016632-88.2020.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| FRANCIELE AMARAL | 0304898-30.2017.8.24.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOINVILLE | Yes | No | No |
| FRANCIELE BARATTO | 1063218-52.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FRANCIELE CRISTINA CERVI | 5002750-93.2019.8.24.0125 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAPEMA | Yes | No | No |
| FRANCIELE DANTAS ANDRADE | 0009834-14.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| FRANCIELE DANTAS ANDRADE | 0009834-14.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| FRANCIELE NATALINO DE SOUZA | 1021187-32.2019.8.26.0309 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JUNDIAÍ | Yes | No | No |
| FRANCIELE OLIVEIRA GUIMARAES MAFRA | 5001879-21.2020.8.13.0647 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO SEBASTIÃO DO PARAÍSO | Yes | No | No |
| FRANCIELE REIMANN | 5005150-51.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| FRANCIELE REIMANN | 5005150-51.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| FRANCIELE RODRIGUES WAIANDT | 7000376-53.2020.8.22.0008 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ESPIGÃO DO OESTE | Yes | Yes | No |
| FRANCIELE RODRIGUES WAIANDT | 7000376-53.2020.8.22.0008 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ESPIGÃO DO OESTE | Yes | Yes | No |
| FRANCIELE TAIS | 5001412-46.2019.8.24.0073 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TIMBÓ | Yes | No | No |
| FRANCIELEN OLIVEIRA DA SILVA | 0630749-72.2014.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| FRANCIELI FANIN MENEGAZZO | 9000348-42.2020.8.21.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALMEIRA DAS MISSÕES | Yes | No | No |
| FRANCIELI FREITAS DA SILVA | 8027737-89.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| FRANCIELLE ANTUNES DA ROSA MACHADO | 0309185-47.2018.8.24.0023 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FRANCIELLI FERREIRA CAMARINI | 1000218-14.2020.8.26.0615 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TANABI | Yes | No | No |
| FRANCIELTON SILVESTRE DA SILVA | 0001269-32.2017.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FRANCIELY APARECIDA RODRIGUES LEITE | 5003875-70.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FRANCIENE GESSI DE LIMA | 1005939-40.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FRANCIGLEIDSON TEIXEIRA OLIVEIRA | 3002906-94.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCILDA SOUSA DO NASCIMENTO | 0838830-92.2019.8.23.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BOA VISTA | Yes | No | No |
| FRANCILEIA DE SOUSA SILVA MARTINS | 21.001.035.20-0011912 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| FRANCILEIDE BARROS FERREIRA | 0003921-63.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FRANCILENE BANDEIRA DE CARVALHO | 0800012-85.2020.8.18.0136 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| FRANCILENE MARCANO CARVALHO | 0702433-06.2020.8.07.0020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FRANCILENE MOREIRA PECANHA | 0603297-69.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| FRANCILENE ROBERTA DE BARROS RODRIGUES | 0053258-48.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| FRANCIMAR BATISTA VALE | 0603861-48.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| FRANCIMAR FERNANDES PIMENTA | 0800408-74.2019.8.20.5137 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| FRANCIMARA SARAIVA SILVA | 0004562-44.2020.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| FRANCIMARY COELHO DE MELO | 3000037-61.2020.8.06.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCIMIR MOURA CHAVES | 23.001.002.20-0005184 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCINALDA PEREIRA DA SILVA | 1009128-39.2020.8.26.0224 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GUARULHOS | Yes | No | No |
| FRANCINALDO ALVES PEREIRA | 0500497-69.2018.8.05.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF EUNÁPOLIS | Yes | No | No |
| FRANCINE CASTRO NUNES DA CUNHA | 35.001.003.20-1376232 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FRANCINE DEZIDERIO | 1000740-37.2016.5.02.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| FRANCINE KOEHLER SANSON FERREIRA | 0029734-50.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| FRANCINE LOUISE ZINGANO NUNES | 5000042-69.2020.8.21.0141 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAPÃO DA CANOA | Yes | No | No |
| FRANCINE MARLEN DIETER | 5000859-40.2019.8.21.5001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FRANCINE MARLEN DIETER | 5001103-32.2020.8.21.5001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FRANCINE MIORELLI | 5005707-08.2019.8.21.0010 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| FRANCINE ROSA DOS ANJOS | 0021583-47.2015.5.04.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| FRANCINE SOUZA LIMA | 0001701-25.2015.5.11.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| FRANCINEI MARQUES MARCELINO | 0011800-57.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| FRANCINERLE DA SILVA MESQUITA | 7010643-08.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FRANCINETE ALVES PEREIRA | 0703510-10.2020.8.07.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FRANCINETE DE JESUS SOUSA RODRIGUES | 7000835-13.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FRANCINEUDA ARAUJO OLIVEIRA | 0723387-61.2019.8.07.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FRANCINILTON RODRIGUES DA SILVA | 0000691-81.2017.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FRANCINNY FREDERICO PRATES | 1013919-38.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FRANCIS ANDREI SCHNEIDER | 1004219-38.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FRANCIS EDUARDO BRANQUINHO DE ALMEIDA LIRA | 0800696-57.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| FRANCIS GALDINE RIBEIRO | 1001507-75.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FRANCIS GOULART HOFMEIER | 0007372-20.2016.8.16.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CURITIBA | Yes | No | No |
| FRANCIS ROMERO DE MOURA ALVES | 1010801-54.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FRANCIS WILLER ROCHA E REZENDE | 9033948-98.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FRANCISBENIA AMANCIO SILVA MENDES | 0002139-07.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| FRANCISCA ALCIVANIA DE MELO SILVA | 1001469-73.2019.8.26.0495 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF REGISTRO | Yes | No | No |
| FRANCISCA ALVES ALVARENGA | 0802779-48.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| FRANCISCA ALVES CORTES | 1000168-03.2019.8.11.0045 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LUCAS DO RIO VERDE | Yes | No | No |
| FRANCISCA AMARAL MONTEIRO | 0621779-73.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| FRANCISCA ARITA DE ARAUJO MARQUES | 0800929-15.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| FRANCISCA CLEIDE RODRIGUES | 1000870-28.2015.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FRANCISCA DA CONCEICAO FREIRE | 0002002-42.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FRANCISCA DAS CHAGAS MESQUITA SALVATIERRA | 0002596-63.2013.5.22.0001 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 22ª REGIÃO - TERESINA | No | Yes | Yes |
| FRANCISCA DE LOURDES SOUZA LOURO | 0618417-63.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| FRANCISCA DEBORA SOUSA DA SILVA | 0665663-55.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| FRANCISCA DIVA LIMA ALMEIDA | 3004126-67.2018.8.06.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCA DOS SANTOS | 7058332-82.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FRANCISCA FRANCENILDA DA SILVA | 0803022-04.2019.8.15.0251 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PATOS | Yes | No | No |
| FRANCISCA FRANCILEIDE ALVES OLIVEIRA DE PAULA | 7000517-87.2020.8.22.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JARU | Yes | No | No |
| FRANCISCA GENICE PEREIRA LIMA | 1001767-41.2015.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FRANCISCA IRIS DOS SANTOS REIS | 0000471-41.2015.5.07.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FORTALEZA | Yes | Yes | No |
| FRANCISCA LENILDA DE OLIVEIRA | 1002023-89.2016.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FRANCISCA LUCIA FIDELIS DA SILVA BEZERRA | 0804330-31.2020.8.20.5124 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| FRANCISCA LUCIANA DE MATOS SANTOS | 1000264-23.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| FRANCISCA LUCIENE PEREIRA ALVES | 0000296-53.2015.5.07.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA FORTALEZA/CE | Yes | Yes | No |
| FRANCISCA MANACESIA SOARES MOREIRA | 0020515-96.2019.8.06.0115 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LIMOEIRO DO NORTE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FRANCISCA MARIA DA SILVA | 23.001.001.20-0002690 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCA MARIA DE SOUSA | 21.001.020.20-0012270 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| FRANCISCA MARIA SOUSA MAIA | 0000967-31.2015.8.14.0947 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CASTANHAL | Yes | No | No |
| FRANCISCA MEIRE DA SILVA REIS | 0012698-53.2013.8.06.0062 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CASCAVEL | Yes | No | No |
| FRANCISCA MENEZES DE OLIVEIRA | 0040596-28.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| FRANCISCA NEUSI PONTALDI | 0302374-97.2015.8.24.0113 | CIVIL LITIGATION - CARGO | CIVIL COURT OF CAMBORIÚ | Yes | No | No |
| FRANCISCA OLIVEIRA BARBOSA DA SILVA | 0800129-21.2020.8.15.0731 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CABEDELO | Yes | No | No |
| FRANCISCA PAULA PEREIRA DA SILVA | 0347972-21.2019.8.19.0001 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FRANCISCA PEREIRA DE ARRUDA | 0006168-10.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| FRANCISCA PEREIRA DE ARRUDA | 0006168-10.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| FRANCISCA RAFAELA HOLANDA OLIVEIRA | 0700884-62.2019.8.02.0075 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| FRANCISCA ROSA GUERREIRO MILEO | 0836095-72.2018.8.14.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | No | No |
| FRANCISCA SAMPAIO MOURA | 0625313-17.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| FRANCISCA SAMPAIO MOURA | 0625313-17.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| FRANCISCA VIRGOLINA DE OLIVEIRA | 1000208-57.2020.8.26.0198 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCO DA ROCHA | Yes | No | No |
| FRANCISCA WELBANEIDE LUNA DE ARAUJO | 3001294-21.2019.8.06.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCA ZILMAR DE SOUZA | 0800341-65.2020.8.20.5108 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PAU DOS FERROS | Yes | No | No |
| FRANCISCA ZIMMER FLORES | 5001325-55.2020.8.24.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MAFRA | Yes | No | No |
| FRANCISCO ADERALDO DA SILVA | 3001445-21.2018.8.06.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO AIRTON DA SILVA JUNIOR | 0025159-21.2019.8.26.0602 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SOROCABA | Yes | No | No |
| FRANCISCO ALBERTO DOS REIS SALUSTIANO | 0805470-35.2020.8.23.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BOA VISTA | Yes | No | No |
| FRANCISCO ALEXANDRE DE CARVALHO OLIVEIRA | 3000916-07.2020.8.06.0012 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO ALEXANDRE LOURENCO | 7014983-92.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FRANCISCO ALUCIANO DA SILVA | 0815381-30.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| FRANCISCO ALVES DE SOUZA NETO | 0830196-44.2017.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| FRANCISCO ANDRE DE OLIVEIRA | 3001559-24.2018.8.06.0112 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JUAZEIRO DO NORTE | Yes | No | No |
| FRANCISCO ANDRE OLIVEIRA ANDRADE | 0000122-47.2016.5.10.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| FRANCISCO ANTONIO ALVES MOURA | 1000800-64.2017.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FRANCISCO ANTONIO MALDONADO SANT´ANNA | 1120927-08.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FRANCISCO ANTONIO REBOUCAS LIMA | 0001147-59.2019.5.07.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FRANCISCO APARECIDO OLIVEIRA | 0000838-74.2020.8.26.0152 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF COTIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FRANCISCO ARAUJO DA SILVA JUNIOR | 0000823-48.2017.5.14.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FRANCISCO ARAUJO DA SILVA JUNIOR | 0000264-29.2019.5.14.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FRANCISCO ARCELINO FILOMENO CALADO | 3000790-64.2019.8.06.0020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO ASSIS DA SILVA | 1012407-70.2019.8.26.0223 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARUJÁ | Yes | No | No |
| FRANCISCO AUGUSTO DA SILVA SANCHES | 1010354-27.2019.8.26.0576 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| FRANCISCO AVELAR PAZ RIBEIRO | 0000926-91.2017.5.23.0107 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE VÁRZEA GRANDE | Yes | Yes | No |
| FRANCISCO BARBOSA LHAMAS | 1001602-42.2015.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FRANCISCO BARROS NETO | 0012655-13.2015.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| FRANCISCO BARROSO VIANA | 3000514-50.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO BENICIO PONTES NETO | 0056770-88.2019.8.03.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACAPÁ | Yes | Yes | No |
| FRANCISCO BENICIO PONTES NETO | 0056770-88.2019.8.03.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACAPÁ | Yes | Yes | No |
| FRANCISCO BETTINI DE SOUZA | 1009861-77.2019.8.26.0664 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| FRANCISCO CARLILTON MORAIS DE QUEIROZ | 0759878-28.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| FRANCISCO CARLILTON MORAIS DE QUEIROZ | 0759878-28.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| FRANCISCO CARLOS AVANSI | 35.004.001.20-0011631 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| FRANCISCO CARLOS DAMASCENO | 0017774-51.2019.8.25.0084 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARACAJU | Yes | No | No |
| FRANCISCO CARLOS DE CARVALHO | 0080188-49.2014.5.22.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA OSMUNDO PONTES | Yes | Yes | No |
| FRANCISCO CARLOS ESPINDOLA GONZALEZ | 0840803-86.2017.8.12.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| FRANCISCO CARLOS GOMES DA SILVA | 0017606-14.2015.5.16.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE IMPERATRIZ - MA | Yes | Yes | No |
| FRANCISCO CARLOS GONCALVES AMADOR FILHO | 0002130-11.2015.8.19.0073 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GUAPIMIRIM | Yes | No | No |
| FRANCISCO CARLOS NASCIMENTO GUEDES FILHO | 1001425-60.2015.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FRANCISCO CARLOS OLIVEIRA MORAIS | 7054895-33.2019.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FRANCISCO CARLOS PEREIRA DE CASTRO | 1007486-40.2019.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | No | No |
| FRANCISCO CAVALCANTE DE AMORIM | 0001114-32.2017.5.11.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FRANCISCO CELIO CALISTO DE LIMA | 0101303-85.2018.5.01.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FRANCISCO CIAMPI | 1052750-92.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FRANCISCO CLAYTON SOARES DO NASCIMENTO | 0000461-43.2019.5.07.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FRANCISCO CONEJERO PEREZ | 1000812-60.2017.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FRANCISCO CORREA DE MELO JUNIOR | 0001889-95.2020.8.16.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ALMIRANTE TAMANDARÉ | Yes | No | No |
| FRANCISCO CRISTIANO KUCHENBECKER | 5000261-91.2020.8.13.0210 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PEDRO LEOPOLDO | Yes | No | No |
| FRANCISCO DA GUIA DOS SANTOS SILVA | 0000744-31.2018.5.10.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FRANCISCO DA SILVA LIMA | 0000203-26.2017.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| FRANCISCO DA SILVA MENDES | 0001634-23.2014.5.07.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA FORTALEZA/CE | Yes | Yes | No |
| FRANCISCO DANTAS JUNIOR | 0853736-87.2018.8.15.2001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| FRANCISCO DAS CHAGAS FROTA DA SOLIDADE | 0000566-56.2016.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| FRANCISCO DAS CHAGAS MACHADO NETO | 0800099-41.2020.8.18.0136 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FRANCISCO DAS CHAGAS MOURA SOUZA | 0001204-49.2017.5.11.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FRANCISCO DAS CHAGAS RUFINO DE SOUSA | 1017996-90.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FRANCISCO DE AMORIM MELO | 0000369-93.2011.5.01.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| FRANCISCO DE ASSIS ALVES LIGEIRO | 5038633-51.2019.8.13.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONTAGEM | Yes | No | No |
| FRANCISCO DE ASSIS BARROS | 0002252-06.2013.5.02.0077 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| FRANCISCO DE ASSIS BESSA XAVIER | 0108720-75.2007.8.06.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO DE ASSIS BEZERRA LOPES | 1000248-62.2018.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FRANCISCO DE ASSIS DA SILVA ALCANTARA | 0812830-53.2018.8.14.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| FRANCISCO DE ASSIS DE SOUZA FILHO | 0815885-36.2019.8.20.5106 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| FRANCISCO DE ASSIS DINIZ BRAGA | 0011247-46.2013.5.01.0041 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| FRANCISCO DE ASSIS DO NASCIMENTO JUNIOR | 0000229-49.2020.8.17.8201 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF RECIFE | Yes | No | No |
| FRANCISCO DE ASSIS NASCIMENTO JUNIOR | 0018637-49.2008.8.07.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FRANCISCO DE ASSIS NASCIMENTO JUNIOR | 0016469-65.2015.8.17.2001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF RECIFE | Yes | No | No |
| FRANCISCO DE ASSIS SOBREIRA JUNIOR | 0846336-90.2016.8.15.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| FRANCISCO DE JESUS SOUZA | 1001880-91.2016.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FRANCISCO DE MELO | 0003157-20.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| FRANCISCO DE PAULO COELHO | 7002830-27.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| FRANCISCO DE PAULO COELHO | 7002830-27.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| FRANCISCO DIONISIO ALPENDRE DOS SANTOS | 0305664-21.2017.8.24.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FRANCISCO DONIZETE DE OLIVEIRA | 1011481-63.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| FRANCISCO EDGLEI SOUSA | 3003073-14.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| FRANCISCO EDGLEI SOUSA | 3003073-14.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| FRANCISCO EDIVANDO SABOIA | 0801132-40.2020.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| FRANCISCO EDUARDO FERREIRA LEITE | 0008731-24.2020.8.16.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| FRANCISCO EDUARDO RAMOS DA SILVA | 0012039-70.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FRANCISCO EDUARDO SOUSA SOARES | 0163046-96.2018.8.06.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO EDUARDO WILMAN | 1001790-04.2017.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA ZONA SUL | Yes | No | No |
| FRANCISCO EDVANDES LIMA ARAUJO | 1010123-02.2020.8.26.0564 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| FRANCISCO ELITON DOS SANTOS | 0000035-62.2018.5.08.0201 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FRANCISCO ERIMAR DOS SANTOS | 1001911-78.2016.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| FRANCISCO ERINALDO SANTOS DE SOUSA | 1004724-14.2020.8.26.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FRANCISCO ERMELINDO ALVES DINIZ | 0701051-17.2020.8.07.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FRANCISCO FABIO CARNEIRO LEAL | 7016715-11.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FRANCISCO FARIA DO AMARAL | 5003725-27.2020.8.13.0145 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUIZ DE FORA | Yes | Yes | No |
| FRANCISCO FARIA DO AMARAL | 5003725-27.2020.8.13.0145 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUIZ DE FORA | Yes | Yes | No |
| FRANCISCO FERNANDES | 1011373-34.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| FRANCISCO FERNANDES DE ALMEIDA | 1073081-95.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FRANCISCO FIRMINO SANTOS MESQUITA | 0000838-04.2017.5.22.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FRANCISCO FIRMO BARRETO DE ARAUJO | 3000791-66.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO FLAUZINO FRANCO NETO | 1006718-29.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FRANCISCO FRANCICLEUDO RODRIGUES | 7012718-20.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FRANCISCO FREDERICO NETO | 1000580-83.2019.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FRANCISCO GALVAO DOS REIS | 1000030-37.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| FRANCISCO GALVAO DOS REIS | 1000030-37.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| FRANCISCO GENUINO DOURADO NETO | 5016143-48.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BLUMENAU | Yes | No | No |
| FRANCISCO GLEIDSON DE AZEVEDO GONCALVES | 0037641-60.2019.8.19.0031 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARICÁ | Yes | No | No |
| FRANCISCO GLEIVIO BRASILEIRO DE SOUSADEF. PUBLICO | 0420850-19.2010.8.06.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO GOMES LEAL | 0800007-50.2020.8.18.0011 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF TERESINA | Yes | No | No |
| FRANCISCO HEBERT COSTA SANTA RITA | 1000200-60.2014.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FRANCISCO HELIOMAR DE MACEDO JUNIOR | 0811935-26.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| FRANCISCO HELIOMAR DE MACEDO JUNIOR | 0811935-26.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| FRANCISCO HERMES PEREIRA | 0015066-10.2018.8.21.0008 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CANOAS | Yes | No | No |
| FRANCISCO HONORATO DE MOURA GOMES FERREIRA | 0001116-20.2020.8.05.0230 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ESTEVÃO | Yes | No | No |
| FRANCISCO ILDO DOS SANTOS FERREIRA | 1000113-18.2016.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FRANCISCO JOSÉ CELESTINO SARAIVA | 23.002.001.20-0002592 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO JOSE ALVES RODRIGUES | 0800739-91.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| FRANCISCO JOSE CARCHEDI LUCCAS | 1003778-30.2020.8.26.0011 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FRANCISCO JOSE COSTA PEREIRA | 0000508-24.2017.5.07.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FRANCISCO JOSE CREDIDIO MURA | 0101406-79.2017.5.01.0078 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| FRANCISCO JOSE CREDIDIO MURA | 0100423-46.2018.5.01.0078 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FRANCISCO JOSE DE ARAUJO | 7054890-11.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FRANCISCO JOSE PLATANIA | 1020547-46.2019.8.26.0562 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTOS | Yes | No | No |
| FRANCISCO JOSÉ QUARESMA DE FIGUEIREDO | 5037061-58.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| FRANCISCO JOSÉ QUINDERE FERREIRA | 0825206-59.2018.8.14.0301 | CIVIL LITIGATION - CARGO | CIVIL COURT OF BELÉM | Yes | No | No |
| FRANCISCO JOSE TEIXEIRA VERAS | 0828072-78.2018.8.10.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| FRANCISCO JUAREZ VIEIRA CHAGAS | 0020398-62.2019.5.04.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FRANCISCO JUNIOR FERREIRA DA SILVA | 7006704-20.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FRANCISCO LAUDIANO DE OLIVEIRA | 0801262-89.2019.8.15.0131 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAJAZEIRAS | Yes | No | No |
| FRANCISCO LELIS TAVARES ORDONES LEMOS | 5173853-89.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FRANCISCO LOPES RODRIGUES JUNIOR | 0032976-52.2019.8.19.0208 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FRANCISCO LUCIO PONTES FEIJAO | 0005206-10.2018.8.06.0167 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SOBRAL | Yes | No | No |
| FRANCISCO LUCIO PONTES FEIJAO | 3001914-29.2019.8.06.0167 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SOBRAL | Yes | No | No |
| FRANCISCO MAGRISON MARTINS DE LIMA | 7011577-63.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FRANCISCO MARCONDES | 3001048-25.2019.8.06.0004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO MARQUES DO CARMO MELO JUNIOR | 0701180-28.2020.8.01.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| FRANCISCO MARQUES LISBOA MOREIRA DA ROCHA | 0000882-92.2019.8.19.0065 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VASSOURAS | Yes | No | No |
| FRANCISCO MATEUS LIMA DA SILVA | 7054965-50.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FRANCISCO MATHEUS BARBOSA BEZERRA | 3000597-82.2019.8.06.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO MAURO FERREIRA LIBERATO | 3001561-30.2018.8.06.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO MEDEIROS FERREIRA JUNIOR | 0001422-68.2017.5.22.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FRANCISCO MORAIS FREIRE | 0000329-81.2020.8.05.0103 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF ILHÉUS | Yes | No | No |
| FRANCISCO MOREIRA DO CARMO NETO | 1003176-45.2020.8.26.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FRANCISCO NILSON OLIVEIRA DE CASTRO | 0660233-25.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| FRANCISCO NOGUEIRA FERNANDES | 3001362-44.2019.8.06.0012 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO NORBERTO FERNANDEZ SEGURA | 0034078-74.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| FRANCISCO OSELIO DE JESUS ALMEIDA MACIEL | 0001929-38.2017.5.11.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FRANCISCO OTAVIO DE OLIVEIRA | 5012587-59.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| FRANCISCO OTAVIO DE OLIVEIRA | 5012587-59.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| FRANCISCO PADILHA ABRANTES | 0007796-83.2020.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| FRANCISCO PADILHA ABRANTES | 0007796-83.2020.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| FRANCISCO PARAISO RIBEIRO DE PAIVA | 0710955-34.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FRANCISCO PAULA DOS SANTOS | 0001032-25.2017.5.21.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FRANCISCO PAULO SERPA VIRINO | 3000642-70.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FRANCISCO PAULO SERPA VIRINO | 3000319-65.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO PEREIRA CAVALCANTE | 0003053-32.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| FRANCISCO PEREIRA DE QUEIROZ | 0802986-80.2016.8.15.0181 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARABIRA | Yes | No | No |
| FRANCISCO PEREIRA DO NASCIMENTO | 0612621-91.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| FRANCISCO PEREIRA FILHO | 7055631-51.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FRANCISCO PETRARCA BELEM GOMES | 3000131-30.2020.8.06.0017 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO PETRI DE OLIVEIRA PINHEIRO | 7035824-45.2019.8.22.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| FRANCISCO PIMENTA TREVISAN | 1001254-55.2018.8.11.0041 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| FRANCISCO PINTO JUNIOR | 3002095-37.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO PIRES DE MENDONCA | 0000595-33.2016.5.10.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| FRANCISCO RAFAEL FEITOZA PEREIRA | 1012569-17.2017.8.11.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| FRANCISCO RAFAEL FERREIRA | 1008763-92.2019.8.26.0038 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARARAS | Yes | No | No |
| FRANCISCO RAFAEL FERREIRA | 1008763-92.2019.8.26.0038 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARARAS | Yes | No | No |
| FRANCISCO RAFAEL GONCALVES SOUSA | 3001288-84.2019.8.06.0013 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO REBELO FONTENELE | 0800133-55.2020.8.18.0123 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PARNAÍBA | Yes | Yes | No |
| FRANCISCO REBELO FONTENELE | 0800133-55.2020.8.18.0123 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PARNAÍBA | Yes | Yes | No |
| FRANCISCO RENATO PINHEIRO DA SILVA | 3002860-08.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO RIBEIRO LOURENCO | 0801226-12.2018.8.15.0251 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PATOS | Yes | No | No |
| FRANCISCO RICARDO PEREIRA DE SOUZA | 1000682-82.2020.8.26.0471 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO FELIZ | Yes | No | No |
| FRANCISCO ROBERVAN SOUSA SILVA | 0801348-89.2018.8.10.0016 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| FRANCISCO ROBSON CHAGAS DE SOUSA | 5019531-27.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FRANCISCO ROCHA HOLANDA CAVALCANTI FILHO | 0012029-89.2016.8.17.2001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RECIFE | Yes | No | No |
| FRANCISCO RODRIGUES DA COSTA | 1002096-85.2019.8.26.0654 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF VARGEM GRANDE PAULISTA | Yes | No | No |
| FRANCISCO RODRIGUES DA PAZ | 0000929-87.2018.5.10.0102 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | Yes | No |
| FRANCISCO RODRIGUES MATHEUS FILHO | 0707192-02.2018.8.07.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| FRANCISCO SANTOS DE FARIAS | 1009027-49.2020.8.26.0564 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| FRANCISCO SERGIO KARDSON MARTINS LIMA | 3001496-56.2019.8.06.0017 | CIVIL LITIGATION - CARGO | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO TAYWAN RAMIRES MENDES | 3003251-60.2019.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO THIAGO PINHEIRO LEITAO | 3001386-33.2018.8.06.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FRANCISCO TIBERIO DE ALENCAR MOREIRA | 0800176-49.2020.8.15.0131 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAJAZEIRAS | Yes | No | No |
| FRANCISCO VAGNER DOS SANTOS SALES | 3000087-53.2020.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO VANDERCLÃƒÆ'Ã…Â RIBEIRO | 0000013-19.2020.8.03.0008 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF LARANJAL DO JARI | Yes | No | No |
| FRANCISCO VIANA DE SOUSA | 0000094-86.2020.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FRANCISCO VIANA DE SOUSA | 0000988-96.2019.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| FRANCISCO VILLANOVA FILHO | 1021881-69.2019.8.11.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CUIABÁ | Yes | No | No |
| FRANCISCO VITORINO DE PONTES | 0010595-63.2015.5.01.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| FRANCISCO WELLIDON SARAIVA DOS REIS | 0800167-30.2020.8.18.0026 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO MAIOR | Yes | No | No |
| FRANCISCO WELTON DEMETRIO JUNIOR | 0222349-70.2020.8.06.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRANCISCO WILKIE REBOUCAS CHAGAS JUNIOR | 0804072-55.2019.8.20.5124 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| FRANCISCO WILLIAM DE OLIVEIRA JUNIOR | 0000320-87.2013.5.02.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| FRANCISMARA DE SOUSA | 7004054-10.2019.8.22.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PIMENTA BUENO | Yes | No | No |
| FRANCISNALDO GONCALVES DA SILVA | 0021472-83.2019.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| FRANCISNALDO JOSE BARROS DE LIMA | 0001589-52.2017.5.11.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| FRANCIVALDO SILVA DE PAIVA | 0605781-70.2019.8.01.0070 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| FRANCKINALDA LOPES DE SAMPAIO | 0000533-48.2016.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| FRANCKLY VALENCA DOS SANTOS | 0001718-41.2020.8.25.0040 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAGARTO | Yes | No | No |
| FRANCO ANDERSON DO CARMO SOUZA | 0003221-43.2020.8.19.0029 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FRANCO ANDRE BERETA JUNIOR | 5001196-78.2020.8.08.0014 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF COLATINA | Yes | No | No |
| FRANCO DE CASTRO CONCEICAO | 0074061-54.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| FRANCYELLEN DAYANE BORDON SILVA | 1004504-65.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FRANCYNE LARISSA QUINTANILHA COUTINHO | 0631865-95.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| FRANCYNE MATOS CALHEIRA | 0010551-26.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| FRANK AGUIAR DE SOUZA | 0604761-39.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| FRANK AGUIAR DE SOUZA | 0604761-39.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| FRANK BARBOSA DE CAMPOS | 0001904-33.2020.8.26.0009 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FRANK MAIA POTIGUAR | 0811916-28.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| FRANK SAMPAIO DA SILVA | 0010412-76.2013.5.14.0403 | INDIVIDUAL LABOR CLAIM | 1ª A 4ª VARAS DO TRABALHO DE RIO BRANCO | Yes | Yes | No |
| FRANKLIM DE OLIVEIRA ARAUJO | 0825782-06.2019.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| FRANKLIM SOARES RODRIGUES | 7057727-39.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FRANKLIN BARROS LEAL | 0001492-90.2019.8.17.8221 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CABO DE SANTO AGOSTINHO | Yes | No | No |
| FRANKLIN CAMILO LIMA DOS SANTOS | 0000783-62.2019.5.13.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| FRANKLIN DA SILVA OLIVEIRA | 0042555-05.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PALMAS | Yes | Yes | No |
| FRANKLIN DA SILVA OLIVEIRA | 0042555-05.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PALMAS | Yes | Yes | No |
| FRANKLIN FARIAS E SILVA NETO | 0810431-09.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| FRANKLIN FARIAS E SILVA NETO | 0810431-09.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| FRANKLIN LOBATO PRADO | 0827272-75.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELÉM | Yes | No | No |
| FRANKLIN PEIXOTO GONCALVES | 8021119-62.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| FRANKLIN RIBEIRO NOGUEIRA | 1019150-77.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FRANKLIN ROBERTO MONTEIRO DA SILVA | 0606707-79.2016.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| FRANKLIN VALERIO MOTA PEREIRA | 5005872-59.2019.8.13.0016 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ALFENAS | Yes | No | No |
| FRANKLYN ROSEVERTHE VERAS DA SILVA | 0800007-92.2017.8.10.0006 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| FRANTHESCO NICCOLAS BERTOTE GUARDA | 0020269-75.2016.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| FRANZ HECHER SOARES | 0035736-66.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| FRAPORT BRASIL S.A AEROPORTO DE FORTALEZA ("FORTALEZA AIRPORT") | 0108363-75.2019.8.06.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRAPORT BRASIL S.A. AEROPORTO DE PORTO ALEGRE | 0000900-64.2019.8.21.1001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FRAZAO SERGIO CAIXETA GOMES | 0192959-60.2017.8.06.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FRED FIGUEIREDO CESAR | 0607155-19.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| FRÉDÉRIC PAUL CONAN | 5160812-89.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FREDERICO ANDRADE DE LIMA SOUZA | 0030869-30.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| FREDERICO AUGUSTO AGANETTI OLIVEIRA | 5171454-87.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FREDERICO AUGUSTO PIRES ZELAYA | 0801275-79.2018.8.20.5112 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF APODI | Yes | No | No |
| FREDERICO AUGUSTUS DA COSTA | 0003133-48.2013.8.14.0028 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARABÁ | Yes | No | No |
| FREDERICO CARVALHO DE REZENDE | 5033054-59.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FREDERICO CESAR ALVES CALACA | 0701349-09.2020.8.07.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| FREDERICO CESAR ALVES CALACA | 0701349-09.2020.8.07.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| FREDERICO CEVITHEREZA PAIVA | 1016295-86.2019.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FREDERICO DIVINO BATISTA MENDES | 5044375-21.2020.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| FREDERICO LUIZ DE FREITAS JUNIOR | 0806976-43.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| FREDERICO LUIZ RIGONI E SILVA | 0025520-28.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| FREDERICO MARINHO BATISTA E SILVA | 5013612-10.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| FREDERICO MARINHO BATISTA E SILVA | 5013612-10.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| FREDERICO MELO AZEVEDO | 1023855-87.2020.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FREDERICO OZANAM RAMOS NETO | 0028875-74.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| FREDERICO OZANAM RAMOS NETO | 0028875-74.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| FREDERICO PEREIRA DE OLIVEIRA | 5088712-80.2020.8.09.0153 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF URUAÇU | Yes | No | No |
| FREDERICO PEREIRA MENDES MOTTA | 0012640-26.2016.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| FREDERICO PETTER | 9078659-41.2019.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| FREDERICO POMPEO PARREIRA | 1016814-61.2019.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FREDERICO ROMANO DE GOUVEIA | 5033360-55.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| FREDERICO ROMANO DE GOUVEIA | 5033360-55.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| FREDERICO STEINER COSTA | 0010277-64.2019.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FREDERICO TAVARES DE LANNA MACHADO | 5014033-97.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| FREDERICO TOLEDO MELO | 0718184-67.2019.8.07.0020 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| FREDERICO TOLEDO MELO | 0718184-67.2019.8.07.0020 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| FREDERICO VAZ COSTA HARTMANN | 1003270-11.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FREDERICO VAZ COSTA HARTMANN | 1003270-11.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FREDSON FERRAZ DOS SANTOS | 1001786-68.2015.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| FRIDA BERNARDETE HENRICHS | 5000642-27.2019.8.24.0017 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF DIONÍSIO CERQUEIRA | Yes | No | No |
| FRIDA ZALADEK GIL | 1118039-03.2018.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| FRIEDRICH CHRISTIAN GEORG BRUGGER | 5006676-90.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| FUJICOM COMERCIO DE MATERIAIS HOSPI | 0157904-82.2016.8.06.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FUJICOM COMERCIO DE MATERIAIS HOSPITALARES E IMPORACAO LTDA | 0168924-70.2016.8.06.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF FORTALEZA | Yes | No | No |
| FULLTIME | 0003451-68.2007.8.16.0001 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF CURITIBA | Yes | No | No |
| FULVIO BERGAMO TREVIZAN | 1000228-78.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| FUNDAÇÃO MARECHAL ROBERTO TROMPOWSKY LEITÃO DE ALMEIDA | 0242169-20.2017.8.19.0001 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| FUNDACAO PIO XII IRCAD BRAZIL | 1006473-20.2019.8.26.0066 | CIVIL LITIGATION - CARGO | CIVIL COURT OF BARRETOS | Yes | No | No |
| GABRIEL ALBERGARIA OLIVEIRA | 1000490-64.2020.8.26.0176 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF EMBU DAS ARTES | Yes | No | No |
| GABRIEL ALBUQUERQUE SOUZA GOMES DE DEUS | 1013586-83.2020.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| GABRIEL ALMEIDA E SILVA GUIMARAES | 0000130-12.2019.5.10.0001 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | Yes | No |
| GABRIEL ALVES DUTRA DE LIMA | 1002495-96.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GABRIEL AMARAL RIBEIRO | 5659958-84.2019.8.09.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF ABADIÂNIA | Yes | No | No |
| GABRIEL ANDRADE DE SANTANA | 0174712-87.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| GABRIEL ANTONIO DA SILVA | 5004943-93.2020.8.24.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALHOÇA | Yes | No | No |
| GABRIEL ANTUNES ALVARES | 0717981-08.2019.8.07.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| GABRIEL ANTUNES ALVARES | 0717981-08.2019.8.07.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| GABRIEL ARAUJO ANDRADE | 0849983-74.2019.8.14.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | No | No |
| GABRIEL ARID ZEINUM | 1008584-62.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| GABRIEL BARCELOS DA SILVA E OUTROS | 9041919-84.2019.8.21.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GABRIEL BEZ BATTI | 0332132-37.2014.8.24.0023 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GABRIEL BOAVISTA LAENDER | 0011921-85.2019.8.08.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| GABRIEL BORGES VEADO DE ASSIS | 0031410-33.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CURITIBA | Yes | No | No |
| GABRIEL BOTELHO CORTELETTI | 5000200-83.2018.8.08.0068 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ÁGUA DOCE DO NORTE | Yes | No | No |
| GABRIEL BRAGA SILVA | 0001304-73.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| GABRIEL BRENTAN CAPOBIANCO | 1015107-90.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| GABRIEL CAMARGO CORREA | 1004038-58.2020.8.26.0577 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | Yes | No |
| GABRIEL CAMARGO CORREA | 1004038-58.2020.8.26.0577 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | Yes | No |
| GABRIEL CAMPOS DE LIMA | 1010200-03.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINAS | Yes | Yes | No |
| GABRIEL CAMPOS DE LIMA | 1010200-56.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINAS | Yes | Yes | No |
| GABRIEL CARLOS CAGNACO MONTEIRO | 0010238-56.2016.5.15.0008 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| GABRIEL CARLOS FRANCO | 1046982-88.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL CARVALHO SAAD | 0210062-49.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GABRIEL CASTILHO GREGORIO | 0010996-98.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GABRIEL CAVASSIM | 0007432-90.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| GABRIEL CHADS AZEREDO | 0608225-63.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| GABRIEL CHOITI MARIUSSI TAKAHASHI | 0813132-17.2019.8.12.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DOURADOS | Yes | No | No |
| GABRIEL CLEBER ALBANO | 0012088-87.2017.5.15.0113 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GABRIEL CORDEIRO PEREIRA | 1008505-59.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL COUTO GUARDIA | 0032387-55.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| GABRIEL COUTO GUARDIA | 0026051-35.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GABRIEL CREMASCO SCARDINI | 5000381-67.2019.8.08.0030 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF LINHARES | Yes | No | No |
| GABRIEL DA CUNHA FREIRE | 1067922-74.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL DA CUNHA TEIXEIRA DE SOUZA | 0631609-55.2019.8.04.0015 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF MANAUS | Yes | No | No |
| GABRIEL DA SILVA SANTOS | 0037106-82.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| GABRIEL DA SILVA SANTOS | 0037106-82.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| GABRIEL DANTAS GOMES | 0074174-64.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| GABRIEL DE ALMEIDA ALVES CAMILO | 1001406-57.2019.8.26.0201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GARÇA | Yes | No | No |
| GABRIEL DE ALMEIDA NEGRAES | 5018032-85.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| GABRIEL DE CASTRO ALVARENGA COSTA | 35.001.003.20-1329979 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL DE CASTRO ALVARENGA COSTA | 35.001.003.20-1329979 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL DE CASTRO MONTEIRO | 0111935-02.2018.8.13.0188 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| GABRIEL DE CASTRO MOREIRA | 9004320-77.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GABRIEL DE LEON MEIRELLES | 0000885-28.2020.8.16.0184 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| GABRIEL DE MELLO DE ESPINDOLA | 0004695-17.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| GABRIEL DE MELLO DE ESPINDOLA | 0004695-17.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| GABRIEL DE SOUZA BRUNO | 1004543-28.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL DE SOUZA CERVEIRA PEREIRA | 0611351-32.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| GABRIEL DEI TOS SALFER | 5010469-53.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| GABRIEL DELONG MITTELBACH | 1034130-53.2019.8.26.0577 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| GABRIEL DELONG MITTELBACH | 1034130-53.2019.8.26.0577 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| GABRIEL DIAS DE AZEVEDO STUDZINSKI | 5002507-60.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GABRIEL DO NASCIMENTO ANDRADE | 1006407-04.2020.8.26.0002 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL DO NASCIMENTO GARCEZ | 1000597-59.2016.5.02.0082 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| GABRIEL DOMINGOS DE OLIVEIRA | 1017211-62.2019.8.11.0041 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CUIABÁ | Yes | No | No |
| GABRIEL DUARTE LEAL | 5069792-17.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GABRIEL EMMANUEL FARIAS DE SOUZA | 0000295-70.2019.5.13.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| GABRIEL FELIPE MUNIZ FERREIRA DA SILVA | 0010010-51.2015.5.01.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| GABRIEL FERNANDES DA SILVA | 0569577-63.2018.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| GABRIEL FERNANDES DE ANDRADE AYRES | 5034049-72.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GABRIEL FERNANDES DE ANDRADE AYRES | 5034049-72.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| GABRIEL FERNANDO FARIAS DA SILVA | 9003888-58.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GABRIEL FERNANDO GONCALVES | 1002216-13.2019.8.26.0272 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITAPIRA | Yes | No | No |
| GABRIEL FERREIRA DA SILVA | 0003165-31.2020.8.16.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| GABRIEL FERREIRA DA SILVA | 0003165-31.2020.8.16.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| GABRIEL FILIPI ESCRIBONI | 1007384-20.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| GABRIEL FILIPO SANTOS LUZ | 0001737-81.2016.5.20.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| GABRIEL FONSECA E SILVA | 1071071-78.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL FREITAS DE AVIZ FERREIRA | 1074096-02.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL GIANELLA MONDADORI ALVES | 0001243-57.2014.5.02.0082 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| GABRIEL GONCALVES DA ROSA | 1000033-23.2017.5.02.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| GABRIEL GONZAGA BRIGIDO | 1015493-96.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL GROPP | 0304472-74.2018.8.24.0008 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF BLUMENAU | Yes | No | No |
| GABRIEL HENRIQUE VERONA GOMES | 1105914-66.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL HIDD VASCONCELLOS | 1022143-65.2019.8.26.0562 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTOS | Yes | No | No |
| GABRIEL HILGENSTIELER | 0001733-91.2020.8.16.0191 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| GABRIEL HONORIO DOS SANTOS | 0700162-48.2020.8.02.0057 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VIÇOSA | Yes | No | No |
| GABRIEL HUET BORGES DE ARRUDA | 23.001.001.20-0005656 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| GABRIEL HUET BORGES DE ARRUDA | 23.001.001.20-0005656 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| GABRIEL JOCA BAYMA | 3001640-72.2019.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| GABRIEL JOSE DA SILVA | 1041765-61.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| GABRIEL LEMOS RIBEIRO | 0813146-20.2019.8.15.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| GABRIEL LEONARDO MAIA DA SILVA | 1011794-89.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL LIMA DE ALMEIDA | 0016043-82.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMAS | Yes | No | No |
| GABRIEL LINARES SILVEIRA BATISTA | 1058603-82.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL LOPES MELO | 0708082-04.2019.8.07.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| GABRIEL LUCAS DE MELLO FROTA | 0600466-27.2020.8.01.0070 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| GABRIEL LUCIO SILVA | 0700286-28.2020.8.02.0058 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARAPIRACA | Yes | No | No |
| GABRIEL LUIZ DA SILVA NETO | 0001003-10.2012.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| GABRIEL LUIZ DE CASTRO LIMA | 5529356-49.2019.8.09.0051 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| GABRIEL MANNA MOREIRA | 0024163-41.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GABRIEL MARQUES GONCALVES DE LIMA | 1001529-24.2016.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| GABRIEL MARTINS ALVES | 9000965-78.2020.8.21.0027 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| GABRIEL MELO DA SILVA | 0008512-37.2020.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| GABRIEL MENEZES NUNES | 1021895-96.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL MILHOMEM FERNANDES | 0747996-69.2019.8.07.0016 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| GABRIEL MORAES DOS PASSOS | 1013880-41.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL MORAES DOS PASSOS | 1013880-41.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL MOREIRA DA COSTA SARMENTO | 1059221-27.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL MOREIRA GOMES | 0004968-40.2018.8.19.0205 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GABRIEL MOREIRA SOARES | 5021755-85.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| GABRIEL MOREIRA SOARES | 5024098-54.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| GABRIEL MOREIRA SOARES | 0010919-95.2018.8.21.0086 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CACHOEIRINHA | Yes | No | No |
| GABRIEL MOREIRA SOARES | 5021755-85.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| GABRIEL MOREIRA SOARES | 5024098-54.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| GABRIEL MOUTINHO DE MELO | 1001299-30.2017.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GABRIEL MURILO MINUZZI | 0056150-08.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| GABRIEL MURILO MINUZZI | 0056150-08.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| GABRIEL NATHAN DE CASTRO AMORIM | 5021819-95.2020.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| GABRIEL NATHAN DE CASTRO AMORIM | 5021819-95.2020.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| GABRIEL NONNENMACHER | 5001735-79.2019.8.21.0026 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SANTA CRUZ DO SUL | Yes | No | No |
| GABRIEL NUNES | 0183400-36.2004.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| GABRIEL NUNES PEREIRA | 0800127-82.2020.8.12.0101 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DOURADOS | Yes | No | No |
| GABRIEL OHANA MARQUES AZZINI | 5008308-54.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GABRIEL PASSIG | 5000657-65.2019.8.24.0091 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GABRIEL PASSOS FERREIRA DE MELO | 0820705-16.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| GABRIEL PEDROZA BEZERRA RIBEIRO | 0308657-06.2018.8.24.0090 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GABRIEL PEREIRA BARBOSA DE PAULA | 1004923-51.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL PEREIRA GUANABARA | 0004589-96.2020.8.19.0206 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GABRIEL PIMENTA ALVES | 0012460-25.2019.8.05.0103 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ILHÉUS | Yes | No | No |
| GABRIEL POLIZELI MALAMAN | 1000081-30.2020.8.26.0066 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BARRETOS | Yes | No | No |
| GABRIEL PORTES FONSECA | 0012879-22.2020.8.19.0038 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| GABRIEL PRATES ASSUMPCAO | 5145738-58.2019.8.13.0024 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GABRIEL PREUSSER NERY | 5007208-87.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GABRIEL RAMOS RAYMUNDO | 5005254-74.2019.8.21.0022 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PELOTAS | Yes | No | No |
| GABRIEL RAMOS RAYMUNDO | 5005254-74.2019.8.21.0022 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PELOTAS | Yes | No | No |
| GABRIEL ROBERTO NEVES DE OLIVEIRA | 0013693-71.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| GABRIEL ROBERTO NEVES DE OLIVEIRA | 0013693-71.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| GABRIEL ROCHA SILVA | 7002077-70.2020.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GABRIEL RODRIGUES DA SILVA | 0010195-85.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GABRIEL RODRIGUES DE OLIVEIRA | 1000870-86.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GABRIEL RODRIGUES DE SOUZA | 0038523-46.2018.8.19.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| GABRIEL ROSSINI PERFETTO | 1009954-74.2019.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | No | No |
| GABRIEL SANTOS MARTIN GONÃƒÂ€¡ALVES | 0006971-42.2020.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| GABRIEL SARDENBERG MACHADO | 0019426-64.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| GABRIEL SENHUK AMERICO | 1000144-88.2020.8.26.0443 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PIEDADE | Yes | No | No |
| GABRIEL SIENA GASPARELLI | 0012820-90.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| GABRIEL SILVA ALMEIDA BARROS | 0210877-36.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| GABRIEL SILVA DE OLIVEIRA | 0634320-33.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| GABRIEL SILVA RODRIGUES JUNIOR | 0010020-17.2020.5.18.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GABRIEL SILVEIRA DE ALMEIDA COELHO | 1007334-91.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| GABRIEL SOARES DE MORAES CAVALCANTI | 0000786-12.2020.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| GABRIEL TORNEZI REIS | 1003807-10.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL TORRES DA SILVA | 0011247-48.2019.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GABRIEL TORRES DO NASCIMENTO | 35.001.003.20-1162691 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL TORRES DO NASCIMENTO | 35.001.003.20-1162691 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL USTULIN DE OLVEIRA | 1052911-29.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| GABRIEL VASCONCELLOS DE LIMA COSTA E SILVA | 0010781-97.2019.8.19.0006 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GABRIEL VASCONCELOS IBIAPINA | 1002585-32.2019.8.26.0587 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO SEBASTIÃO | Yes | No | No |
| GABRIEL VIANA NOVAIS SILVA | 1003455-52.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIEL VIEIRA ABRAHÃO | 5003415-80.2018.8.13.0439 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MURIAÉ | Yes | No | No |
| GABRIEL VIEIRA RIBEIRO | 5025598-58.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| GABRIEL VIEIRA RIBEIRO | 5025598-58.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| GABRIEL WEBSTER BAZZANO | 0038674-34.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| GABRIELA ALBERTINASE DE JESUS | 0016714-37.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| GABRIELA ALENCAR DE LIMA MOTA | 0801523-53.2019.8.10.0047 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| GABRIELA ALMEIDA AZEVEDO RODRIGUES | 7015863-21.2019.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GABRIELA ALMEIDA AZEVEDO RODRIGUES | 7016382-59.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GABRIELA ALMEIDA AZEVEDO RODRIGUES | 7015863-21.2019.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GABRIELA ALMEIDA MODESTO | 0224360-36.2019.8.05.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SALVADOR | Yes | No | No |
| GABRIELA ALTIT | 1012015-87.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELA ALVES BARBOZA | 5009880-06.2019.8.13.0105 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| GABRIELA ALVES DE SA SANTOS | 0022745-44.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMAS | Yes | No | No |
| GABRIELA ALVES GUIMARAES | 1002695-61.2020.8.26.0016 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELA ALVES VIANA | 3001848-56.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| GABRIELA ALVES VIANA | 3001315-94.2019.8.06.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| GABRIELA ANDRADE E OLIVEIRA | 1009828-02.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELA ARANTES | 5000348-94.2019.8.13.0529 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PRATÁPOLIS | Yes | No | No |
| GABRIELA ARAUJO COSTA SILVA | 0027384-13.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| GABRIELA ARAUJO DE SANTIAGO | 7015852-55.2020.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| GABRIELA ARAUJO DE SANTIAGO | 7015852-55.2020.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| GABRIELA BARCELOS ORTMANN | 1001905-05.2015.5.02.0717 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| GABRIELA BONHO RIEFFEL GIL | 0007541-12.2018.8.21.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GABRIELA BOTELHO CAZAROTI | 1002155-52.2020.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| GABRIELA BOTHREL ECHEVERRIA | 0700419-68.2020.8.02.0091 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| GABRIELA BRAGANCA LEMOS GONCALVES | 5000156-84.2020.8.13.0317 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITABIRA | Yes | No | No |
| GABRIELA BRIGATTI CHAVES | 1036172-54.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELA BRUNING | 1001552-12.2017.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GABRIELA CAMARGO MARINCOLO | 1002790-36.2020.8.26.0196 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF FRANCA | Yes | Yes | No |
| GABRIELA CAMARGO MARINCOLO | 1002790-36.2020.8.26.0196 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF FRANCA | Yes | Yes | No |
| GABRIELA CAMPOS | 0002727-13.2020.8.16.0194 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| GABRIELA CAMPOS REZENDE | 5000290-93.2019.8.08.0056 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA MARIA DE JETIBÁ | Yes | No | No |
| GABRIELA CAPELAO DA SILVA | 0021613-55.2015.5.04.0021 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PORTO ALEGRE | Yes | Yes | No |
| GABRIELA CARDINALLI PEREIRA | 1000339-49.2020.8.26.0451 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PIRACICABA | Yes | Yes | No |
| GABRIELA CARDINALLI PEREIRA | 1000339-49.2020.8.26.0451 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PIRACICABA | Yes | Yes | No |
| GABRIELA CARDOSO SANTANA | 0033624-27.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| GABRIELA CARDOZO ROCHA | 35.001.003.20-1223783 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELA CARNEIRO BARROS | 1021896-81.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELA CAROLINA FRATI DAON | 0000793-91.2020.8.26.0533 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTA BÁRBARA D OESTE | Yes | No | No |
| GABRIELA CAVALCANTE SOUZA LIMA | 0174758-83.2018.8.06.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FORTALEZA | Yes | No | No |
| GABRIELA CORTES DE SA | 0013494-57.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| GABRIELA CRISTIANE MACHADO | 5181418-07.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GABRIELA CRISTIANE MACHADO | 5179855-75.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GABRIELA DA ROCHA | 0005732-09.2016.8.17.2990 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF OLINDA | Yes | No | No |
| GABRIELA DA SILVEIRA TORALES | 9000038-03.2020.8.21.1001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GABRIELA DALILA ADONSK MARTINELLI | 0002836-31.2019.8.16.0204 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| GABRIELA DE ABREU CRUANES | 1013822-88.2019.8.26.0320 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LIMEIRA | Yes | No | No |
| GABRIELA DE ANTONIO | 0006120-77.2019.8.16.0194 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| GABRIELA DE AZEVEDO CAVALCANTI | 0259932-63.2019.8.19.0001 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GABRIELA DE CARVALHO LIMA PEREIRA | 0004899-15.2020.8.25.0084 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| GABRIELA DE FREITAS MAGALHAES | 3003052-38.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| GABRIELA DE FREITAS MARCHESI LOBO | 5046649-55.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| GABRIELA DE FREITAS MARCHESI LOBO | 5046649-55.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| GABRIELA DE OLIVEIRA COTTA | 0024088-71.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| GABRIELA DE PAULA SILVA | 0001220-44.2020.8.19.0061 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESÓPOLIS | Yes | No | No |
| GABRIELA DE SOUZA BRAZIL FLECK | 35.001.003.20-1336918 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELA DIEDRICHS BARBOSA | 0006425-04.2019.8.16.0019 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| GABRIELA DOURADO ARABE | 1001296-34.2019.8.26.0306 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | No | No |
| GABRIELA EDUARDA DIAS DE LIMA | 1061654-04.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GABRIELA ELERATI CORTEZ JOUBERT | 35.001.003.19-1314758 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELA ELERATI CORTEZ JOUBERT | 35.001.003.19-1314758 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELA ESTEVES RODRIGUES | 0002958-02.2020.8.19.0212 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| GABRIELA FARIAS ARAUJO SOUSA COSTA | 0032334-16.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| GABRIELA FELIPPE FERES ABRANTES CERQUEIRA | 5000683-58.2020.8.13.0439 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MURIAÉ | Yes | No | No |
| GABRIELA FERNANDA SOUZA DE SIMONE | 0335451-44.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| GABRIELA FERNANDA SOUZA DE SIMONE | 0335451-44.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| GABRIELA FERNANDES NEVES LUCIANO DE AZEVEDO | 0828579-52.2019.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | No | No |
| GABRIELA FERREIRA DOS SANTOS | 1017743-69.2019.8.26.0477 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PRAIA GRANDE | Yes | No | No |
| GABRIELA FONSECA SILVA | 0031640-11.2018.8.11.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CUIABÁ | Yes | No | No |
| GABRIELA FRIDMAN | 5028376-82.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GABRIELA FRUMENTO MARIANO | 0000005-82.2017.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| GABRIELA GOMES DE OLIVEIRA | 5000164-47.2019.8.13.0430 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MONTE BELO | Yes | No | No |
| GABRIELA GOMES FARIAS | 0808597-30.2020.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| GABRIELA GOMES RODRIGUES | 5013451-82.2019.8.13.0105 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| GABRIELA GONCALVES DE MELO | 5004508-15.2019.8.13.0481 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PATROCÍNIO | Yes | No | No |
| GABRIELA GUEZ E SILVA CASTRO | 5010254-21.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GABRIELA GUIMARAES CHRISTIQUINI | 0010354-26.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| GABRIELA HELENA VOLETE | 1015823-93.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELA HONORIO DE SOUZA | 5054469-28.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| GABRIELA ISAC TRALDI | 1005018-08.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| GABRIELA JANUARIO DE OLIVEIRA | 0801736-36.2020.8.15.2003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| GABRIELA JORDAO RODRIGUES FIGUEIREDO DE OLIVEIRA | 0002080-70.2019.8.17.8230 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CARUARU | Yes | No | No |
| GABRIELA LEVY SILVA SOUZA | 0011314-60.2020.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| GABRIELA LEVY SILVA SOUZA | 0011314-60.2020.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| GABRIELA LOISE CANTARUTTI SILVA | 5002420-12.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONTAGEM | Yes | No | No |
| GABRIELA LOPES MANCANO | 7002543-64.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GABRIELA LOURENCO DE CARVALHO | 1003450-17.2020.8.26.0071 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BAURU | Yes | No | No |
| GABRIELA LUIS MENDES PEDROSA | 0800289-36.2019.8.15.0681 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SUMÉ | Yes | No | No |
| GABRIELA LUIS MENDES PEDROSA | 0800289-36.2019.8.15.0681 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SUMÉ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GABRIELA MACIEL DA SILVA LARANJEIRA | 0800920-85.2019.8.10.0012 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| GABRIELA MAGRI DE SOUZA MOREIRA | 0817525-85.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| GABRIELA MANENTI RONSANI | 5000065-06.2020.8.24.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| GABRIELA MARIA GARCIA CARVALHO | 1010881-42.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| GABRIELA MARIA GARCIA CARVALHO | 1010881-42.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| GABRIELA MARQUES LAFAIETE | 5147439-82.2020.8.09.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| GABRIELA MARTINS LOPES | 1001281-69.2020.8.26.0358 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MIRASSOL | Yes | No | No |
| GABRIELA MARTINS OLIVEIRA | 5071283-88.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GABRIELA MATSUNAGA MENEZES DA FONSECA | 1014216-45.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELA MATSUNAGA MENEZES DA FONSECA | 1014216-45.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELA MELO LUMBRERAS KOBE | 0021712-03.2019.8.08.0545 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| GABRIELA MELO LUMBRERAS KOBE | 0021712-03.2019.8.08.0545 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| GABRIELA MENDONÇA COSTA SARGACEIRA | 0003019-77.2019.8.19.0055 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PEDRO DA ALDEIA | Yes | No | No |
| GABRIELA MOISES DIAZ | 1021897-66.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELA MOULIN VALENTIM | 0011872-44.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| GABRIELA MUNIZ SERRA | 0883297-25.2019.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| GABRIELA NASCIMENTO SOARES | 0028933-69.2019.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GABRIELA NUNES VELOSO | 0001210-25.2019.8.17.8230 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CARUARU | Yes | No | No |
| GABRIELA OSORIO MAZZA | 0006434-16.2019.8.21.0022 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PELOTAS | Yes | No | No |
| GABRIELA PARANA FERREIRA | 1004144-88.2019.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELA PETZINGER | 0000921-66.2017.8.21.0142 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IGREJINHA | Yes | No | No |
| GABRIELA PINTO MENDES | 1054673-56.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELA REAL SIQUEIRA | 0006129-80.2019.8.16.0148 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ROLÂNDIA | Yes | No | No |
| GABRIELA REMEDI GRAFOLIN | 1015592-63.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELA RIBAS SAMPAIO | 1002914-72.2019.8.26.0028 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF APARECIDA | Yes | Yes | No |
| GABRIELA RIBAS SAMPAIO | 1002914-72.2019.8.26.0028 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF APARECIDA | Yes | Yes | No |
| GABRIELA ROCHA BERNARDES | 0348179-20.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| GABRIELA ROCHA BERNARDES | 0348179-20.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GABRIELA ROCHA RAMOS | 0803233-65.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| GABRIELA RODRIGUES ALVES BATISTA | 0004302-46.2020.8.25.0084 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ARACAJU | Yes | No | No |
| GABRIELA ROMAN FERRISI | 35.001.003.20-1174640 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELA ROMAN FERRISI | 35.001.003.20-1174640 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELA ROMEO DOLIVEIRA CARICCHIO NOGUEIRA | 0053804-64.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| GABRIELA SALES MAGNANI | 5004374-91.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| GABRIELA SAMPAIO DE ARAUJO SILVA ARNAUD | 0015049-68.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| GABRIELA SANTANA DA CUNHA | 0001154-65.2015.5.12.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FLORIANÓPOLIS | Yes | Yes | No |
| GABRIELA SILVA DA SILVA | 0050770-23.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| GABRIELA SILVA DE OLIVEIRA LOBO | 0000189-63.2020.8.19.0004 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| GABRIELA SILVA DO ROSARIO | 1000457-50.2017.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| GABRIELA SOTERIO PRUDLIK | 0012682-03.2019.8.16.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PINHAIS | Yes | No | No |
| GABRIELA SOUSA REGO PIMENTEL | 0034808-18.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| GABRIELA SUTILI MIOZZO | 9000386-75.2020.8.21.0013 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ERECHIM | Yes | No | No |
| GABRIELA TEIXEIRA YAMAMOTO | 1002469-53.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| GABRIELA TEMER GOLDWASSER | N/C | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| GABRIELA TEMER GOLDWASSER | N/C | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| GABRIELA VALERIO CONELHEIRO | 0008956-34.2020.8.25.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| GABRIELA VIAPIANA AZEVEDO | 0823895-80.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| GABRIELA VIEIRA COELHO | 0715913-63.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| GABRIELE ALEXANDRE DUARTE GAZONI | 0020118-27.2020.5.04.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GABRIELE GORITO SOARES | 1002072-81.2017.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA ZONA SUL | Yes | No | No |
| GABRIELE VALERIE SCHUES | 0002021-55.2014.5.02.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| GABRIELE VANESSA TSCHOKE | 5000400-04.2020.8.24.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IBIRAMA | Yes | No | No |
| GABRIELE ZORZAN | 5045320-78.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GABRIELI BOMFIM PEDRETTI | 0029311-54.2019.8.26.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELI BRUST | 9003248-35.2019.8.21.0019 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| GABRIELLA BERTON REGIANINI | 5019861-24.2020.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GABRIELLA BRUFATTO | 0004909-77.2020.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GABRIELLA COLOMBO TARRAGO | 9000331-98.2020.8.21.5001 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GABRIELLA DA MOTTA CASTILHO MARREIROS VASCONCELOS | 0016888-11.2019.8.19.0087 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| GABRIELLA DE ANDRADE VIRGILIO | 0823095-27.2017.8.20.5004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NATAL | Yes | No | No |
| GABRIELLA DE OLIVEIRA CARNEIRO | 5018053-61.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| GABRIELLA DE OLIVEIRA CARNEIRO | 5018053-61.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| GABRIELLA GIULIA SANTOS | 1075328-46.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELLA GOMES VIEIRA CAMPOS FAUSTINO | 5017846-35.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GABRIELLA GULLA GOVEIA | 0000621-79.2015.5.02.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| GABRIELLA JORGE FARIA | 5010320-17.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GABRIELLA MARTINS SILVA PINHO | 23.001.001.20-0007491 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| GABRIELLA MORETSON FERREIRA | 5179667-12.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| GABRIELLA TAVARES BORGES GALINDO | 0002753-98.2020.8.25.0084 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| GABRIELLA TAVARES SAMPAIO | 0203429-12.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| GABRIELLE APOLONIO GIACOMINI | 0196000-89.2004.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| GABRIELLE CARDOSO DE ALMEIDA | 0000260-41.2019.5.13.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| GABRIELLE COSTA VIEIRA | 1001875-44.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GABRIELLE COSTA VIEIRA | 1000580-35.2018.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GABRIELLE CRISTINA DE OLIVEIRA ABREU RAMOS | 1001824-31.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| GABRIELLE CRISTINA DE OLIVEIRA ABREU RAMOS | 1001824-31.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| GABRIELLE CRISTINA REIS PAIS | 0005638-63.2020.8.19.0210 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GABRIELLE DA SILVA RODRIGUES | 0000587-85.2019.5.11.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GABRIELLE DE ALMEIDA COELHO MACEDO SALOMAO | 0033008-17.2018.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| GABRIELLE DE SOUZA SILVA | 0001023-06.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| GABRIELLE LIMA SOARES | 1042090-39.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELLE RODRIGUES SILVA | 5096841-27.2020.8.09.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| GABRIELLE VIEIRA GONCALVES | 1000104-63.2019.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| GABRIELLI MILANI | 0002132-98.2020.8.16.0069 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CIANORTE | Yes | No | No |
| GABRIELLI PINHEIRO MACHADO GUENKA | 0000672-62.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELLY CARPES RUSCHEL KRUGER | 1000413-09.2020.8.11.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RONDONÓPOLIS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GABRIELLY CARVALHO ALVES | 0800715-38.2020.8.12.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TRÊS LAGOAS | Yes | No | No |
| GABRIELLY COSTA SOUSA | 0803854-25.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BOA VISTA | Yes | No | No |
| GABRIELLY DE SOUSA SILVA | 0646142-95.2018.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| GABRIELY ALMEIDA DIAS | 0802981-58.2020.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| GABRIELY DE SOUZA CASAGRANDE | 9001526-53.2019.8.21.0087 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO BOM | Yes | No | No |
| GABRIELY KLISSIA DA SILVA E SILVA | 0600067-82.2020.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| GABRIELY ROSA | 1007870-78.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRIELY ROSA | 1007870-78.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GABRYEL APOLINARIO MARQUES DE OLIVEIRA | 1000871-67.2020.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| GABRYEL APOLINARIO MARQUES DE OLIVEIRA | 1000871-67.2020.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| GABRYELLE FERNANDA ALVES DA SILVA | 1007418-65.2020.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| GADOPY TALES MORAES FRANCO | 5001199-49.2020.8.13.0287 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GUAXUPÉ | Yes | No | No |
| GALDINO FERREIRA DA SILVA | 0706383-62.2020.8.07.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| GALTIERI MENDES DE ARRUDA | 0000304-98.2018.8.10.0103 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF OLHO D'ÁGUA DAS CUNHÃS | Yes | No | No |
| GALVANE HERBERT ARANHA DA COSTA | 0613563-18.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| GALVANE HERBERT ARANHA DA COSTA | 0613563-18.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| GARCEZ BRASIL | 0001236-60.2017.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GARDENIA COSTA REIS | 0000613-65.2018.8.10.0121 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO BERNARDO | Yes | No | No |
| GARDENIA FERNANDES DE ARAGAO | 0000136-41.2020.5.10.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GASPAR VITORINO | 0000877-69.2019.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GASTAO GILNEI DE OLIVEIRA | 9000163-29.2020.8.21.0044 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ENCANTADO | Yes | Yes | No |
| GASTAO GILNEI DE OLIVEIRA | 9000163-29.2020.8.21.0044 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ENCANTADO | Yes | Yes | No |
| GASTAO RIBEIRO LUCAS JUNIOR | 5176249-37.2017.8.09.0051 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| GAUCHA TURISMO LIMITADA | 0053432-83.2019.8.16.0021 | CIVIL LITIGATION - FRANCHISE | CIVIL COURT OF CASCAVEL | Yes | No | No |
| GEANE ANTIQUES LOURENCO | 0602294-87.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| GEANE BEZERRA CUNHA | 0604825-54.2019.8.01.0070 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| GEANE DANTAS JANUARIO | 35.001.003.20-1390874 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GEANE PEREIRA DE ALMEIDA | 1000269-25.2015.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| GEANE SANTOS MASCARENHAS | 1000276-64.2017.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| GEANE VASQUES CALCADA | 1001803-28.2015.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| GEANINA CAMILO FERREIRA | 7011624-37.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GEANN WELLINGTON DE BORTOLI | 0043304-40.2018.8.16.0182 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CURITIBA | Yes | No | No |
| GECI GONCALVES DE SOUZA JUNIOR | 1006542-16.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GEDIVALDO MACIEL DE SOUZA | 0000824-02.2013.5.24.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| GEIFFERSON MICHEL BARBOSA | 0010292-93.2020.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GEILDO CARNEIRO DE SOUZA | 0100740-91.2019.5.01.0051 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GEIONARA CRISTINA PEREIRA DOS SANTOS SILVA | 1018447-18.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GEISA CARVALHO DA SILVA | 0100762-44.2017.5.01.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| GEISA KELEN ABRAO | 0804513-84.2018.8.12.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARANAÍBA | Yes | No | No |
| GEISA PAMELA GALDINO DA CONCEICAO CRISSANTO | 0100294-36.2018.5.01.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GEISA PAULA ANGELI | 1063905-92.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GEISEL SILAS RODRIGUES | 0000151-89.2020.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GEISON ALVES MARCELINO | 0000286-90.2013.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BRASÍLIA | Yes | Yes | No |
| GEISON CARLOS XISTO DA SILVA | 0010416-02.2019.8.03.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTANA | Yes | No | No |
| GEISON DURAES | 0005198-45.2020.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | Yes | No |
| GEISON DURAES | 0005198-45.2020.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | Yes | No |
| GEISYNG SANTOS DE AZEVEDO | 0608307-79.2019.8.04.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| GEISYNG SANTOS DE AZEVEDO | 0608206-42.2019.8.04.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| GEIZA MATEUS PINTO FERREIRA DE MOURA | 0823972-93.2019.8.20.5004 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF NATAL | Yes | No | No |
| GELCI BISSOLOTTI DOS SANTOS | 0802780-07.2019.8.10.0147 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BALSAS | Yes | No | No |
| GELIVAN BENTO ALVES | 0002197-57.2014.5.02.0065 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| GELSINEY SILVA DE SOUZA | 0001992-50.2014.5.11.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANUAS - AM | Yes | Yes | No |
| GELSON FELIPE DUTRA | 0000278-51.2019.8.16.0151 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SANTA ISABEL DO IVAÍ | Yes | No | No |
| GELSON LUIZ RIGONI | 1000159-77.2017.5.02.0056 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| GELSON ROBERTO CARRARA | 0011144-75.2018.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GELSON SCHMITZ | 0301834-34.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| GENALDO CESAR DA SILVA | 1002032-18.2016.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| GENALVO HERBERT CAVALCANTE BARBOSA | 1003749-66.2019.8.26.0220 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUARATINGUETÁ | Yes | No | No |
| GENARIO DA HORA TAQUARI FILHO | 5021747-36.2019.8.13.0027 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BETIM | Yes | No | No |
| GENARIO DE ARANTES CAMPOS JUNIOR | 5001400-54.2020.8.13.0024 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GENARO DEGIAMPIETRO VAZ | 0195122-59.2018.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GENECI TENORIO MARQUES | 0050082-61.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| GENEKARLA RODRIGUES DOS SANTOS | 1000421-48.2020.5.02.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GENEROSA MARIA DA CONCEICAO PIRES GALEGO | 1041852-20.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GENERVINA DE OLIVEIRA GALAO | 7001136-57.2020.8.22.0022 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO MIGUEL DO GUAPORÉ | Yes | No | No |
| GENESIA MARIA RUGGIERO | 1013840-75.2019.8.26.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GENESIO AUGUSTO DOS SANTOS | 0001143-07.2013.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| GENESIO DOS SANTOS CARACA FILHO | 35.060.001.20-0000280 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTA CRUZ DO RIO PARDO | Yes | No | No |
| GENEVA ELIAS DA SILVA | 0010983-30.2015.5.01.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| GENI HABER CAROLINSKI | 1024310-52.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GENI LUCIA DA SILVA PENHA | 0000950-69.2019.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GENI MARIA ELIAS | 5002913-08.2019.8.24.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GENI RIBEIRO DE OLIVEIRA | 0712903-66.2019.8.07.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| GENILDA ALVES NASCIMENTO MELO | 0001420-79.2020.8.05.0113 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITABUNA | Yes | No | No |
| GENILDO CARNEIRO COSTA | 1001497-78.2019.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| GENILDO FERREIRA DE SOUZA | 0001537-13.2017.5.10.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GENILDO GUIMARÃES DE ANDRADE | 0306851-44.2017.8.24.0033 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| GENILDO JOSE DA SILVA | 0001744-56.2014.5.02.0067 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| GENILSON BRAZ SANTOS | 0015996-25.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| GENILSON BRAZ SANTOS | 0015996-25.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| GENILSON RONALDO SANTOS DA SILVA | 0002016-85.2017.5.11.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GENILSON VICENTE ALVES | 0000424-14.2020.8.26.0108 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAJAMAR | Yes | No | No |
| GENILZA VANDERLEIA FREITAS ARAUJO ME | 7054788-86.2019.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GENISON REIS PINTO CONCEICAO | 0011762-97.2020.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| GENIVAL BEZERRA DOS SANTOS | 0010385-14.2018.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GENIVAL CONCEICAO SENA | 0002722-24.2014.5.02.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| GENIVAL DE PONTES PEREIRA | 0000278-83.2019.5.13.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| GENIVAL FELIX DOS SANTOS | 1008904-04.2019.8.26.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GENIVALDO TAVARES DE ALMEIDA | 0000293-42.2017.5.06.0014 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DA 6 REGIÃO | Yes | Yes | No |
| GENOVA APARECIDA MELO DA SILVA | 0007871-73.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| GENSA GENERAL SERVIÇOS AÉREOS LTDA. | 0819984-70.2013.8.12.0001 | CIVIL LITIGATION - INDEMNITY | 4ª VARA CÍVEL | Yes | No | No |
| GENTIL ANTONIO FUZINATTO FILHO | 1000219-94.2018.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GENTIL MINATTI JUNIOR | 0003486-20.2019.8.14.0112 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JACAREACANGA | Yes | No | No |
| GENY DA PENHA FONTES | 1062412-80.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GENY KELLY MOREIRA DE MELO | 0001379-81.2016.5.21.0041 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL | No | Yes | Yes |
| GEORGE ALISON DE OLIVEIRA SEVERO | 23.002.001.20-0005347 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| GEORGE AZEVEDO PRADO | 0000209-83.2020.8.05.0088 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUANAMBI | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GEORGE BARROSO GONZAGA | 3001304-47.2019.8.06.0010 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| GEORGE CRAIG DE GOES CALMON | 0071193-62.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| GEORGE DE ALMEIDA BRITO | 0874528-28.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| GEORGE DE ALMEIDA C SILVA | 0002766-65.2020.8.05.0113 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITABUNA | Yes | No | No |
| GEORGE DOS SANTOS FREIRE | 0000153-76.2020.5.06.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GEORGE EMANUEL OLIVEIRA SILVA | 3000184-08.2020.8.06.0018 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| GEORGE FALCAO COELHO PAIVA | 0866829-83.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| GEORGE GRACA GUEDES | 0001368-49.2019.8.25.0085 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| GEORGE GRAÇA GUEDES | 0036486-47.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| GEORGE MONTENEGRO SOARES | 0803562-77.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| GEORGE PRADO | 1000217-75.2019.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| GEORGE REDIVO PINTO | 1014277-03.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GEORGE ROCK MOREIRA DIOGO | 0000648-12.2019.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GEORGE VITA DE OLIVEIRA | 8034452-81.2020.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| GEORGE VITA DE OLIVEIRA | 8034452-81.2020.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| GEORGE WASHINGTON DO ROSARIO FILHO | 1004976-32.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GEORGE WASHINGTON FERRARI | 1000220-85.2018.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GEORGES LEONARDIS GONCALVES DOS SANTOS | 3001643-92.2017.8.06.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| GEORGES LOUIS NOGUEIRA GUIMARAES | 0059945-02.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| GEORGETE RODRIGUES | 5023906-51.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| GEORGETE RODRIGUES | 5023906-51.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| GEORGIA ALCANTARA COSTA DE PADUA | 0800608-25.2019.8.18.0162 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| GEORGIA ALCANTARA COSTA DE PADUA | 0800608-25.2019.8.18.0162 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| GEORGIA BRUM MONTEIRO | 0245779-59.2018.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GEORGIA FERRARI DE CARVALHO | 1064063-50.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GEORGIA GOUVEIA | 0062785-24.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| GEORGIA GOUVEIA | 0062785-24.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| GEORGIA RAQUEL DE JESUS OLIVEIRA | 0050945-75.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GEORGIANA RIPPER VIANNA MENDES DE ALMEIDA | 0048825-69.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GEORGINES MAGALHAES RABELO | 0101958-58.2016.5.01.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| GEORZILA RODRIGUES RICCI | 0800345-08.2020.8.10.0153 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| GEOVANA CANDIDO CARVALHO | 1020704-40.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| GEOVANA CARINE DE MELO MEDEIROS | 0805059-29.2020.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | Yes | No |
| GEOVANA CARINE DE MELO MEDEIROS | 0805059-29.2020.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | Yes | No |
| GEOVANA DAS GRACAS DA VITORIA | 0022397-22.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| GEOVANA DE JESUS BORGES | 8002292-32.2019.8.05.0229 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | No | No |
| GEOVANA FERNANDES DE VASCONCELOS | 0001107-96.2019.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GEOVANA LAGE BARBOSA | 5159031-32.2018.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GEOVANA LOPES BERTOLINI | 1003088-16.2018.8.11.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| GEOVANA NAVES FREITAS | 5520628-16.2019.8.09.0149 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TRINDADE | Yes | No | No |
| GEOVANI DAROS | 0301152-43.2019.8.24.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| GEOVANI SOUZA NOLETO CHAVES | 0005554-07.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| GEOVANIA ADORNO NASCIMENTO SILVA | 0016364-18.2017.8.17.2810 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| GEOVANIO NASCIMENTO SANTOS | 1001410-26.2017.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GEOVANNA BORDINI SERPELLONI | 35.001.003.20-1176989 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GEOVANNA BORDINI SERPELLONI | 35.001.003.20-1378929 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GEOVANNA BORDINI SERPELLONI | 35.001.003.20-1176989 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GEOVANNA SAIJO CEBALHO DA SILVA | 1008087-44.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| GEOVANNY DER DEUS MORENO CASTELO BRANCO | 1001515-52.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GERALDA HERMENEGILDO MOISES | 0011657-84.2015.5.01.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GERALDA MARIA DE SOUZA | 1000932-44.2020.8.26.0624 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TATUÍ | Yes | No | No |
| GERALDA SANTANA | 5003264-09.2019.8.13.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IGARAPÉ | Yes | No | No |
| GERALDO ADRIANO DE OLIVEIRA | 5030999-38.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GERALDO ARAUJO DE MIRANDA | 5037131-14.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| GERALDO ARAUJO DE MIRANDA | 5037137-21.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GERALDO ARAUJO DE MIRANDA | 5037131-14.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| GERALDO AYALA | 1011090-07.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| GERALDO BELARMINO DE LIRA | 0001742-57.2010.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| GERALDO CANDIDO DA SILVA NETO | 35.001.003.20-1340110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GERALDO CAPINAN FILHO | 0022028-46.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| GERALDO CARDOSO NETO | 5004818-84.2020.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GERALDO CASSIMIRO PEREIRA NETO | 0007172-45.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GERALDO CORDEIRO DOS SANTOS | 1004164-87.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GERALDO DA PAIXAO | 5186894-26.2019.8.13.0024 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GERALDO DA SILVA DAVID FILHO | 0065619-58.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| GERALDO DE CARVALHO BATISTA | 0000258-15.2019.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GERALDO EDMAR NEIVA CUNHA | 1074406-08.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GERALDO EDMAR NEIVA CUNHA | 1074406-08.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GERALDO EUSTAQUIO VIEIRA | 5037947-59.2019.8.13.0079 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CONTAGEM | Yes | No | No |
| GERALDO FERNANDES DE ARAUJO | 0864123-30.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| GERALDO HENRIQUE RICCI ROSA | 35.001.003.20-1050084 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GERALDO HENRIQUE RICCI ROSA | 35.001.003.20-1050084 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GERALDO JOAO COSTA | 5007099-13.2020.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GERALDO JOSE DE SOUZA BARBOSA | 0001251-73.2018.5.06.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | No | No |
| GERALDO JUNIOR ALMADA E SANTOS | 0852593-40.2014.8.06.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| GERALDO MAGELA ALVES DA SILVA | 5005732-91.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| GERALDO MAGELA FERREIRA | 5000204-56.2020.8.13.0054 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BARÃO DE COCAIS | Yes | No | No |
| GERALDO MOACYR PIMENTEL BELTRAO COELHO DA PAZ | 0732968-47.2019.8.02.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| GERALDO MONACO | 0034692-17.2019.8.19.0208 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| GERALDO MONACO | 0034692-17.2019.8.19.0208 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| GERALDO MOREIRA DOS SANTOS | 5005951-62.2019.8.13.0105 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| GERALDO NASCIMENTO DE MENEZES | 0000604-35.2018.5.06.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GERALDO PEDRO PASCHOALINI | 1002881-50.2020.8.26.0189 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| GERALDO SANTANNA NUNES | 9009749-25.2020.8.21.0001 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GERALDO SENA NETO | 7010402-34.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GERALDO ZIEGLER | 0001425-22.2012.5.04.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| GERANDI DE GODOI | 0011152-27.2016.5.18.0012 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 18ª REGIÃO - GOIÂNIA | Yes | Yes | No |
| GERARDO AGUIAR DOS SANTOS | 0000523-88.2019.5.14.0403 | INDIVIDUAL LABOR CLAIM | FÓRUM DO TRABALHO | Yes | No | No |
| GERBSON ALVES DE ANDRADE | 1002276-88.2020.8.11.0006 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CÁCERES | Yes | No | No |
| GERCINO PEREIRA SALGADO | 0000789-72.2012.5.10.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BRASÍLIA | Yes | Yes | No |
| GERENTE COMERCIAL E LOGÍSTICA DE CARGAS DA INFRAERO | 0055432-72.2010.4.01.3400 | CIVIL LITIGATION - BIDDING | 5ª TURMA | Yes | No | No |
| GERENTE GERAL DE OUTORGAS DE SERVIÇOS AÉREOS DA ANAC | 0020869-47.2017.4.03.6213 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 10 ª VARA DAS EXECUÇÕES FISCAIS FEDERAIS DE SÃO PAULO | Yes | Yes | No |
| GERENTE GERAL DE OUTORGAS DE SERVIÇOS AÉREOS DA ANAC | 0020869-47.2017.4.03.6219 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 10 ª VARA DAS EXECUÇÕES FISCAIS FEDERAIS DE SÃO PAULO | Yes | Yes | No |
| GERENTE GERAL DE OUTORGAS DE SERVIÇOS AÉREOS DA ANAC | 0020869-47.2017.4.03.6220 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 10 ª VARA DAS EXECUÇÕES FISCAIS FEDERAIS DE SÃO PAULO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GERIVAL ANTONIO SOARES SERRA | 0214129-47.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| GERIVALDO DA SILVA CAVALCANTI | 1001179-53.2018.5.02.0320 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 02ª REGIÃO | Yes | Yes | No |
| GERLESMARA LOURETE POLEZ | 32.007.001.20-0000916 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LINHARES | Yes | No | No |
| GERMAN RONDON SALAZAR | 1019426-63.2019.8.26.0309 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUNDIAÍ | Yes | No | No |
| GERMANA ALMEIDA DE OLIVEIRA | 3000100-86.2020.8.06.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| GERMANA PEREIRA DE MORAIS | 5119025-39.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| GERMANA SOARES DE OLIVEIRA | 0008166-66.2019.8.17.8227 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| GERMANO CESAR DE OLIVEIRA CARDOSO | 0700760-87.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| GERRY ADRIANO BEIRAO | 5001045-36.2020.8.24.0057 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO AMARO DA IMPERATRIZ | Yes | No | No |
| GERSIMAR DIAS DE AZEVEDO | 0000562-75.2018.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GERSIMAR DIAS DE AZEVEDO | 0000563-60.2018.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GERSINO GOMES BARBOSA | 0608066-31.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| GERSON BRITTO DE BARROS | 0700094-23.2020.8.02.0082 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| GERSON BRITTO DE BARROS | 0700094-23.2020.8.02.0082 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| GERSON CEI SOUZA | 0801519-53.2018.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| GERSON DA COSTA PADILHA | 0061600-17.2013.5.13.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| GERSON DE JESUS FANHA | 0001892-29.2019.8.16.0204 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CURITIBA | Yes | No | No |
| GERSON EDGAR SCHIONTEK | 0001743-21.2020.8.16.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| GERSON GEBRIN | 1000718-76.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GERSON GIMENES FREIRE | 0124700-85.2008.5.02.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| GERSON KLEITON RIBEIRO CARDOSO | 0001411-36.2017.5.11.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GERSON LUIZ CORTELETTI GEIB | 9005142-80.2018.8.21.0019 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| GERSON MAGNO COELHO | 1011457-95.2017.8.26.0590 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO VICENTE | Yes | No | No |
| GERSON MENESES | 1001869-77.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GERSON MENESES | 1001869-77.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GERSON MICHELINE | 1012578-90.2019.8.26.0008 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GERSON PERIERA | 0001151-48.2020.8.16.0173 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UMUARAMA | Yes | Yes | No |
| GERSON PERIERA | 0001151-48.2020.8.16.0173 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UMUARAMA | Yes | Yes | No |
| GERSON SOUZA MOTA | 1001998-51.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GERSON TADEU PINHEIRO | 1000744-48.2015.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GERSONITA MENDONCA PONTES | 1002114-64.2016.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| GERSONITA SANTOS DE ALBUQUERQUE | 0000185-88.2018.5.06.0010 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 06ª REGIÃO | No | Yes | Yes |
| GERSU ANTONIO GABRIEL DE CARVALHO | 0101462-42.2017.5.01.0069 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| GERUSA IRAIACE RODRIGUES DE SOUZA | 5018918-07.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GERUSA ISABEL MOHR GARCIA | 0021093-83.2015.5.04.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| GERUZA BORGES DE MELO XAVIER | 5229386-60.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| GERUZA GOMES DE ANDRADE GUEDES | 0002236-26.2017.8.17.3090 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PAULISTA | Yes | No | No |
| GERUZIA TURISMO LTDA | 0001912-06.2002.8.05.0274 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF VITÓRIA DA CONQUISTA | Yes | No | No |
| GERUZIA TURISMO LTDA | 0001362-11.2002.8.05.0274 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF VITÓRIA DA CONQUISTA | Yes | No | No |
| GESIELI APARECIDA DE MORAES | 0001597-64.2017.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GESSE GOMES DE AGUIAR OLIVEIRA | 1000328-68.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GESSI FARIA DA FONSECA | 7002311-25.2020.8.22.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ROLIM DE MOURA | Yes | No | No |
| GESSICA FELIZARDO DE DEUS | 7055664-41.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| GESSICA FELIZARDO DE DEUS | 7055664-41.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| GESSICA SALLES SOUZA DRUMMOND | 0003759-24.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GESSIKA SILVA DE ABREU | 0001557-05.2016.5.09.0513 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GESSYKA NATHALIA DE OLIVEIRA LOUREIRO | 0005423-30.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| GETELCLAS EDITORA DE CATÁLOGOS LTDA | 0037433-10.2015.8.26.0100 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GETULIO BARROS DE SOUZA | 0000655-44.2019.5.10.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GETULIO CESAR MARTINS RODRIGUES | 1328197-7 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| GETULIO CESAR MARTINS RODRIGUES | 1328197-7 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| GETULIO DE PESSOA COELHO FILHO | 3000883-39.2019.8.06.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| GETULIO DO NASCIMENTO PEREIRA | 35.004.001.19-0049600 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| GETUR AGENCIA DE VIAGENS E TURISMO | 1008889-56.2019.8.26.0002 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GEUSA SILVA GODINHO HENRIQUE | 1011148-10.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| GEVERSON PIMENTEL DE MIRANDA | 0000682-42.2018.5.08.0109 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GEYMMISON GEORGE OLIVEIRA BUENOS AIRES | 0000063-12.2020.8.17.8235 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PESQUEIRA | Yes | No | No |
| GEYSON DA SILVA | 5002754-66.2020.8.24.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOINVILLE | Yes | Yes | No |
| GEYSON DA SILVA | 5002754-66.2020.8.24.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOINVILLE | Yes | Yes | No |
| GEZA KERTESZ | 9025228-45.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GEZIEL VIANA DE OLIVEIRA | 0003824-46.2020.8.16.0033 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PINHAIS | Yes | No | No |
| GIANA MALUCELLI TOZETTO | 0026033-85.2019.8.16.0019 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| GIANCARLO DUARTE DOS SANTOS | 0010570-37.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| GIANCARLO FERNANDO RICCIO | 0031619-02.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| GIANCARLO LAGHI JUNIOR | 0011211-53.2020.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GIANE OLIVEIRA WANDERLEY LINS | 1021691-54.2017.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GIANFRANCESCO GESTAS GAZZARA | 1011259-84.2019.8.26.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GIANFRANCO GUIMARÃES MYSCZAK | 0030307-25.2018.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| GIANLUCCA SALUM NAHAS | 1119599-43.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GIANNE MELHEM DOURADO | OFÍCIO Nº 63-2019 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| GIBRAN FONSECA BASTOS | 7054073-44.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GICELE GOMES DE OLIVEIRA CANDIDO | 0000833-20.2011.5.02.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| GICELIA MARIA DA SILVA | 1001452-30.2017.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| GICIRLEI DE SOUSA SANTOS | 0000006-96.2020.5.10.0003 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | No | No |
| GICIRLEI DE SOUSA SANTOS | 0000007-81.2020.5.10.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GICIRLEI DE SOUSA SANTOS | 0000008-66.2020.5.10.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GIGLIANY DE OLIVEIRA LIMA | 0600575-41.2008.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| GIGLIOLI BOGORNI | 1003772-50.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GIGLIOLI BOGORNI | 1003772-50.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GIHANA DEMBOSKI RODRIGUES DA SILVA | 5026837-83.2019.8.24.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOINVILLE | Yes | No | No |
| GIL ANTONIO DAVOGLIO JUNIOR | 0003066-06.2019.8.16.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| GIL FORTUNATO OUTEIRO | 0000447-40.2020.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GIL SANI REMBICHEVSKI | 0013530-68.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GILBERT DE ARAUJO LINO | 1001498-71.2016.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| GILBERTO ABREU OLIVEIRA | 0000437-67.2018.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GILBERTO ANTONIO BRAZ | 0000032-51.2014.5.15.0008 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| GILBERTO APARECIDO MARCAL | 1000110-97.2020.8.26.0319 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LENÇÓIS PAULISTA | Yes | No | No |
| GILBERTO CASSANI | 0018057-23.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VILA VELHA | Yes | No | No |
| GILBERTO DAI PRA | 1014960-40.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GILBERTO DAI PRA | 1004267-91.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GILBERTO DANTAS DE SOUZA | 1002234-74.2016.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| GILBERTO DE LIMA ARAUJO XAVIER | 35.001.003.20-1256353 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GILBERTO DOMINGUES MAGNO | 0100739-21.2017.5.01.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| GILBERTO FELIX DA SILVA | 0000448-48.2013.5.07.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FORTALEZA | Yes | Yes | No |
| GILBERTO FERNANDES DE SOUZA | 0005510-97.2019.8.05.0103 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ILHÉUS | Yes | No | No |
| GILBERTO FRANCA | 0249800-44.2005.5.02.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| GILBERTO GASTALDON FAGUNDES | 0011235-93.2018.5.15.0129 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GILBERTO GIL | 0012267-04.2016.5.15.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GILBERTO GOMES DE LIMA | 0015766-62.2011.8.17.0001 | CIVIL LITIGATION - INDEMNITY | 29ª VARA CÍVEL | Yes | No | No |
| GILBERTO GOMES JUNIOR | 8031824-88.2019.8.11.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CUIABÁ | Yes | No | No |
| GILBERTO GOMES SARAIVA | 0000420-60.2017.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| GILBERTO LAUANDOS MALUF | 35.001.003.20-1371249 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GILBERTO LUIZ DE ARAUJO MALHEIROS | 0001752-92.2020.8.16.0031 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARAPUAVA | Yes | Yes | No |
| GILBERTO LUIZ DE ARAUJO MALHEIROS | 0001752-92.2020.8.16.0031 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARAPUAVA | Yes | Yes | No |
| GILBERTO LUIZ DURSO MINGRONE | 0014222-66.2020.8.26.0100 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| GILBERTO LUIZ DURSO MINGRONE | 0014222-66.2020.8.26.0100 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| GILBERTO LYRA STUCKERT FILHO | 0803280-08.2015.8.15.0751 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF BAYEUX | Yes | No | No |
| GILBERTO MOREIRA | 1055521-67.2019.8.26.0576 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| GILBERTO MOREIRA DE CASTRO JUNIOR | 0805763-09.2019.8.10.0040 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| GILBERTO MOREIRA MENEZES NETO | 1000108-11.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GILBERTO NERES DOS SANTOS | 0001455-80.2013.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GILBERTO PEREIRA DA SILVA | 0000896-41.2014.5.02.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| GILBERTO PEREIRA DE OLIVEIRA | 0048412-46.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| GILBERTO ROCHA SANTIAGO JÚNIOR | 1035691-31.2018.8.26.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GILBERTO ROQUE SILVA | 21.001.001.20-0012645 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| GILBERTO SANDRO ALVES FERREIRA | 0000906-74.2019.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GILBERTO SANTOS DAS NEVES | 0100504-36.2019.5.01.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GILBERTO SCHMITZ | 5004048-96.2019.8.24.0036 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JARAGUÁ DO SUL | Yes | No | No |
| GILBERTO SILVIO LEDA CARVALHO SEGUNDO | 0800759-38.2020.8.10.0013 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| GILBERTO VIEIRA MANCO | 1001891-18.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GILBERTO WAGNER MARTINS PEREIRA ANTUNES | 5001709-04.2019.8.13.0059 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARROSO | Yes | Yes | No |
| GILBERTO WAGNER MARTINS PEREIRA ANTUNES | 5001709-04.2019.8.13.0059 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARROSO | Yes | Yes | No |
| GILBERTO ZANETTE | 42.019.001.19-006477 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| GILBERTO ZANOTTO | 0000216-59.2019.8.21.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CASCA | Yes | No | No |
| GILBRAN DILLENBURG MARTIL | 9007525-30.2019.8.21.0008 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CANOAS | Yes | No | No |
| GILCA GARCIA OLIVEIRA | 0206409-29.2019.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| GILCE ROSA BRISOT | 5001337-16.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| GILCE ROSA BRISOT | 5001337-16.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| GILCELIA BISPO CARDOSO | 0000384-85.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| GILCILANE INAIARA FERREIRA | 5037601-45.2020.8.13.0024 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GILCILANE INAIARA FERREIRA | 5037601-45.2020.8.13.0024 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| GILCILENE SOARES XAVIER | 9032836-94.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GILDA MARIA CARREGAL SZTAJNBOK | 0038560-08.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GILDA MILMAN | 0147147-61.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GILDASIA DA SILVA SANTOS | 1007089-56.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GILDASIO GOIS BISPO | 35.001.003.20-1172991 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GILDASIO GOIS BISPO | 35.001.003.20-1172991 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GILDASIO JUNIOR RIBEIRO | 0010645-03.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| GILDASIO MAIA LIMA | 8001015-11.2019.8.05.0219 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA BÁRBARA | Yes | No | No |
| GILDASIO RAMALDES BATISTA | 0002487-70.2014.5.02.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| GILDEIDES DE PAULA SILVA | 5203808-68.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GILDEMAR PISMEL LEITE | 0701281-45.2020.8.01.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| GILDETE FATIMA SOARES MARQUES | 1061706-97.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GILDO BATISTA DUTRA | 1000572-48.2018.4.01.3813 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| GILDO FELIX DA SILVA | 0007475-59.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GILDO SANTOS DE OLIVEIRA | 0002633-25.2020.8.05.0080 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| GILFRAN SANTOS DE SANTANA | 0002570-94.2012.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| GILLIANO ANTONIO RIBEIRO | 0014441-06.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| GILMA MARIA DA SILVA | 5098955-98.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| GILMA MASCARENHAS SILVA | 0080684-30.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| GILMA NUNES DOS SANTOS | 1000028-11.2015.5.02.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| GILMA VIEIRA DE SA FREIRE | 0052237-15.2019.8.19.0204 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GILMAR ANDRADE DOS SANTOS | 0600491-40.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| GILMAR ANDRADE DOS SANTOS | 0601490-90.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| GILMAR BARBOSA | 0000107-34.2015.8.11.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ALTO GARÇAS | Yes | No | No |
| GILMAR CIRINO ME | 1038492-57.2018.8.26.0602 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SOROCABA | Yes | No | No |
| GILMAR CONSELHO OLIVEIRA | 1017493-24.2016.8.26.0224 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GUARULHOS | Yes | No | No |
| GILMAR COSTA AUERSVALD | 0004240-52.2020.8.16.0182 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| GILMAR COSTA AUERSVALD | 0004240-52.2020.8.16.0182 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| GILMAR EDSON NOGUEIRA | 8053892-63.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| GILMAR FATUCHE | 0008673-02.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| GILMAR FATUCHE | 0008673-02.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| GILMAR FERREIRA DA SILVA | 0011410-58.2016.5.15.0129 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GILMAR GIANESINI | 7052647-94.2019.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GILMAR GONÇALVES DA SILVA JUNIOR | 1059438-04.2018.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| GILMAR JARDIM FONSECA | 0618492-05.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| GILMAR ROBERTO FERREIRA | 1000457-63.2016.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| GILMAR ROCHA RODRIGUES | 35.001.003.20-1372973 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GILMAR SANTOS ALMEIDA | 0001297-42.2015.5.05.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| GILMAR TEIXEIRA DOS SANTOS | 1002679-49.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GILMAR TRAPP | 9000244-86.2019.8.21.6001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GILMAR WAMMES KOCHHANN | 0001301-66.2019.8.21.0030 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO BORJA | Yes | No | No |
| GILMARA ANDRADE COIMBRA | 0030273-46.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| GILMARA ANDRADE COIMBRA | 0030273-46.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| GILMARA ANDREZA MALTA DO NASCIMETNO | 1012722-79.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GILMARA BARBOSA DE MELO SILVA | 0003806-97.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| GILMARA BENEDITA DE ALVARENGA SILVA | 1049051-09.2019.8.26.0224 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF GUARULHOS | Yes | No | No |
| GILMARA DO CARMO DE SOUZA ALVES | 0000849-67.2019.5.06.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | No | No |
| GILMARA LIBERALI BORTOLON | 9000159-25.2019.8.21.0109 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARAU | Yes | No | No |
| GILMARA LOPES DOS SANTOS RAPOZO | 1014144-89.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GILMARA MALTAURO DIAS | 0000850-15.2020.8.19.0207 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| GILMARA MALTAURO DIAS | 0000850-15.2020.8.19.0207 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| GILMARA ZATTI | 1002031-72.2020.8.11.0040 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SORRISO | Yes | No | No |
| GILNEY VELASCO MORETT | 0008896-95.2019.8.19.0055 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PEDRO DA ALDEIA | Yes | No | No |
| GILSARA LEITE DE ARAUJO | 0017174-80.2019.8.18.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | No | No |
| GILSINEI DE FREITAS MOREIRA, | 0000033-76.2020.8.19.0036 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NILÓPOLIS | Yes | No | No |
| GILSON ALEXANDRE SALES | 0101807-05.2016.5.01.0049 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| GILSON CARDOSO DOS SANTOS | 1005483-90.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GILSON CARDOZO DA SILVA | 1009234-44.2019.8.26.0609 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TABOÃO DA SERRA | Yes | No | No |
| GILSON CARLOS DE SOUZA | 1036078-09.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GILSON CORREIA DE SOUZA | 0100096-50.2020.5.01.0040 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GILSON DA CRUZ SILVA | 0209773-09.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| GILSON DA SILVA ALVES | 0801426-38.2019.8.18.0077 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF URUÇUÍ | Yes | Yes | No |
| GILSON DA SILVA ALVES | 0801426-38.2019.8.18.0077 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF URUÇUÍ | Yes | Yes | No |
| GILSON FERREIRA CAETANO | 0001322-28.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GILSON GONCALVES DUARTE | 0001652-25.2011.5.09.0670 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| GILSON GONCALVES RIBEIRO JUNIOR | 0007733-48.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GILSON GONÇALVES RIBEIRO JUNIOR | 0021229-15.2017.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| GILSON LUIS DE SOUSA | 1025374-34.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GILSON PEREIRA DA SILVA JUNIOR | 0003537-56.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GILSON PEREIRA RODRIGUES | 7048041-23.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GILSON ROBERTO CAETANO CAMILOTTO | 0617241-41.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| GILSON ROBERTO FERREIRA DE FARIA FILHO | 5473965-12.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| GILSON ROSALES DA MATTA | 0009126-70.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GILSON ROSALES DA MATTA | 1013235-16.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GILSON ROSALES DA MATTA | 0009126-70.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GILVAN CAETANO MENDES | 0006588-88.2016.8.10.0040 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| GILVAN COELHO PORTO NETO | 5025359-54.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GILVAN PANTALEAO | 0000185-57.2014.8.17.0500 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CHÃ GRANDE | Yes | No | No |
| GILVAN PESSOA FERREIRA | 1000965-67.2015.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| GILVAN RODRIGUES DOS SANTOS JUNIOR | 0000594-80.2020.8.05.0201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO SEGURO | Yes | Yes | No |
| GILVAN RODRIGUES DOS SANTOS JUNIOR | 0000594-80.2020.8.05.0201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO SEGURO | Yes | Yes | No |
| GILVAN SOARES FACANHA JUNIOR | 7055875-77.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GILVANDRO SILVA SANTOS | 0005668-36.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| GILVANETE MARIA LIMA | 0008543-81.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RECIFE | Yes | No | No |
| GILVANETE MARQUES DE MELO | 1000734-92.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GILVANIA CANDIDO DE MACEDO | 5003971-33.2020.8.24.0075 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TUBARÃO | Yes | No | No |
| GILVANIA RIBEIRO RUAS DOS SANTOS | 0007315-46.2019.8.26.0606 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SUZANO | Yes | No | No |
| GILVANY CYNTHIA TAVARES NUNES | 0001962-94.2019.8.17.8230 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CARUARU | Yes | No | No |
| GILZA FREITAS DE SOUZA | 0103889-25.2018.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| GILZEANNY CAROLINY SILVA NASCIMENTO | 0002355-44.2017.5.22.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GINA DE REZENDE MATIAS | 0837620-73.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| GINA GIACOMIN ROCIO | 0012400-78.2020.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| GINA MORAES DE ALMEIDA | 0606788-34.2016.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GINALVA AZEVEDO DE JESUS | 1002041-70.2017.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| GIONANNA MANNINA | 1000396-05.2020.8.26.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF AMERICANA | Yes | No | No |
| GIORDANI RODRIGUES DOS PASSOS | 0151101-95.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GIORDANO ANDERSON DE ANDRADE HAUT | 5013477-03.2019.8.24.0064 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| GIORDANO SALUSTIANO BATISTA | 1019407-71.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GIORGIA GRAZIELA ELOY DE TOLEDO | 1000373-95.2016.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| GIORGIO BERGAMINI | 0100378-14.2018.5.01.0055 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GIORTON PELIIZZARO WERNCKE | 0303608-91.2018.8.24.0022 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBANOS | Yes | No | No |
| GIORTON PELLIZZARO WERNCKE | 5000972-72.2020.8.24.0022 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBANOS | Yes | No | No |
| GIOVANA AGUIAR ALVES DE ARAUJO ROCHA | 0023023-59.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| GIOVANA AGUIAR ALVES DE ARAUJO ROCHA | 0023023-59.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| GIOVANA ANDRETTA ALVES | 0043271-16.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| GIOVANA ANDRETTA ALVES | 0043271-16.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| GIOVANA ASSIS FRANCA | 1023552-73.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GIOVANA CAROLINE DA SILVA | 0000595-47.2019.8.16.0184 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| GIOVANA COMEL | 1006458-83.2018.8.11.0040 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SORRISO | Yes | No | No |
| GIOVANA DA SILVA FERREIRA | 5000727-85.2020.8.13.0210 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PEDRO LEOPOLDO | Yes | No | No |
| GIOVANA FIALHO NICOLAO | 0012837-90.2018.8.08.0347 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| GIOVANA FIALHO NICOLAO | 0012837-90.2018.8.08.0347 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| GIOVANA GONCALVES PORTELLA ZARPELLON | 0031501-26.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| GIOVANA GRIMALD DE ALMEIDA | 7036327-66.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GIOVANA LAIS RUVIARO TULESKI | 0051907-68.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| GIOVANA MARQUES GOMES | 1004093-73.2020.8.26.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GIOVANA MERHY SANTORO | 0010332-44.2019.8.16.0194 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| GIOVANA RAGGI ABIKAIR | 0022810-35.2019.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| GIOVANA SALOMAO FERRARI | 1001671-13.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GIOVANA SANTOS SIQUEIRA | 1000274-31.2020.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | No | No |
| GIOVANA TEREZINHA IGNACIO DA CUNHA | 1005886-44.2019.8.26.0568 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOÃO DA BOA VISTA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GIOVANE FONSECA ZAGO | 1018647-55.2019.8.26.0068 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARUERI | Yes | No | No |
| GIOVANE MESOMO DE SOUZA | 0041311-57.2018.8.16.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CASCAVEL | Yes | No | No |
| GIOVANE RODRIGUES FALCONE | 0841159-77.2018.8.23.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| GIOVANI BATISTA RIBEIRO | 9001011-20.2019.8.21.5001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GIOVANI DE JESUS ARAUJO | 1001276-81.2017.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| GIOVANI DE JESUS DE LIMA | 0001554-30.2017.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GIOVANI DOS SANTOS REZENDE | 0704587-09.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| GIOVANI GABRIEL | 9000229-32.2020.8.21.0101 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GRAMADO | Yes | No | No |
| GIOVANI GALVANI LUCIO | 0011650-64.2020.8.08.0545 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF VILA VELHA | Yes | No | No |
| GIOVANI GEREMIA | 1015916-53.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GIOVANI HENRIQUE TOLEDO DIAS | 0001631-84.2013.5.02.0052 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| GIOVANI LOPES DA COSTA | 1009266-85.2018.8.26.0576 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| GIOVANI SANTIN PIMENTEL | 0005396-11.2015.8.21.0021 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PASSO FUNDO | Yes | No | No |
| GIOVANI TAGLIARI | 0014145-58.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GIOVANI VEIGA BOFF | 0800088-13.2020.8.14.0107 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DOM ELISEU | Yes | No | No |
| GIOVANNA ALMEIDA QUILES | 0011815-33.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| GIOVANNA BARROS COBRA | 0278893-52.2019.8.19.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GIOVANNA CAROLINE SEBBEN | 0305755-80.2018.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GIOVANNA CUNHA TONOCCHI | 5022933-14.2016.8.13.0702 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| GIOVANNA DE OLIVEIRA COSENZA | 0004873-95.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GIOVANNA FONSECA RIBAS MARTINS | 0016782-39.2019.8.16.0182 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CURITIBA | Yes | No | No |
| GIOVANNA GHERMAN BARCELLOS | 0041672-90.2018.8.19.0021 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF DUQUE DE CAXIAS | Yes | No | No |
| GIOVANNA GUND SANTI | 1005252-59.2020.8.26.0068 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BARUERI | Yes | No | No |
| GIOVANNA KAREN LIMA VIANA | 0814244-13.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| GIOVANNA KAREN LIMA VIANA | 0821347-71.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| GIOVANNA LEITE CATOSSI | 0850134-49.2017.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| GIOVANNA LEVI GUTIERREZ | 35.001.003.20-1396295 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GIOVANNA LUNA CESAR AMARAL | 0618603-86.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| GIOVANNA MARIA ISQUIZATO FERREIRA | 5001262-88.2019.8.13.0035 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARAGUARI | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GIOVANNA QUEIROZ MARCONDES | 1049015-06.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINAS | Yes | No | No |
| GIOVANNA SALES DE MELO | 0029071-72.2019.8.16.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| GIOVANNA SOUTO MAIOR PAES ZIRPOLI | 0000951-83.2020.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| GIOVANNA TERENZI RIZZI | 1014473-62.2019.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GIOVANNA VERGARA COIMBRA | 0037947-14.2018.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GIOVANNA VIEIRA MOREIRA | 5021740-19.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GIOVANNI BARBOSA PILAN | 1000089-12.2020.8.26.0323 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF LORENA | Yes | No | No |
| GIOVANNI BATISTA MAGISTRINI SPINELLI JUNIOR | 0183540-72.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| GIOVANNI DIMARZIO | 1003778-12.2020.8.26.0114 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINAS | Yes | No | No |
| GIOVANNI MARINO | 5022000-96.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| GIOVANNI MARINO | 5022000-96.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| GIOVANO FLAUSINO DOMINGOS DA SILVA | 1000489-18.2018.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GIRLENE DE SA RIBEIRO SILVA | 31.032.001.20-0000612 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITAJUBÁ | Yes | No | No |
| GIRLENE PATRIOTA BARROS | 0000618-88.2010.5.06.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | No | Yes | Yes |
| GIRNEUZA PEREIRA DA SILVA | 0001779-53.2014.5.02.0087 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| GISA VEIGA CHAVES | 0008455-26.2019.8.03.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTANA | Yes | No | No |
| GISA VEIGA CHAVES | 0000329-50.2020.8.03.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTANA | Yes | No | No |
| GISCKARDS SCARPATI DE OLIVEIRA | 1007464-57.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GISELA COSTA TORRES | 0039753-58.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GISELAINE TEODORO BORGES | 1020049-68.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| GISELDA FERNANDA DE OLIVEIRA FIGUEIROA | 0817035-67.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| GISELDA GARAY CORREA | 9001699-86.2019.8.21.6001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GISELDA PINHEIRO DA CRUZ | 1001973-16.2014.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| GISELDA SARTORELLI VENTURINI | 1003469-36.2019.8.26.0272 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ITAPIRA | Yes | No | No |
| GISELE AGOSTINHA DOS SANTOS ZACARIAS | 1011641-64.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GISELE ANDRESSA SANTETTE | 5000487-26.2020.8.24.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| GISELE BONESSI | 1050761-51.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GISELE CELMAN GORGONIO | 0001135-62.2013.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| GISELE CRISTINA CUEL MEDEIROS | 0000026-40.2015.5.02.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| GISELE CRISTINE MOREIRA DO VALE | 0038349-61.2019.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GISELE CRUZ GARCIA | 0020880-83.2019.5.04.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GISELE DA CONCEICAO SOUZA | 0759986-57.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GISELE DA COSTA LEAL | 0011662-23.2015.5.15.0153 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RIBEIRÃO PRETO | Yes | Yes | No |
| GISELE DELINSK | 0000330-11.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| GISELE DOS SANTOS VETTORE | 1001938-31.2015.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| GISELE FAVARETTO | 0000998-79.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| GISELE FIRMINO DE OLIVEIRA | 0001273-03.2020.8.16.0160 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SARANDI | Yes | Yes | No |
| GISELE FIRMINO DE OLIVEIRA | 0001273-03.2020.8.16.0160 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SARANDI | Yes | Yes | No |
| GISELE INGRATI APARECIO | 0120200-83.2002.5.02.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | No | No | Yes |
| GISELE MALDONADO BARCELLOS | 0008577-19.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GISELE MARIA DE CARVALHO LENCI | 1000387-03.2017.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| GISELE MARTENSEN DA SILVA | 1000903-58.2020.8.26.0441 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PERUÍBE | Yes | Yes | No |
| GISELE MARTENSEN DA SILVA | 1000903-58.2020.8.26.0441 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PERUÍBE | Yes | Yes | No |
| GISELE MENEZES ROCHA | 35.001.003.20-1327728 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GISELE MOURA DA SILVA PINTO | 0002316-59.2020.8.26.0624 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TATUÍ | Yes | No | No |
| GISELE PALMA SANTOS CRUZ | 0034886-12.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| GISELE PICUSSA MAZETTO | 0038962-49.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| GISELE SAMPAIO FIDALGO | 0056398-82.2014.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | No | No |
| GISELE SOARES CAMPOS | 1009072-90.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GISELI BORGES TAVEIRA | 0031818-89.2019.8.19.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| GISELI MARTINS GRIMALDI | 1068932-53.2019.8.26.0100 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GISELI ROSARIO MARTINS | 0034591-77.2019.8.19.0208 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GISELI VALEZI RAYMUNDO | 9001904-22.2019.8.21.0018 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MONTENEGRO | Yes | No | No |
| GISELLA LOPES GOMES PINTO FERREIRA | 5133431-72.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GISELLA LUCENA DE MELO | 0009006-91.2018.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| GISELLE CAMPOS BARROS | 0101040-59.2018.5.01.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GISELLE DA SILVA ESTUPINHA | 33.001.049.20-0022546 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GISELLE LOPES DE SOUZA | 0000701-64.2020.8.16.0025 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARAUCÁRIA | Yes | Yes | No |
| GISELLE LOPES DE SOUZA | 0000701-64.2020.8.16.0025 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARAUCÁRIA | Yes | Yes | No |
| GISELLE LUCENA SILVA | 1001238-91.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| GISELLE LUCENA SILVA | 1001238-91.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| GISELLE RIBEIRO COSTA | 5148324-68.2019.8.13.0024 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GISELLI MAGALHAES DE PINHO | 0019840-90.2020.8.19.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GISELLY ALEXANDRE DE SOUZA | 0000215-54.2017.8.17.2160 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ALAGOINHA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GISELY BRITO FERREIRA DA SILVA | 1114222-91.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GISELY CRISTINA KREMER | 5002581-41.2019.8.24.0082 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GISELY PATRICIA POLETTO | 1001067-48.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| GISEUDA FERREIRA MENDES | 0800995-18.2020.8.12.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARANAÍBA | Yes | No | No |
| GISEUDA FERREIRA MENDES | 0800985-71.2020.8.12.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARANAÍBA | Yes | No | No |
| GISILELE CENSI | 1000932-35.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GISLAINE ANTONIO CELSO | 42.001.001.20-0004024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GISLAINE ANTONIO CELSO | 42.001.001.20-0004024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GISLAINE COSTA TAVARES DA CRUZ | 0008222-93.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| GISLAINE COSTA TAVARES DA CRUZ | 0008222-93.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| GISLAINE CRISTINA NOGUEIRA LUCENA | 0600450-60.2020.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| GISLAINE CRISTINA NOGUEIRA LUCENA | 0600450-60.2020.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| GISLAINE KOSHIYAMA DE ALMEIDA LIMA | 1004042-69.2019.8.26.0306 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | Yes | No |
| GISLAINE KOSHIYAMA DE ALMEIDA LIMA | 1004042-69.2019.8.26.0306 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | Yes | No |
| GISLAINE LIMA ELIODORO | 0020060-07.2018.5.04.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GISLAINE MARQUES DA SILVA | 1001756-48.2019.8.26.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GISLAINE PEDRO MACHADO | 1000790-05.2017.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| GISLAINE TERESINHA RODRIGUES DOS SANTOS | 0020476-64.2016.5.04.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| GISLANDIA MARIA DE ARAUJO AGUILAR | 0800503-85.2020.8.18.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| GISLANDIA OLIVEIRA SANTOS | 0003686-81.2020.8.26.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| GISLANDIA OLIVEIRA SANTOS | 0003686-81.2020.8.26.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| GISLEIDE BANDEIRA DE OLIVEIRA LIMA | 0010647-40.2013.5.14.0404 | INDIVIDUAL LABOR CLAIM | 1ª A 4ª VARAS DO TRABALHO DE RIO BRANCO | Yes | Yes | No |
| GISLENE AP DOS SANTOS | 35.001.003.20-1186161 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GISLENE AP DOS SANTOS | 35.001.003.20-1186161 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GISLENE APARECIDA DO PRADO MAEDA | 5072254-03.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| GISLENE APARECIDA DO PRADO MAEDA | 5072254-03.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| GISLENE CARDOSO DA SILVA | 5547745-82.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| GISLENE ROCHA DE LIMA | 3001005-62.2018.8.06.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| GISLENE RODRIGUES DA SILVA | 9040700-86.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GISLEY AUXILIADORA ARAUJO DE OLIVEIRA | 0830864-14.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| GIULIA BORSOI BORGO | 0019422-15.2019.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GIULIA DALPRA MOMMENSOHN | 0000868-24.2020.8.16.0108 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANDAGUAÇU | Yes | Yes | No |
| GIULIA DALPRA MOMMENSOHN | 0000868-26.2020.8.16.0108 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANDAGUAÇU | Yes | Yes | No |
| GIULIA FRASCINO | 1001622-23.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| GIULIA SANCHES VASCONCELOS | 0000347-51.2019.8.16.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| GIULIA SGROMO PERUGINO | 5044250-69.2019.8.13.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CONTAGEM | Yes | No | No |
| GIULIA SOKOLOWSKI SGARIONI | 0078094-69.2018.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| GIULIA UCHOA CAVALCANTI WALMSLEY SCHWAMBACH | 0011225-43.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| GIULIA VASCONCELOS BUHLER | 0017157-69.2019.8.19.0210 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GIULIANA MOUTRAN CARTOLANO | 0608581-19.2018.8.13.0702 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| GIULIANA SBRANA SANTOS | 1008085-19.2019.8.26.0704 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GIULIANA TATIANE SILVA DE ALMEIDA | 1004914-89.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GIULIANE FARIAS DE SOUZA ALVES | 7053829-18.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GIULIANNA FONTES CINZA | 1013390-19.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GIULIANNA MARIZ MAIA VASCONCELOS BATISTA | 0810638-81.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| GIULIANNA MIGUEL | 0072946-69.2019.8.17.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| GIULIANNA VALVASSORI CAMARGO CORREA | 0001725-12.2019.8.16.0204 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| GIULIANO CAIO SANT ANA | 7002870-09.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GIULIANO CAIO SANT ANA | 7002940-26.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GIULIANO DE FREITAS SCANDELAI | 0038955-89.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GIULLIANA HUMBELINO GUIMARAES | 1050786-98.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GIULLIANO ESPINOLA FEITOSA | 0804304-31.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| GIULLIANO ESPINOLA FEITOSA | 0804304-31.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| GIULLIANO FAITANIN YIN | 0012333-50.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| GIULLIANO SILVA SIVIERO | 0020879-82.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| GIULYANA COLARES MATOS ALGERI | 0000613-34.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| GIUSEPPE ALESSANDRO SIGNORIELLO | 0007220-67.2018.8.21.1001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GIUSEPPE ANTONUCCI | 0011325-77.2019.8.26.0269 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ITAPETININGA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GIUSEPPE DE ANGELIS | 0004376-49.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| GIUSEPPE FORNARELLI | 5004131-74.2020.8.24.0005 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| GIUSTINO TRIBUZI | 5002377-36.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GIVALDO JOSE DE SANTANA JUNIOR | 1002240-23.2016.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| GIVALDO OLIVEIRA DA SILVA | 1000660-47.2019.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GIVANILDO FERREIRA DA SILVA | 1000404-49.2020.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| GIVANILDO LEODORO DE ARAUJO | 0000374-14.2013.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| GIVANILDO SILVA DA CONCEICAO | 0001204-87.2017.5.05.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GIZELE BARBIER BARROS | 0822327-90.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| GIZELE NEVES DE SOUZA | 5022210-50.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GIZELI AMANDA ORTELAN VOLPATO PAULA | 0031978-32.2016.8.08.0035 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF VILA VELHA | Yes | No | No |
| GIZELIA MOURA BARBOSA | 0705030-78.2020.8.07.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| GIZELIA SOARES MOTA | 0801795-42.2020.8.15.0251 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PATOS | Yes | No | No |
| GLACYRENE DE ARAUJO SOUSA LUCAS | 0628067-37.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| GLACYRENE DE ARAUJO SOUSA LUCAS | 0628067-37.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| GLADSON MOREIRA LIMA | 5012663-83.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| GLADSON MOREIRA LIMA | 5012663-83.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| GLADSON WESLEY MOTA PEREIRA | 0144500-56.2019.8.06.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| GLADSTON JAFET CHAMMA | 1005839-85.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GLADSTONE DE JESUS SOUZA | 0011004-93.2014.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| GLADYS DEL CARMEN ORDENES NAVARRO | 1000434-06.2020.8.26.0443 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PIEDADE | Yes | No | No |
| GLADYS STELLA LOPES IBARS MARQUES | 0801155-74.2019.8.12.0019 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PONTA PORÃ | Yes | No | No |
| GLAITON FABIANO AZEVEDO DE LIMA | 0010755-65.2018.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GLARDIS TERESINHA GASSEN MARTIS | 7056461-17.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GLAUBER CALLEGARI | 1000700-28.2020.8.26.0011 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GLAUBER DA SILVA MORAES | 0005597-05.2020.8.19.0208 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| GLAUBER DA SILVA MORAES | 0005597-05.2020.8.19.0208 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| GLAUBER LUCENA OLIVEIRA | 0010982-79.2017.8.06.0052 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BREJO SANTO | Yes | No | No |
| GLAUBER OLIVEIRA AMARAL | 1018941-77.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GLAUBER SILVA SANTOS | 0011545-24.2017.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GLAUBER VINICIUS LOPES TEIXEIRA | 35.001.003.20-1145913 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GLAUBER VINICIUS LOPES TEIXEIRA | 35.001.003.20-1145913 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GLAUCE MIRELLY DA SILVA | 0006654-92.2020.8.17.8201 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RECIFE | Yes | No | No |
| GLAUCIA CRISTINA CHAGAS DA SILVA | 0008085-73.2019.8.19.0205 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GLAUCIA DA ENCARNACAO DOS REIS SILVA | 7004353-74.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GLAUCIA DE ALMEIDA SILVA SANTOS | 5028174-86.2020.8.09.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| GLAUCIA DE FREITAS SANTOS | 1010427-38.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GLAUCIA FABIANA GOUVEIA | 5000310-55.2019.8.13.0344 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITURAMA | Yes | No | No |
| GLAUCIA MARIA MICHALSKI RAPOSO DE ALMEIDA | 7002633-72.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GLAUCIA SILVA DA ROSA | 9002235-50.2019.8.21.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SAPUCAIA DO SUL | Yes | No | No |
| GLAUCILENE FARIA RIBEIRO | 5124403-80.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GLAUCINETE DOS SANTOS | 1000123-18.2014.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GLAUCIO DA SILVA SANTOS | 0011143-81.2013.5.01.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| GLAUCIO ROBERTO ANTIQUEIRA | 1000123-75.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GLAUCIO ROMANELI NOGUEIRA | 0100329-56.2017.5.01.0071 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 1ª REGIÃO | Yes | Yes | No |
| GLAUCIO SILVEIRA DA COSTA | 0005953-83.2020.8.03.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACAPÁ | Yes | Yes | No |
| GLAUCIO SILVEIRA DA COSTA | 0043627-32.2019.8.03.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACAPÁ | Yes | No | No |
| GLAUCIO SILVEIRA DA COSTA | 0005953-83.2020.8.03.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACAPÁ | Yes | Yes | No |
| GLAUCO AURÉLIO SILVA | 0811333-41.2016.8.12.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DOURADOS | Yes | No | No |
| GLAUCO DE ALMEIDA ALVES | 0001440-52.2016.5.17.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| GLAUCO MILHOMEM BALTHAR | 5008158-73.2019.8.24.0090 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GLAUCO OMAR CELLA | 7051316-14.2018.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GLAUCO SCHUMACHER | 0005560-46.2019.8.21.0017 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAJEADO | Yes | No | No |
| GLAUCO VINICIUS LEYSER DE SOUZA | 5191308-60.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| GLAYCIANE LUZIA DIAS VASCONCELOS | 0073689-79.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| GLAYCIANNE DE SOUZA ALVES | 1002137-34.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GLAYDSTON DE OLIVEIRA CRUZ | 0700191-74.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| GLAYDSTON DE OLIVEIRA CRUZ | 0700191-74.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| GLAZENETE DA COSTA SOUZA CABRAL | 0005591-51.2018.8.19.0019 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CORDEIRO | Yes | No | No |
| GLEA PEREIRA DE ALMEIDA | 0003055-76.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| GLEBSON LIMA BRITO | 1002170-06.2016.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| GLECY SOUSA COUTINHO | 0801293-28.2020.8.23.0010 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| GLECYEDA OLIVEIRA SANTOS DUTRA | 0000061-75.2020.8.17.8224 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GRAVATÁ | Yes | No | No |
| GLEDSON SARAIVA BACURAU MILFONT | 0001338-32.2020.8.17.8223 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF OLINDA | Yes | Yes | No |
| GLEDSON SARAIVA BACURAU MILFONT | 0001338-32.2020.8.17.8223 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF OLINDA | Yes | Yes | No |
| GLEICE ALEIXO GARCIA | 1000635-57.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GLEICE LANE ROCHA DE ASSIS | 0600479-13.2020.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| GLEICE SAMPAIO GONCALVES | 0005158-09.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GLEICIA MOTA DE SOUZA | 5003962-36.2018.4.03.6000 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| GLEICIANE DE FATIMA DE ARAUJO PEREIRA ALVES | 0010618-58.2017.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| GLEICIANE GISELE PIO GONCALVES | 7040282-08.2019.8.22.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GLEICIANY DOS SANTOS BARATA | 0022744-53.2018.8.19.0066 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VOLTA REDONDA | Yes | No | No |
| GLEICY FERNANDA OLIVEIRA DA COSTA | 0001237-43.2020.8.25.0084 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| GLEICY FERNANDA OLIVEIRA DA COSTA | 0001237-43.2020.8.25.0084 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| GLEICYANE ALVES REZENDE | 0829187-42.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| GLEICYANE SILVA MARQUES | 0004387-34.2020.8.19.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELFORD ROXO | Yes | No | No |
| GLEIDE DO NASCIMENTO SILVA | 35.001.008.20-1120897 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GLEIDMILSON DA SILVA BERTOLDI | 1001716-62.2020.8.26.0481 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PRESIDENTE EPITÁCIO | Yes | No | No |
| GLEIDNER DIOGENES TORRES FEITOSA | 0026122-93.2015.8.19.0204 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GLEIDSON DA SILVA GONCALVES | 0007035-91.2020.8.19.0038 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| GLEIDSON HOLANDA PINHEIRO | 0002458-19.2014.5.02.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| GLEIDYSSON MARQUES LIMA | 1003921-66.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| GLEIMIRIA BATISTA DA COSTA | 7005336-73.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| GLEIMIRIA BATISTA DA COSTA | 7005336-73.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| GLEIMISON VIEIRA ANASTACIO | 0012419-89.2015.5.15.0129 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| GLEINY LETICIA DA CRUZ | 1006894-91.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| GLEINY LETICIA DA CRUZ | 1005570-66.2020.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| GLEINY LETICIA DA CRUZ | 1006894-91.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| GLEISE DE JESUS FERREIRA FARIA | 5005030-16.2020.8.09.0094 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JATAÍ | Yes | Yes | No |
| GLEISE DE JESUS FERREIRA FARIA | 5005030-16.2020.8.09.0094 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JATAÍ | Yes | Yes | No |
| GLEISIANY MENDES SOBRINHO | 0700809-19.2020.8.07.0020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| GLEISON CESAR EUSTAQUIO | 0800750-35.2020.8.10.0059 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DE RIBAMAR | Yes | No | No |
| GLEISON DE OLIVEIRA | 1068242-27.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GLEISON LOPES DE SOUZA | 0003285-35.2020.8.19.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DUQUE DE CAXIAS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GLEISON LOPES DE SOUZA | 0003285-35.2020.8.19.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DUQUE DE CAXIAS | Yes | Yes | No |
| GLEISSY KELLY TOTTI TENORIO | 0000119-26.2019.8.08.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF VITÓRIA | Yes | No | No |
| GLEIZIANE LERCI ALVES | 0011678-53.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GLEIZIANE PEREIRA MARQUES | 1061737-20.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GLEMILSON DA SILVA MATOS | 0001059-29.2017.5.08.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GLEMILSON DA SILVA MATOS | 0000519-78.2017.5.08.0018 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE BELÉM/PA | Yes | Yes | No |
| GLENDA BEATRIZ BRAZAO BUZAGLO | 0638133-68.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| GLENN EDWARD GREENWALD | 0019807-03.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GLENN KELSON DA SILVA CASTRO | 0000799-28.2020.8.01.0070 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| GLEVERTON JOSE SANTANA SANTOS | 0700130-97.2020.8.02.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TRAIPU | Yes | No | No |
| GLEYCE TAVARES DE MELO FORTALEZA | 0050064-40.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| GLEYSON ALVES TEIXEIRA | 0804989-13.2018.8.10.0040 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| GLEYSON DA SILVA OLIVEIRA | 0000506-49.2019.5.14.0404 | INDIVIDUAL LABOR CLAIM | FÓRUM DO TRABALHO | Yes | No | No |
| GLICERIO GOMES DE OLIVEIRA | 0714396-70.2019.8.01.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| GLOBAL VIAGENS E TURISMO LTDA ME | 0000386-08.2015.8.17.8230 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CARUARU | Yes | No | No |
| GLOBALGEO GEOTECNOLOGIAS LTDA EPP | 5137536-63.2017.8.13.0024 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GLORIA LIMA PORTELLA | 1000214-70.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GLORIA MARIA DE FIGUEIREDO OLIVEIRA | 1001080-98.2020.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| GM SERVICOS AUXILIARES DE TRANSPORTE AEREO LTDA | 0042711-61.2007.8.05.0001 | CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | CIVIL COURT OF SALVADOR | Yes | No | No |
| GONCALVES EMILIO DE CAMPOS | 0000379-54.2017.5.23.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GRACA ELENA PINTO DOS SANTOS | 9000342-49.2019.8.21.0059 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OSÓRIO | Yes | No | No |
| GRACA MARIA GONCALVES | 0303849-21.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GRACE KELLY BEZERRA SILVA | 5000788-77.2020.8.13.0231 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO DAS NEVES | Yes | No | No |
| GRACIA MARIA DE SIQUEIRA DAMASCENO | 0809840-59.2019.8.20.5124 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| GRACIELA JUSTO EVALDT | 9002462-87.2019.8.21.6001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GRACIELI DE ALMEIDA PUREZA | 0854983-89.2018.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| GRACIELLE AZEVEDO DE ALBUQUERQUE | 0000673-75.2019.5.13.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| GRACIELLE ELAINE RAMOS COSTA GONDINHO | 0809564-50.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| GRACINDO LOPES DE MEDEIROS NETO | 0035247-20.2019.8.05.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| GRASIELA FERNANDA POLIZELI ALONSO | 1000124-86.2020.8.26.0382 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NEVES PAULISTA | Yes | No | No |
| GRASIELA FERREIRA MACHADO | 0303996-63.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GRASIELE PAGNONCELLI GASPARINI | 0003551-61.2020.8.16.0035 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| GRASIELI FACCIN | 0000436-14.2013.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |
| GRAZIANE OLIVEIRA | 1005952-08.2020.8.26.0562 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SANTOS | Yes | No | No |
| GRAZIELA CERVELIN | 0015842-59.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| GRAZIELA DA SILVA JOANINI | 0001015-38.2018.5.12.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GRAZIELA GILZA BENFEITO MACEDO | 1004842-16.2020.8.26.0451 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PIRACICABA | Yes | No | No |
| GRAZIELA PARO CAPONI | 0800047-46.2020.8.14.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BREVES | Yes | No | No |
| GRAZIELA ROSA DA SILVA | 0043083-15.2019.8.26.0224 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| GRAZIELA SPEROTTO BAUERMANN | 0135868-58.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GRAZIELE DA SILVA SANTOS FONSECA | 0002407-89.2013.5.03.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GRAZIELE DE SOUZA RODRIGUES | 1001693-51.2014.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| GRAZIELE DOS SANTOS FREITAS | 1010723-60.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| GRAZIELE DOS SANTOS FREITAS | 1010723-60.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| GRAZIELE GEANECHINI LEMKE | 0021069-10.2018.5.04.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GRAZIELE GOMES ALVES DA SILVA | 1001204-05.2014.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| GRAZIELE GUEDES DE JESUS | 0033252-48.2018.8.21.0019 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| GRAZIELE VENANCIO PACO | 0011240-22.2015.5.03.0108 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELO HORIZONTE | Yes | No | No |
| GRAZIELI DE OLIVEIRA NUNES | 0302368-61.2019.8.24.0045 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALHOÇA | Yes | No | No |
| GRAZIELI TEODORO SANTANA | 1000489-68.2020.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GRAZIELLA ALLANA SERRA ALVES DE OLIVEIRA OLLER | 1008303-43.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| GRAZIELLA RANGEL SIMON | 0020272-69.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| GRAZIELLE DI MARCO CHIAPPETTI | 5036920-59.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GRAZIELLE GONÃ¿Ã¢ALVES DE OLIVEIRA ERNESTO | 5002560-12.2019.8.13.0134 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CARATINGA | Yes | No | No |
| GRAZIELY KRISTIANE GERVASONI | 0838516-49.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BOA VISTA | Yes | No | No |
| GREACY KELLY RODRIGUES AZEVEDO | 0800674-47.2020.8.10.0047 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| GREDSON DUARTE GOMES | 0844367-59.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| GREG VASCONCELLOS YAMAMOTO | 35.001.003.20-1346409 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GREGORI FREZZA PALAVRE | 0009391-12.2019.8.13.0216 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF DIAMANTINA | Yes | No | No |
| GREGORIO ESTRELA CAMPOS | 0062014-17.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GREGORIO HONCZARYCK | 41.001.001.20-0018064 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| GREGORIO SEABRA MARANHAO CAVALCANTI | 0063187-08.2019.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GREGORY MICHEL MATIAS GENTLE | 1022084-74.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GREICA PRISCILA ZANATA FURTADO | 0305237-33.2019.8.24.0033 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| GREICE BORGES DE ALMEIDA | 0010465-36.2019.5.18.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GREICE DE OLIVEIRA MAFRA | 0804766-19.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| GREICE DE OLIVEIRA MAFRA | 0804766-19.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| GREICE GUIMARAES RIBEIRO | 5001411-37.2020.8.24.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| GREICE HOLANDA DO NASCIMENTO SILVA | 0700073-23.2020.8.01.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CRUZEIRO DO SUL | Yes | Yes | No |
| GREICE HOLANDA DO NASCIMENTO SILVA | 0700073-23.2020.8.01.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CRUZEIRO DO SUL | Yes | Yes | No |
| GREICE KELY FERREIRA CALIXTO FALCAO | 0001176-38.2016.5.17.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| GREICE SUZUKI DA MOTA | 0600889-71.2020.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| GREICI KELLY DOS SANTOS | 1000219-10.2020.8.26.0094 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRODOWSKI | Yes | No | No |
| GREICIANE MACIEL DE OLIVEIRA | 0606560-20.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| GREICIANE MEDEIROS RANGEL DE OLIVEIRA | 0007882-13.2018.8.19.0055 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PEDRO DA ALDEIA | Yes | No | No |
| GREICY GISELLE FALCAO DE CARVALHO NERY | 0200638-55.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| GREISON SALAMON | 0012667-92.2015.8.22.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| GREISSON AUGUSTUS ALCANTARA DE MOURA | 0001170-48.2014.5.07.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FORTALEZA | Yes | Yes | No |
| GRESIELA WASSILI BONIFACIO | 0001534-12.2020.8.16.0113 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARIALVA | Yes | No | No |
| GREYCE DANIELLE DE PAULA | 0005324-20.2020.8.19.0210 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GREYCE DE SOUZA MATOS | 1005495-37.2019.8.26.0068 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BARUERI | Yes | No | No |
| GRUPO ABRIL | 1084733-43.2018.8.26.0100 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GTA TRANSPORTES LTDA | 1094280-78.2016.8.26.0100 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUAJARINA ROCHA RAMOS | 0002266-15.2020.8.19.0208 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GUENNITIRO KOTAMA | 1000855-55.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUERINO &AMP; FERNANDES TURISMO E EVENTOS LTDA | 1088716-84.2017.8.26.0100 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUERINO TONELO COLNAGHI | 0803333-14.2019.8.12.0110 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| GUERLIELTON NUNES CAMPOS | 0862018-80.2019.8.15.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| GUIDO ALLEGRO FONTES RIBEIRO | 0211206-48.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| GUIDO DOUGLAS CARDOSO HIGINO FRANCO | 5009392-69.2020.8.13.0702 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| GUIDO VIEIRA GOMES | 0808468-11.2017.8.12.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DOURADOS | Yes | No | No |
| GUILHERME ALBERGE REIS | 0009009-06.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| GUILHERME ALVARENGA BARBOSA | 0046186-38.2019.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GUILHERME ALVES COSTA | 5006021-03.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| GUILHERME ALVES RAMOS | 5004547-86.2019.8.13.0521 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PONTE NOVA | Yes | No | No |
| GUILHERME AMARAL CARNEIRO | 1023217-54.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME ANDRADE MERLINO | 1014205-16.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME ANDRADE ZAUL | 5001348-31.2020.8.13.0518 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF POÇOS DE CALDAS | Yes | No | No |
| GUILHERME ANDRE DA SILVA | 0008994-37.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| GUILHERME ANTONIO VIDAL KRESS | 0040950-48.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GUILHERME ANTUNES CAMPOS TAVARES | 5002619-67.2019.8.13.0338 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAÚNA | Yes | No | No |
| GUILHERME ASCURRA NETO | 0806885-50.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| GUILHERME AUGUSTO ALMEIDA DO AMARAL | 0702000-55.2019.8.02.0091 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| GUILHERME AUGUSTO NASCIMENTO OLIVEIRA | 5000113-93.2020.8.13.0335 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAPECERICA | Yes | No | No |
| GUILHERME AUGUSTO SOUZA TERRENGUI | 1126988-79.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME AUGUSTO SOUZA TERRENGUI | 1126988-79.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME BACK KOERICH | 0313521-94.2018.8.24.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GUILHERME BALLSTAEDT KUNERT | 9003964-53.2019.8.21.0022 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PELOTAS | Yes | No | No |
| GUILHERME BARBOSA DE LIMA | 0001106-34.2015.5.05.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| GUILHERME BARRETO DE MORAIS | 0010401-62.2018.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GUILHERME BARROS DE ALMEIDA BRANDAO | 5000227-79.2019.8.24.0167 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GAROPABA | Yes | No | No |
| GUILHERME BATISTA ROLDAO | 5003257-41.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| GUILHERME BATISTA ROLDAO | 5004925-47.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| GUILHERME BATISTA ROLDAO | 5003257-41.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| GUILHERME BECHE LOPES | 1021863-91.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME BILDHAUER | 0005307-58.2019.8.21.0017 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LAJEADO | Yes | No | No |
| GUILHERME BONATO CAMPOS CARAMES | 0003332-60.2019.8.16.0204 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| GUILHERME BORCELLI DE CASTILHO ZAIA | 5000649-98.2019.8.24.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GUILHERME BORGES DE CARVALHO | 1024466-43.2019.8.26.0562 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SANTOS | Yes | No | No |
| GUILHERME BRANDAO TEIXEIRA LEITE | 0850144-93.2017.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| GUILHERME BRASILEIRO DE AGUIAR | 1017170-56.2019.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GUILHERME CAMARAO PORTO | 3002514-57.2019.8.06.0003 | CIVIL LITIGATION - CARGO | CIVIL COURT OF FORTALEZA | Yes | No | No |
| GUILHERME CAPANEMA RODRIGUES ANDRADE | 0009215-20.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| GUILHERME CAPANEMA RODRIGUES ANDRADE | 0009215-20.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| GUILHERME CAPARROZ DE FRANCA | 1000375-68.2020.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | No | No |
| GUILHERME CARRER FONTANA | 1005978-81.2019.8.26.0322 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF LINS | Yes | No | No |
| GUILHERME CASTEJON LATTARO SILBERSTEIN | 1123904-70.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME CORREA FERREIRA | 0010438-15.2014.5.01.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| GUILHERME CORREA PERALTA | 1011862-54.2019.8.26.0302 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JAÚ | Yes | No | No |
| GUILHERME CRESPO MIRANDA | 0000055-36.2020.8.19.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| GUILHERME CUNHA BAPTISTA | 0030744-80.2019.8.19.0042 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| GUILHERME DA CUNHA E MENEZES | 0285992-73.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GUILHERME DA SILVA GRILLO | 0300147-91.2019.8.24.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GUILHERME DANTAS BRINGEL | 0800495-26.2019.8.10.0152 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TIMON | Yes | No | No |
| GUILHERME DE CARVALHO MADUREIRA | 5194804-07.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GUILHERME DE CASTRO ACQUAROLE | 0034617-59.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| GUILHERME DE MATOS BATISTA | 1001759-75.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME DE MELLO ROSSINI | 0000095-14.2020.8.16.0097 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IVAIPORÃ | Yes | No | No |
| GUILHERME DE MELLO ROSSINI | 0000096-96.2020.8.16.0097 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IVAIPORÃ | Yes | No | No |
| GUILHERME DE MOURA PINTO GUIMARAES | 0334268-38.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GUILHERME DE PONTIS SANTOS | 1067929-66.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME DIAS SILVA CARVALHO | 0017313-40.2017.5.16.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GUILHERME FANTONI ALFREDO | 0315480-53.2015.8.24.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| GUILHERME FARIA DA SILVA MARQUES | 5014348-28.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GUILHERME FERNANDO RIBEIRO | 1011807-96.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME FERREIRA ARAUJO | 5697952-40.2019.8.09.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ALTO PARAÍSO DE GOIÁS | Yes | No | No |
| GUILHERME FERREIRA DOS SANTOS | 0000278-40.2018.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GUILHERME FERREIRA SANTOS | 0270854-66.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GUILHERME FONTOURA MOREIRA | 9005045-66.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GUILHERME FRANCISCO DE MENDONCA | 0100857-78.2019.5.01.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GUILHERME FREDERICO MARTINS SAMPAIO | 0012810-80.2019.8.05.0113 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF ITABUNA | Yes | No | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GUILHERME FREITAG RAMOS | 0039434-90.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GUILHERME FREITAS HOFFMANN | 1000052-20.2019.8.11.0102 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VERA | Yes | No | No |
| GUILHERME FURLANETO SOUZA | 1001116-20.2018.8.26.0252 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IPAUSSU | Yes | No | No |
| GUILHERME FURMAN DA COSTA | 0008296-31.2020.8.16.0182 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| GUILHERME FURMAN DA COSTA | 0008296-31.2020.8.16.0182 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| GUILHERME GOMES OLIVEIRA DA SILVA | 1057994-02.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME GONELLI AGAPITO | 0030283-21.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| GUILHERME GONTIJO BARBOSA DE VASCONCELOS | 5027227-67.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GUILHERME HAMERS COSTA | 5028717-27.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GUILHERME HENRIQUE DOS REIS | 1001202-81.2019.8.26.0146 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CORDEIRÓPOLIS | Yes | Yes | No |
| GUILHERME HENRIQUE DOS REIS | 1001202-81.2019.8.26.0146 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CORDEIRÓPOLIS | Yes | Yes | No |
| GUILHERME HENRIQUE E SILVA | 0022497-83.2018.8.13.0569 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SACRAMENTO | Yes | Yes | No |
| GUILHERME HENRIQUE E SILVA | 0022497-83.2018.8.13.0569 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SACRAMENTO | Yes | Yes | No |
| GUILHERME HENRY BICALHO CEZAR MARINHO | 1004065-14.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME HERZOG CHAINCA | 1001372-32.2020.8.26.0562 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTOS | Yes | No | No |
| GUILHERME HIROSE CUANI | 1016871-79.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| GUILHERME HIROSE CUANI | 1016871-79.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| GUILHERME JARBAS GONZAGA DOS SANTOS | 0001364-62.2016.5.08.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELÉM | Yes | Yes | No |
| GUILHERME JOBIM SMOLENTZOV | 0283131-17.2019.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GUILHERME JOSE MACEDO MALTA | 0051257-90.2019.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| GUILHERME JOSE VITAL DE MENEZES | 0631323-56.2018.8.04.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MANAUS | Yes | No | No |
| GUILHERME LACERDA QUEIROZ SANTOS | 0055944-71.2020.8.05.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| GUILHERME LACERDA QUEIROZ SANTOS | 0055944-71.2020.8.05.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| GUILHERME LANNA XAVIER DE CARVALHO | 1025366-26.2019.8.26.0562 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTOS | Yes | No | No |
| GUILHERME LEITE BAROSSI | 0001873-60.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| GUILHERME LEMOS MOURA DE ANDRADE | 0511687-86.2011.8.06.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| GUILHERME LIMA PAVAN | 35.001.003.20-1278193 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME LIMA PAVAN | 35.001.003.20-1278193 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME LOPES DOS SANTOS CUNHA | 1000015-76.2020.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GUILHERME LUCAS PEREIRA CANDIDO | 1000266-52.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GUILHERME LUCAS PEREIRA CANDIDO | 1000445-83.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GUILHERME LUIS DA SILVA FRANCHE | 9079676-15.2019.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GUILHERME LUIS DE OLIVEIRA | 1057319-73.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME LUIZ MALHEIRO COELHO DE PAULA | 1066917-17.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME LUIZ MAZINE RIBEIRO | 5000898-43.2020.8.13.0145 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JUIZ DE FORA | Yes | Yes | No |
| GUILHERME LUIZ MAZINE RIBEIRO | 5000898-43.2020.8.13.0145 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JUIZ DE FORA | Yes | Yes | No |
| GUILHERME MARCONDES MORAIS | 5043589-47.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GUILHERME MARQUES CAMELO | 7001095-56.2020.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GUILHERME MARTINS PASSOS HUMBERG | 1021468-02.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME MARTINS SANA DE SOUZA | 0000244-58.2019.8.19.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MIGUEL PEREIRA | Yes | No | No |
| GUILHERME MASCARENHAS DUARTE DE ASSIS | 0101076-72.2017.5.01.0049 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| GUILHERME MASCARENHAS DUARTE DE ASSIS | 0101077-57.2017.5.01.0049 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| GUILHERME MATOS DO NASCIMENTO | 0000339-32.2020.8.16.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| GUILHERME MATOS DO NASCIMENTO | 0000339-32.2020.8.16.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| GUILHERME MENDES SILVA ASSIS CIPRIANO | 1000058-16.2020.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GUILHERME MENEZES SILVA | 1000185-17.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME MONIZ SODRE LOPES TEIXEIRA | 0804318-86.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NATAL | Yes | No | No |
| GUILHERME MORAES SALDANHA | 0823628-15.2019.8.20.5004 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF NATAL | Yes | No | No |
| GUILHERME MOREIRA CARDOSO | 0011241-13.2014.5.01.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| GUILHERME MOREIRA DA SILVA | 0100058-71.2019.5.01.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GUILHERME MOREIRA DA SILVA | 0100354-93.2019.5.01.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GUILHERME MOURA MONTEIRO | 5009863-14.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONTAGEM | Yes | Yes | No |
| GUILHERME MOURA MONTEIRO | 5009863-14.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONTAGEM | Yes | Yes | No |
| GUILHERME NEVES BARBOSA | 0198809-64.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GUILHERME NUNES DE ALMEIDA PEREIRA | 9000574-02.2020.8.21.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SAPUCAIA DO SUL | Yes | Yes | No |
| GUILHERME NUNES DE ALMEIDA PEREIRA | 9000574-02.2020.8.21.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SAPUCAIA DO SUL | Yes | Yes | No |
| GUILHERME NUNES VERA MAROUN | 1000423-26.2020.8.26.0362 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MOGI GUAÇU | Yes | Yes | No |
| GUILHERME NUNES VERA MAROUN | 1000423-26.2020.8.26.0362 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MOGI GUAÇU | Yes | Yes | No |
| GUILHERME OLIVEIRA PAGLIASSE MOTTA | 0004198-79.2018.8.19.0023 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITABORAÍ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GUILHERME OLIVERIA TENUTA | 0004085-49.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| GUILHERME OLIVERIA TENUTA | 0004085-49.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| GUILHERME OTAVIO DE LIMA SANT ANA | 5009074-78.2019.8.13.0134 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CARATINGA | Yes | Yes | No |
| GUILHERME OTAVIO DE LIMA SANT ANA | 5009074-78.2019.8.13.0134 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CARATINGA | Yes | Yes | No |
| GUILHERME PALSKUSKI NUNES | 0022339-65.2016.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GUILHERME PALSKUSKI NUNES | 0020858-08.2017.5.04.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GUILHERME PASSOS AVELAR | 0012051-59.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GUILHERME PEREIRA MUNHOZ | 1014211-23.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME PEREIRA MUNHOZ | 1014211-23.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME PEREIRA VIANNAY BELLONI | 0007296-28.2020.8.19.0209 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GUILHERME PIMENTA DE MORAES CARVALHO | 0010357-21.2018.8.19.0061 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESÓPOLIS | Yes | No | No |
| GUILHERME POHLMANN RIZZO | 0000862-17.2017.5.09.0513 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GUILHERME PONTES FRANCA | 1024216-07.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME RACCANELLO MORENO | 0047541-83.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| GUILHERME RAMOS MARTINS | 5000184-29.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | Yes | No |
| GUILHERME RAMOS MARTINS | 5000184-29.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | Yes | No |
| GUILHERME RENSI BELLUZZO | 1001217-20.2020.8.26.0565 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| GUILHERME RIBEIRO BARCELLOS | 0702207-13.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| GUILHERME RIBEIRO BARCELLOS | 0702207-13.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| GUILHERME RICHTER CORDEIRO | 0012985-21.2020.8.16.0182 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| GUILHERME RICHTER CORDEIRO | 0012985-21.2020.8.16.0182 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| GUILHERME ROBERTO BRANDAO CAETANO | 0000056-69.2019.8.04.6601 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO PRETO DA EVA | Yes | No | No |
| GUILHERME RODRIGUES ROCHA | 35.001.003.20-1141531 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME RODRIGUES ROCHA | 35.001.003.20-1141531 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME ROGERIO CEZAFAR | 0804515-08.2019.8.10.0040 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| GUILHERME ROMAN DE SOUZA ELIAS FERREIRA | 31.009.001.20-0000701 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF OURO PRETO | Yes | No | No |
| GUILHERME ROMAN DE SOUZA ELIAS FERREIRA | 31.009.001.20-0000701 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF OURO PRETO | Yes | No | No |
| GUILHERME SAMPAIO RICARDO | 0020294-81.2017.5.04.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| GUILHERME SAMPAIO RICARDO | 0020473-72.2018.5.04.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GUILHERME SBORSZ GRACIK | 0312286-74.2017.8.24.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BLUMENAU | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GUILHERME SCHEFFER ALVES | 0309736-36.2018.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| GUILHERME SICILIANO CANTISANO | 0040355-49.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GUILHERME SILVA DA COSTA | 5002629-96.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GUILHERME SILVA DE ALMEIDA | 0002335-05.2020.8.19.0028 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACAÉ | Yes | No | No |
| GUILHERME SILVA PIGATTO | 0020705-83.2015.5.04.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| GUILHERME SILVA RODRIGUES | 20200501201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| GUILHERME SILVA RODRIGUES | 20200501201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| GUILHERME STEFANI PILONI | 1056034-11.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME TEMPONI | 35.001.003.20-1198115 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME TEMPONI | 35.001.003.20-1198115 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILHERME TENORIO GOMES | 0007305-27.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| GUILHERME TENORIO GOMES | 0007305-27.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| GUILHERME URTASSUM VALENTE | 5037269-62.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GUILHERME VENSON BENEDET | 0306268-30.2019.8.24.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| GUILHERME VINICIUS MASSOCHIN | 5000419-39.2020.8.24.0082 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GUILHERME WACHELKE MORITZ | 5000037-46.2020.8.24.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GUILHERME WAGNER | 1012611-84.2020.8.11.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| GUILHERME WELTZER NISKIER | 0005379-71.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GUILHERMI MANOEL FERNANDES | 1121547-88.2017.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUILLERMO NEY CAPRARIO | 5028888-78.2020.8.24.0023 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GUIOMAR MACEDO MODESTO | 1016101-31.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUIOMARINA DE FREITAS BOHADANA | 0052254-94.2016.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| GUMMITT/ PINTO JIMENEZ | N/A | CIVIL - PASSENGER CLAIM | COURT OF WILMSLOW | Yes | No | No |
| GUNTER IGOR MAIA DE OLIVEIRA | 0803916-48.2019.8.10.0047 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| GUNTER LICKFEDT LEOPOLDINO E SILVA | 5001928-74.2019.8.24.0038 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOINVILLE | Yes | No | No |
| GUSTAVO ALBERTO FRANÇA FONSECA | 5010958-17.2018.8.13.0672 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SETE LAGOAS | Yes | No | No |
| GUSTAVO ALBERTO MONTENEGRO DOS SANTOS | 0057542-60.2020.8.05.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SALVADOR | Yes | No | No |
| GUSTAVO ALBERTO ROZARIO | 0003465-90.2020.8.16.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| GUSTAVO ALBERTO ROZARIO | 0003465-90.2020.8.16.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| GUSTAVO ALBERTO SAMPEDRO | 0001835-05.2016.5.07.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA FORTALEZA/CE | Yes | Yes | No |
| GUSTAVO ALEXANDRE LABADECA | 0001190-53.2020.8.26.0048 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ATIBAIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GUSTAVO ANTONIO DE PAULA SOBRAL | 0000943-91.2020.8.25.0083 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| GUSTAVO ANTONIO MICHALSKI | 0011679-83.2017.8.16.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| GUSTAVO ASSUNCAO COSMO | 0046898-97.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| GUSTAVO AZEREDO CARDOSO | 0318979-65.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GUSTAVO BALSAMAO MODAD | 5194662-03.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GUSTAVO BARRETO CYRILLO | 5023540-82.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GUSTAVO BARROS DA COSTA | 5005032-26.2019.8.13.0153 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CATAGUASES | Yes | No | No |
| GUSTAVO BARROSO DE MORAES SANTOS | 0007240-08.2020.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| GUSTAVO BLANCO VELASCO | 35.001.003.20-1387759 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO BOEIRA ANDERSON | 0001102-13.2013.5.04.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| GUSTAVO BOTELHO DA SILVA | 35.001.003.20-1302549 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO CAMARA LINS | 0812846-46.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| GUSTAVO CAMARA LINS | 0813265-66.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| GUSTAVO CAMPOS BARRETO DOS SANTOS | 7001280-94.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| GUSTAVO CAMPOS BARRETO DOS SANTOS | 7001280-94.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| GUSTAVO CARLOS GORDIANO | 0000858-27.2020.8.26.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| GUSTAVO CARLOS GORDIANO | 0000858-27.2020.8.26.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| GUSTAVO CARVALHO DE AGUIAR | 0024156-13.2019.8.18.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| GUSTAVO CARVALHO DE AZEVEDO | 1001491-75.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| GUSTAVO CASTRO OLIVEIRA GONZAGA | 0000936-12.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| GUSTAVO CASTRO OLIVEIRA GONZAGA | 0000936-12.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| GUSTAVO CHAVES PEDROZA | 0813446-59.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| GUSTAVO COELHO JORGE LEAL | 0714606-74.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| GUSTAVO COLBERT PACHECO | 0005628-22.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GUSTAVO CORREA ABREU | 0043876-02.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GUSTAVO CORREIA CAMPOS DE LIMA | 0001451-41.2014.5.21.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL | Yes | Yes | No |
| GUSTAVO CUNHA DE OLIVEIRA | 0001039-84.2020.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GUSTAVO DA COSTA SIMOES | 35.001.003.20-1147504 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO DA COSTA SIMOES | 35.001.003.20-1147504 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GUSTAVO DA SILVA LEBRE | 5000210-46.2020.8.24.0090 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| GUSTAVO DA SILVA LEBRE | 5000210-46.2020.8.24.0090 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| GUSTAVO DE AGUIAR MELO ALMEIDA | 5163935-89.2020.8.09.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| GUSTAVO DE AVILA RAJAO | 5202315-56.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GUSTAVO DE CARVALHO KALIFE | 0003471-76.2020.8.19.0209 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| GUSTAVO DE CARVALHO KALIFE | 0003471-76.2020.8.19.0209 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GUSTAVO DE LIMA MENDONCA | 35.001.003.20-1168020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO DE LIMA SANT ANA | 5009071-26.2019.8.13.0134 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CARATINGA | Yes | No | No |
| GUSTAVO DE MELO LOPES | 0001226-98.2016.5.19.0010 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO - 19ª REGIÃO | Yes | Yes | No |
| GUSTAVO DE PAULA LIMA | 5070635-38.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| GUSTAVO DE PAULI ATHAYDE | 0010585-34.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| GUSTAVO DORETO RODRIGUES | 0804893-54.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| GUSTAVO EDUARDO DECUADRO | 0007310-46.2019.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GUSTAVO ESTABILE DA COSTA | 33.001.049.20-0012559 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GUSTAVO ESTABILE DA COSTA | 33.001.049.20-0012559 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GUSTAVO FAGNANI VIDAL | 35.001.003.20-1328349 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO FERNANDES DIAS | 1047815-95.2018.8.26.0114 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CAMPINAS | Yes | No | No |
| GUSTAVO FERREIRA BRANDAO | 0800300-12.2019.8.15.0731 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CABEDELO | Yes | No | No |
| GUSTAVO FERREIRA VALENTE | 0010057-59.2019.8.26.0019 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF AMERICANA | Yes | No | No |
| GUSTAVO FONTANA CANELLA | 5007488-32.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GUSTAVO FONTENELE BRITO SOARES | 0855097-91.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELÉM | Yes | Yes | No |
| GUSTAVO FONTENELE BRITO SOARES | 0855097-91.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELÉM | Yes | Yes | No |
| GUSTAVO FREIRE DA FONSECA | 0807556-67.2016.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| GUSTAVO GABRIEL DE PAIVA NOGUEIRA | 1000523-26.2019.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| GUSTAVO GERALD TOJA FRACHIA | 1070742-66.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO GIOVANNE FERNANDES SALES | 0828817-83.2019.8.15.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| GUSTAVO GOMES POLOTTO | 1004804-17.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| GUSTAVO GONZAA BOES | 1011980-23.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO GONZAA BOES | 1011980-23.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO GOUVEIA DE MEDEIROS | 0001532-67.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GUSTAVO GOUVEIA DE MEDEIROS | 0001532-67.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| GUSTAVO GUERRA DE SOUZA | 1012492-64.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| GUSTAVO GUERRA DE SOUZA | 1018549-64.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| GUSTAVO H M RIBEIRO | 35.001.003.20-1216507 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO HELMUT GLUCH DE AMORIM | 5001686-75.2020.8.24.0040 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAGUNA | Yes | No | No |
| GUSTAVO HENRIQUE BAZAN | 0006799-46.2019.8.16.0075 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CORNÉLIO PROCÓPIO | Yes | No | No |
| GUSTAVO HENRIQUE D´AURIA MONZANI | 1002178-56.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| GUSTAVO HENRIQUE D´AURIA MONZANI | 1002178-56.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| GUSTAVO HENRIQUE DE ARAUJO PEREIRA | 0001548-16.2020.8.26.0566 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO CARLOS | Yes | No | No |
| GUSTAVO HENRIQUE DE MORAIS CENCIANI | 1008118-78.2019.8.26.0099 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRAGANÇA PAULISTA | Yes | No | No |
| GUSTAVO HENRIQUE DE OLIVEIRA | 1009379-96.2020.8.26.0405 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OSASCO | Yes | No | No |
| GUSTAVO HENRIQUE JOHANN | 1001501-66.2015.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| GUSTAVO HENRIQUE LIMA DA CUNHA | 1006194-22.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| GUSTAVO HENRIQUE LIMA DA CUNHA | 1006194-22.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| GUSTAVO HENRIQUE MORANGONI MARTINS | 52.001.001.20-0014735 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| GUSTAVO HENRIQUE MORANGONI MARTINS | 52.001.001.20-0014735 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| GUSTAVO HENRIQUE MORANGONI MARTINS | 1431562-6 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| GUSTAVO HENRIQUE OLIVEIRA BITTENCOURT | 5007699-74.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| GUSTAVO HENRIQUE OLIVEIRA SILVA | 0001535-25.2015.5.06.0008 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| GUSTAVO HENRIQUE PASSINI SANTOS | 1011384-39.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO HENRIQUE PATO PAULILLO | 1000811-33.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO HENRIQUE ROCHA BICALHO | 0040962-77.2019.8.13.0223 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| GUSTAVO HENRIQUE ROQUE | 1011754-18.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO HENRIQUE SCHMIDT | 0018501-85.2017.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| GUSTAVO HENRIQUE SIMOES AIDAR | 1067932-21.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO HENRIQUE VASCONCELOS LUCENA | 0600412-48.2020.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| GUSTAVO HENRY OLIVEIRA COSTA | 1012191-20.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| GUSTAVO HOMMA CARBONE | 1012475-59.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GUSTAVO HUBNER | 0650773-14.2020.8.04.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MANAUS | Yes | No | No |
| GUSTAVO ISSLER | 9081374-56.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| GUSTAVO JOSE MIZRAHI | 0034008-97.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GUSTAVO JOSE SILVA DE LIMA | 0000374-24.2020.8.17.8228 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMARAGIBE | Yes | No | No |
| GUSTAVO JOSE TORRES DE BRITO | 0008092-51.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| GUSTAVO KAUE DAMASCENO DOS SANTOS | 0001304-58.2017.5.08.0206 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 08ª REGIÃO | Yes | Yes | No |
| GUSTAVO KNOPIK LEITE | 1001512-21.2019.5.02.0077 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| GUSTAVO LAUXEN SPOHR | 5000154-60.2019.8.21.0145 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF DOIS IRMÃOS | Yes | No | No |
| GUSTAVO LAVINA DE BONA SARTOR | 5002002-08.2019.8.24.0078 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF URUSSANGA | Yes | No | No |
| GUSTAVO LEMOS MOSTAERT | 0056273-25.2019.8.17.8201 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| GUSTAVO LEMOS MOSTAERT | 0056273-25.2019.8.17.8201 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| GUSTAVO LEONARDO KEMCZINSKI | 5000312-96.2020.8.24.0113 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMBORIÚ | Yes | No | No |
| GUSTAVO LORENCI WOICIECHOWSKI | 0049149-19.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| GUSTAVO LUIZ REZZANI | 1000999-16.2020.8.26.0363 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOGI MIRIM | Yes | No | No |
| GUSTAVO MANZINI DE OLIVEIRA SANTOS | 1001267-27.2019.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| GUSTAVO MARQUES DOS SANTOS | 1019968-95.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO MARTINS DE OLIVEIRA | 1073974-86.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO MARTINS DE OLIVEIRA | 1073974-86.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO MARTINS DE SOUZA | 0024314-57.2016.5.24.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| GUSTAVO MASCHIETO DOS SANTOS | 1007691-47.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO MATSUMOTO LUCAS | 5006362-44.2019.8.13.0481 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PATROCÍNIO | Yes | Yes | No |
| GUSTAVO MATSUMOTO LUCAS | 5006362-44.2019.8.13.0481 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PATROCÍNIO | Yes | Yes | No |
| GUSTAVO MATTOS MARTINS | 0010523-96.2015.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| GUSTAVO MAZZONI MAIA LOPE | 0017679-10.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| GUSTAVO MAZZONI MAIA LOPE | 0017679-10.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| GUSTAVO MEHMERI GUSMAO DOS SANTOS | 0053911-11.2020.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| GUSTAVO MICHEL ARBACH | 1004993-68.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO MICHEL ARBACH | 1004993-68.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO MILITAO CORREIA | 0702824-79.2020.8.02.0058 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ARAPIRACA | Yes | No | No |
| GUSTAVO MIRANDA VIEIRA | 0012086-23.2020.8.08.0545 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VILA VELHA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GUSTAVO MOLINOS FERNANDES | 5000596-57.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| GUSTAVO MOREIRA SENNA | 5025280-75.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GUSTAVO NASCIMENTO GOMES | 0854893-90.2016.8.10.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| GUSTAVO NEVES BOANADA | 0001677-21.2012.5.01.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| GUSTAVO NEVES DO NASCIMENTO | 7009160-11.2018.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GUSTAVO NEVES DO NASCIMENTO | 7044217-56.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GUSTAVO OLIVEIRA DE MACEDO | 35.001.003.20-1348788 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO ORSIDA GONCALVES | 5458091-21.2018.8.09.0051 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| GUSTAVO PACHECO PERES | 0300796-29.2018.8.24.0167 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GAROPABA | Yes | No | No |
| GUSTAVO PEREIRA LANIS | 7058451-43.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| GUSTAVO PEREIRA RATIER | 0813685-67.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| GUSTAVO PINHEIRO DA SILVA | 0019513-93.2019.8.27.2706 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARAGUAÍNA | Yes | No | No |
| GUSTAVO PINHEIRO SINDEAUX | 3001917-30.2016.8.06.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| GUSTAVO PIZZAMIGLIO LIBARDI | 0001368-64.2012.5.02.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| GUSTAVO QUIRINO DOS SANTOS | 0000530-24.2020.8.12.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF APARECIDA DO TABOADO | Yes | No | No |
| GUSTAVO RAPHAEL LACHOWSKI | 0001239-90.2020.8.16.0204 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| GUSTAVO RASERA CHIQUITTO | 0001836-62.2020.8.26.0016 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO RAYMUNDO CUNHA FONTES | 1003069-22.2020.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO RIBEIRO GOMES BRITO | 0063433-62.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| GUSTAVO ROBERTO PEIXOTO | 5001038-55.2020.8.13.0702 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERLÂNDIA | Yes | Yes | No |
| GUSTAVO ROBERTO PEIXOTO | 5001038-55.2020.8.13.0702 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERLÂNDIA | Yes | Yes | No |
| GUSTAVO ROCHA MEINTANIS | 5001363-75.2019.8.24.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GUSTAVO RODRIGUES BARBOSA | 0045786-74.2019.8.19.0203 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| GUSTAVO RODRIGUES DE FREITAS DORIA | 5231084-38.2018.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| GUSTAVO SALOMAO ISHAK | 1013876-04.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO SALOMAO ISHAK | 1014273-63.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUSTAVO SILVA LOUREIRO GODINHO | 0843545-32.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| GUSTAVO SIMOES PIOTO | 5443844-69.2017.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| GUSTAVO SIQUEIRA SIMOES | 1008869-31.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| GUSTAVO SOARES AZEVEDO | 0020218-42.2019.8.19.0046 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BONITO | Yes | No | No |
| GUSTAVO SPILLERE MINOTTO | 0300967-05.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| GUSTAVO STEFANINI FERREIRA TSUBOY | 1001872-17.2016.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| GUSTAVO SURDI DEBASTIANI. | 0305876-08.2018.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| GUSTAVO TROPIA PINHEIRO | 5214650-10.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| GUSTAVO TULER PEREIRA | 0012456-16.2020.8.19.0021 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF DUQUE DE CAXIAS | Yes | No | No |
| GUSTAVO VALENTIM VARGAS | 0021145-38.2019.8.19.0036 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NILÓPOLIS | Yes | No | No |
| GUSTAVO VELOSO COSTA | 0020793-33.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| GUSTAVO VIEIRA WOLF | 0000054-95.2020.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| GUSTAVO WARZOCHA FERNANDES CRUVINEL | 0762187-22.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| GUSTAVO WARZOCHA FERNANDES CRUVINEL | 0701306-45.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| GUSTAVO WARZOCHA FERNANDES CRUVINEL | 0762187-22.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| GUSTAVO WARZOCHA FERNANDES CRUVINEL | 0701306-45.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| GUSTAVO WEBSTER COSTA CRUZ | 5001201-44.2020.8.13.0699 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF UBÁ | Yes | No | No |
| GUSTAVO XERFAN HABER | 0852772-46.2019.8.14.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | No | No |
| GUTEMBERG CARDOSO DE OLIVEIRA | 35.001.003.20-1140822 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUTEMBERG CARDOSO DE OLIVEIRA | 35.001.003.20-1140822 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GUTEMBERG LOPES DE OLIVEIRA | 0001392-93.2016.5.07.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| GUTEMBERG RODRIGUES DE SOUSA JUNIOR | 0007686-84.2020.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| GUTERMAN FERREIRA | 1000565-82.2017.5.02.0708 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| GUTIER PINHO PEIXINHO | 0059969-30.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| GUY LANDER | 0100031-78.2016.5.01.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| GUY ROMANGUERA CANTO | 0011361-72.2019.8.16.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| GV GESTÃO DE RISCO LTDA | 1067409-43.2018.8.26.0002 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| GWP SERVIÇOS AUXILIARES | 020.10.00.7386-7 | CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| HACHID TARGINO DE SANTANA | 7014346-78.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| HAGATA BORGES DOS SANTOS PEREIRA | 1000495-85.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| HAIDE ATKINSON SEHEN | 9000111-98.2020.8.21.0087 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO BOM | Yes | Yes | No |
| HAIDE ATKINSON SEHEN | 9000111-98.2020.8.21.0087 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO BOM | Yes | Yes | No |
| HALDRIO HENRIQUE TAFARELO | 7011077-13.2019.8.22.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CACOAL | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| HALINA ANDRADE NASCIMENTO DE ALBUQUERQUE | 0816844-82.2018.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| HALISSON MAGALHAES DA SILVA | 7011279-71.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| HALLEY DE ABREU GOMES | 0004174-93.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| HALLEY DE ABREU GOMES | 0004174-93.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| HALLIANE MARIA DA SILVA | 1000496-36.2015.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| HALLINE APARECIDA BASSANI ADAIR | 1000668-48.2017.5.02.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| HALLISON CORREIA MEIRA | 1014275-33.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HALLISSON DA SILVA VELOSO | 3000750-27.2019.8.06.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| HALLTGLANES ROMANHA MAURICIO | 5000233-27.2017.8.08.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LINHARES | Yes | No | No |
| HAMILCAR JOSE ALMEIDA FIGUEIRA | 0057108-19.2014.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| HAMILENA MAIRA DAS GRAÃ§AS PEREIRA E COSTA MARQUES | 5055301-55.2020.8.09.0150 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TRINDADE | Yes | No | No |
| HAMILTON ADRIANO VILELA SILVA | 5000174-27.2019.8.13.0322 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAGUARA | Yes | No | No |
| HAMILTON BARBOSA NAPOLITANO | 1334830 - 5 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HAMILTON BARROS SANTOS JUNIOR | 0201932-60.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| HAMILTON BARROS SANTOS JUNIOR | 0019816-52.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| HAMILTON BRITO DE DEUS | 1001816-40.2014.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HAMILTON DOS SANTOS LOPES JUNIOR | 0202336-14.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| HAMILTON FLORES BARROSO | 0220204-29.2017.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| HAMILTON HOURNEAUX POMPEU | 1001034-89.2020.8.26.0002 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HAMILTON JUNIOR PERES BARBOSA DE SENA | 5014354-62.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| HAMILTON JUNIOR PERES BARBOSA DE SENA | 5014354-62.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| HAMILTON PAES CASE | 0272923-08.2018.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| HAMILTON PIMENTEL DA CONCEICAO JUNIOR | 0002034-77.2019.8.25.0076 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UMBAÚBA | Yes | No | No |
| HAMMASTHER JORGE FREITAS MATOS JUNIOR | 0703846-75.2020.8.02.0058 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARAPIRACA | Yes | No | No |
| HAMON UDNEI FONSECA DE SOUZA | 0800518-71.2018.8.18.0123 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PARNAÍBA | Yes | No | No |
| HANA DE ALMEIDA AMARO CUNHA | 0134249-86.2014.8.19.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| HANA MOHAMAD BOU NASSIF | 35.001.003.20-1127284 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HANA MOHAMAD BOU NASSIF | 35.001.003.20-1127284 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HANA MOHAMAD BOU NASSIF | 35.001.003.20-1127284 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HANA MOHAMAD BOU NASSIF | 35.001.003.20-1127284 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| HANDERSON ALVARES DA SILVA | 0815333-48.2020.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| HANDERSON NEVES MACHADO | 0001237-45.2017.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HANNA CAVALCANTE GOMES | 1007695-84.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HANNA GABRIELA CARDOSO NUNES FERREIRA | 0701923-80.2018.8.02.0091 | CIVIL LITIGATION - AIRPORTS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| HANNA RAINE NUNES SOUZA | 0005180-45.2020.8.05.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IRECÊ | Yes | No | No |
| HANNAH MACHADO CEPIK | 1011318-59.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HANON MARCELINO DA SILVA | 0010183-41.2020.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| HARITH TAHA MOHAMED HUSSAIN | 1006110-94.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HAROLD MAIA MACAMBIRA | 0631466-66.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| HAROLD MAIA MACAMBIRA | 0631466-66.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| HAROLDO CAMPOS FERREIRA | 0000070-18.2020.5.08.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DO TRABALHO | Yes | No | No |
| HAROLDO CESAR LUCAS | 0002979-34.2011.5.02.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| HAROLDO DA SILVA RIPARDO FILHO | 0038991-23.2019.8.03.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| HAROLDO FERNANDO BORIAN | 1012991-64.2019.8.26.0506 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| HAROLDO QUEIROZ FREITAS JUNIOR | 0100308-69.2018.5.01.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HARRISON CARVALHO BERTOLLI | 5004542-31.2019.8.24.0045 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PALHOÇA | Yes | No | No |
| HARRISON PEREIRA CERQUEIRA | 1000774-17.2018.5.02.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| HARRY DE MELO COLLECTA | 0002048-81.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| HARRY DE MELO COLLECTA | 0002048-81.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| HAVAY AGÊNCIA DE TURISMO LTDA. ASSOCIAÇÃO BRASILEIRA DE AGÊNCIAS DE VIAGENS DE PERNAMBUCO - ABAV | 0008873-41.2000.8.17.0001 | CIVIL LITIGATION - TRAVEL AGENCY | 20ª VARA CÍVEL | Yes | No | No |
| HAVILI DANTAS CAMPOS | 0005322-04.2019.8.05.0201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO SEGURO | Yes | No | No |
| HAVNER FERREIRA SAMPAIO | 1002809-42.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HAYALA TEIXEIRA DE CARVALHO | 0049960-09.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| HAYANE BARROS DA FONSECA | 0207118-64.2019.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| HAYLTON PEREIRA JUNIOR | 0001454-55.2015.5.06.0015 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| HEBE CORREA BARBIN BAUAB | 1111698-24.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HÉBER FRANCISCO DE FARIA | 5139430-33.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| HEBER GUEIROS NUNES | 0805918-05.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| HEBER OLIVEIRA FIGUEREDO SERTORIO DE SOUZA | 1000117-64.2020.8.26.0586 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO ROQUE | Yes | No | No |
| HEBERT AUGUSTO ASSUNCAO OLIVEIRA SANTOS | 5000372-80.2020.8.13.0079 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CONTAGEM | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| HEBERT GOMES MOREIRA | 1000091-32.2020.8.26.0565 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| HEBERT GOMES MOREIRA | 1000091-32.2020.8.26.0565 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| HEBERT LUIZ DOMINGUES | 1005655-97.2019.8.26.0606 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SUZANO | Yes | No | No |
| HEBERT MENDES CHIERICI | 5002019-61.2020.8.08.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | Yes | No |
| HEBERT MENDES CHIERICI | 5002019-61.2020.8.08.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | Yes | No |
| HEBERT VINICIUS VIANA DE SOUZA | 0001784-85.2020.8.19.0202 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| HECTOR ALY VALERO ANCHETTA | 0055928-59.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| HECTOR DANIEL LOBO FERREIRA | 0635317-16.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| HECTOR DANIEL LOBO FERREIRA | 0635317-16.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| HECTOR MONTEVERDE | 1003020-78.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HECTOR RUSLAN RODRIGUES MOTA | 0823236-67.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| HEDIANA RIBEIRO | 5650150-37.2019.8.09.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| HEDIMARA MATTIUZZI PEDRINI | 5001220-29.2018.8.08.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LINHARES | Yes | No | No |
| HEDLEY CASTRO REIS | 1001122-44.2020.8.11.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RONDONÓPOLIS | Yes | No | No |
| HEGEL PASSOS BOTINHA | 5070848-17.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HEGLES LIMA SILVANO | 5001041-73.2019.8.24.0076 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TURVO | Yes | No | No |
| HEI JIN KIM | 1126133-03.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HEIDE ARIELI NASCIMENTO REIS | 1035589-72.2019.8.26.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| HEIDE ARIELI NASCIMENTO REIS | 1035589-72.2019.8.26.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| HEIDE GALDINO DE ARAUJO | 0011182-03.2018.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| HEIDI APARECIDA SILVA DA GAMA | 1015663-13.2019.8.26.0161 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF DIADEMA | Yes | No | No |
| HEIDI DERKSEN E SILVA | 0002081-67.2019.8.16.0184 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| HEISA ANDRADE DE SOUZA NUNES | 7007092-20.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| HEITOR ALVES SOARES | 0001053-84.2020.8.25.0085 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| HEITOR AUGUSTO COSTA ANDRADE | 0050608-86.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| HEITOR AUGUSTO COSTA ANDRADE | 0050630-47.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| HEITOR AUGUSTO SANTOS DE ALENCAR | 0604573-98.2019.8.04.0092 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| HEITOR BAPTISTA LIMA FARIAS | 0036255-76.2019.8.19.0004 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| HEITOR DANTAS NETO | 0004526-58.2019.8.16.0184 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| HEITOR GERALDO DA CRUZ SANTOS | 35.001.003.20-1138064 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HEITOR GERALDO DA CRUZ SANTOS | 35.001.003.20-1138064 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HEITOR JOSE BASSI DOS SANTOS | 1030259-18.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| HEITOR LUIZ VILLELA JUNIOR | 1019003-20.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HEITOR MACHADO BORELLI | 5065412-41.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| HEITOR ROBERTO DA SILVA BEZERRA | 0842920-12.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| HEITOR SCHIAVETTE ROMARIZ DE MELO | 1004658-46.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HEITOR SORIANO LESSA | 0711197-76.2020.8.02.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MACEIÓ | Yes | No | No |
| HEITOR ULISSES FIORAMONTE DROBINICHE | 1008415-75.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| HEITOR ULISSES FIORAMONTE DROBINICHE | 1008415-75.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| HEKELSON REALDINO TAFNER | 5000491-53.2020.8.24.0073 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TIMBÓ | Yes | No | No |
| HEKELSON REALDINO TAFNER | 5000491-53.2020.8.24.0073 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TIMBÓ | Yes | No | No |
| HELAINE LOPES STRZALKOWSKI E OUTRO | 0000308-21.2013.8.14.0097 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BENEVIDES | Yes | No | No |
| HELAN DE MORAIS PEREIRA | 1000443-25.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HELBER CREPALDI REIS | 0123606-17.2018.8.13.0707 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VARGINHA | Yes | No | No |
| HELBERT EUSTAQUIO CARDOSO DA SILVA | 0701405-45.2020.8.07.0006 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| HELBERT SANTOS FARIAS | 0000243-26.2016.5.19.0002 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO - 19ª REGIÃO | Yes | Yes | No |
| HELCIO DA COSTA BITENCOURT | 0008711-78.2020.8.05.0001 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| HELCIO DA COSTA BITENCOURT | 0008711-78.2020.8.05.0001 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| HELDER ANDRADE REZENDE | 0061573-05.2019.8.25.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| HELDER ARAUJO ANDRADE | 0060589-42.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| HELDER ARAUJO ANDRADE | 0060589-42.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| HELDER DA SILVA ANDRADE | 0008780-67.2020.8.05.0080 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| HELDER ETERNO DA SILVEIRA | 5033731-29.2019.8.13.0702 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| HELDER GONCALVES DE OLIVEIRA | 0633137-27.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| HELDER MASCARENHAS | 0056797-80.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| HELDER MASCARENHAS | 0056797-80.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| HELDER RODRIGUES DA NOBREGA | 0802228-90.2020.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| HELDER STEFAN CHABUD | 0020985-86.2019.8.08.0725 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SERRA | Yes | No | No |
| HELDREY MOREIRA RIBEIRO | 31.059.001.20-0000994 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IPATINGA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| HELEM CRISTINA VIEIRA CARVALHO | 5221976-48.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| HELEN CAROLINE RABELO RODRIGUES ALVES | 5290982-45.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| HELEN CASQUER FORNO | 0001148-29.2013.5.15.0008 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HELEN CASSIA TEIXEIRA DE SOUSA | 8006559-52.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| HELEN CRISTINA BORGES DA SILVA | 0800129-79.2020.8.10.0013 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| HELEN FABIANA VILAS BOAS | 1001309-97.2019.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| HELEN MEDRADO DAVID PEREIRA | 0042754-43.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| HELEN PAULA DE JESUS SILVA | 7053790-21.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| HELEN RODRIGUES | 0282769-15.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| HELEN SANDRA DE OLIVEIRA RIBEIRO | 5008573-32.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HELENA APARECIDA FABIO FEITOSA | 0802428-72.2020.8.12.0110 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| HELENA BARROS PEDDE | 1001160-15.2016.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| HELENA BARROS PEDDE | 1000660-36.2017.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| HELENA CALS CARVALHO | 0051429-08.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| HELENA CARNEIRO DE ALMEIDA | 5007946-28.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| HELENA CARNEIRO DE ALMEIDA | 5007946-28.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| HELENA CRISTINA DE BRITO E SILVA | 0015577-20.2019.8.13.0388 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LUZ | Yes | No | No |
| HELENA DE LUCENA ARAUJO | 0005496-37.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| HELENA FONSECA VENTURA DE SOUSA | 0330942-70.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| HELENA GOMES NAMETALA DE CARVALO | 9044374-72.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HELENA HERCIRIA BITTENCOURT PEMAN DA SILVA | 0028263-29.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| HELENA HYANA NEVES NASCIMENTO | 0811404-37.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| HELENA JOSEFA DA SILVA LOPES | 0021821-86.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| HELENA LIMA DA PENHA | 0001255-62.2016.5.05.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| HELENA LOPES DE VARGAS VIEIRA | 0000957-72.2018.8.08.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF AFONSO CLÁUDIO | Yes | No | No |
| HELENA MARCIA MOTTA CAMPOS | 5646050-04.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| HELENA MARIA BORGES | 1036953-89.2019.8.26.0224 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARULHOS | Yes | No | No |
| HELENA PEREIRA DOS SANTOS | 7017861-21.2019.8.22.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| HELENA PEREIRA DOS SANTOS | 7017861-21.2019.8.22.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| HELENA SHIZUE NISHIYAMA | 35.001.003.20-1133255 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| HELENA SHIZUE NISHIYAMA | 35.001.003.20-1133255 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HELENE SIMONETTI BULLIO | 0800022-21.2020.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| HELENE SIMONETTI BULLIO | 0800020-51.2020.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| HELENIO CARVALHO FILHO | 21.001.001.20-0011351 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| HELENITA FRANCISCA DOS SANTOS NETA | 0000600-57.2020.8.05.0211 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIACHÃO DO JACUÍPE | Yes | No | No |
| HELENITA TENORIO CAVALCANTI EL RASHIDY | 26.001.047.20-0013033 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF OLINDA | Yes | No | No |
| HELENOR MANOEL BENTO | 5028668-69.2019.8.24.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOINVILLE | Yes | No | No |
| HELENTON CHIQUETTO SIMBRE | 0012012-94.2016.5.15.0114 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HELEOMAR PESSOA BONFIM FIGUEIREDO | 0065119-89.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| HELI JOSE RODRIGUES DOS SANTOS | 0010992-07.2015.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| HELIA ROSA DOS SANTOS | 5202069-25.2019.8.09.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| HELIA TORRES TEIXEIRA | 5000516-46.2020.8.13.0017 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ALMENARA | Yes | Yes | No |
| HELIA TORRES TEIXEIRA | 5000516-46.2020.8.13.0017 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ALMENARA | Yes | Yes | No |
| HELIANA CEDRAZ SANTIAGO CIRINO CRUZ | 0076883-72.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| HELIANE CATIVO MORAES | 0033971-70.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| HELIANE CATIVO MORAES | 0033971-70.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| HELIARDO PEREIRA DE SOUSA | 0101055-74.2019.5.01.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| HELICINIA GIORDANA ESPINDOLA PEIXOTO | 0700220-03.2019.8.07.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| HELIENE BATISTA DE ANDRADE | 0004467-14.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| HELIENE BATISTA DE ANDRADE | 0004467-14.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| HELIO ADAO FERREIRA | 0010740-20.2017.5.15.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HELIO ALBERTO TADEWALD FILHO | 9002175-20.2019.8.21.5001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| HELIO ALVES DE ALMEIDA JUNIOR | 1000931-68.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| HELIO ALVES DE SOUZA | 0000103-87.2013.5.15.0008 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HELIO ANDREI GUILLEN CUNHA | 7008514-30.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| HELIO ANDREI GUILLEN CUNHA | 7008514-30.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| HELIO ANTUNES MARTINS | 1001521-81.2015.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| HELIO AURELIO FRANCHINI | 1027096-06.2019.8.26.0196 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FRANCA | Yes | No | No |
| HELIO BATISTA DE BRITO | 0605879-27.2019.8.04.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| HELIO CALDAS PINHEIRO NETO | 5022763-27.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| HELIO CALDAS PINHEIRO NETO | 5022763-27.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| HELIO CAMPAGNUCIO | 0705776-22.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| HELIO CARRASCO FILHO | 0001746-72.2011.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| HELIO CAVALCANTI GOMES | 35.001.008.20-1138831 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HELIO CAVALCANTI GOMES | 35.001.008.20-1138831 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| HELIO COELHO DA SILVA | 0800022-53.2020.8.10.0007 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| HELIO COELHO DA SILVA | 0800022-53.2020.8.10.0007 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| HELIO DA FONSECA NERY | 0003169-11.2013.5.02.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| HELIO DA SILVA LIPPE | 1002135-71.2020.8.26.0032 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARAÇATUBA | Yes | No | No |
| HELIO DIEGUEZ DE REZENDE | 5005924-85.2020.8.13.0027 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BETIM | Yes | No | No |
| HELIO EDIMILSON MOREIRA DA SILVA | 0021786-63.2016.5.04.0015 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PORTO ALEGRE | Yes | Yes | No |
| HELIO FABIO VASCONCELOS | 1001535-17.2019.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| HELIO FERTONANI JUNIOR | 1001831-65.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HELIO FIESCA NETO | 0602442-69.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| HELIO FONTANA NASSARALA | 5000154-16.2020.8.13.0188 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NOVA LIMA | Yes | Yes | No |
| HELIO FONTANA NASSARALA | 5000154-16.2020.8.13.0188 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NOVA LIMA | Yes | Yes | No |
| HELIO FRANKLIN ARAUJO SA | 0003020-38.2020.8.05.0113 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITABUNA | Yes | No | No |
| HELIO HENRIQUE RODRIGUES GUIMARAES | 9000106-92.2020.8.21.0017 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LAJEADO | Yes | No | No |
| HELIO IDERIHA | 0301101-63.2019.8.24.0139 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO BELO | Yes | No | No |
| HELIO JOSE NUNES MOREIRA | 1025845-50.2019.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HELIO KLINK DA SILVA | 5034444-04.2019.8.13.0702 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| HELIO LOPES VILELA BASTOS | 0012144-27.2014.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HELIO MARCIO CAMPO | 5027265-63.2019.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| HELIO MARCOS BENVENUTTI | 5006365-30.2019.8.24.0113 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMBORIÚ | Yes | No | No |
| HELIO MARQUES SANTANNA | 1002115-13.2016.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| HELIO MARQUES VIANA FILHO | 0006648-53.2019.8.17.8223 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF OLINDA | Yes | No | No |
| HELIO PEREIRA DOS SANTOS JUNIOR | 1026648-57.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| HELIO PIMENTA | 0003635-04.2016.8.19.0008 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BELFORD ROXO | Yes | No | No |
| HELIO RAMOS PAIXAO | 0001150-55.2016.5.17.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| HELIO RICARDO DE FREITAS CAMPOS | 5001308-82.2020.8.13.0701 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF UBERABA | Yes | No | No |
| HELIO RODRIGUES FERREIRA | 0001054-97.2019.5.10.0012 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | No | No |
| HELIO TOMOAKI URIU | 1006748-76.2018.8.11.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SINOP | Yes | No | No |
| HELIO XAVIER DE MAGALHAES MENDES | 5002413-05.2020.8.24.0082 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| HELIOMAR CAMPOS | 0022505-85.2017.8.13.0184 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CONSELHEIRO PENA | Yes | No | No |
| HELISANGELA DE ARRUDA MUNIZ | 0000100-41.2020.5.21.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| HELITON CESAR PIO DE HOLANDA | 0800071-14.2019.8.18.0167 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF TERESINA | Yes | Yes | No |
| HELITON CESAR PIO DE HOLANDA | 0800071-14.2019.8.18.0167 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF TERESINA | Yes | Yes | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| HELIVANDER ALVES MACHADO | 5000999-27.2019.8.24.0075 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TUBARÃO | Yes | No | No |
| HELLEN ANGELICA DIONISIO SANTIAGO | 0050447-18.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| HELLEN ARAUJO SANTIAGO MENDES | 0053743-76.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| HELLEN ARAUJO SANTIAGO MENDES | 0053743-76.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| HELLEN CAROLINE ROCHA GARCIA | 0803119-75.2019.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| HELLEN CRISTINA SILVA DE MENDONCA | 5000149-93.2020.8.13.0058 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TRÊS MARIAS | Yes | No | No |
| HELLEN FRANCIS POLIZELLO MENDONCA | 1018329-72.2019.8.26.0068 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BARUERI | Yes | No | No |
| HELLEN MATOS PEREIRA | 5203060-36.2019.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HELLEN MOREIRA DE ASSIS | 0800104-76.2020.8.15.0191 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SOLEDADE | Yes | No | No |
| HELLEN PATRICIA SANTOS LIMA | 5506784-02.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| HELLEN SEBASTIANA BARBOSA DA SILVA | 0800293-56.2020.8.10.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| HELLENA BEATRIZ SILVA CAFFAGNI | 1000215-79.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| HELLOISA PALLOMA BARBOSA SOUSA | 7052051-13.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| HELLY STEWART SANTOS | 0012054-48.2016.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HELMITON SOARES ROSA | 0000829-62.2017.5.06.0011 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DO RECIFE - PE | Yes | Yes | No |
| HELOISA ADELINA SMANIA DE FREITAS | 5022564-59.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| HELOISA ARANTES VELEZ | 0305890-74.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| HELOISA COSTA DE OLIVEIRA | 1007696-69.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HELOISA DE AZAMBUJA VILLANOVA | 0743813-55.2019.8.07.0016 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| HELOISA ELISA ROCHA CALDANA | 0019641-13.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| HELOISA EVELYN SOARES NERES | 1007088-05.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| HELOISA HELDT SILVEIRA | 1001539-34.2017.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| HELOISA HELENA DE CASTRO MAGALHAES | 0874371-55.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| HELOISA HELENA MUNIZ VARGAS | 5198275-31.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HELOISA HELENA PENALVA E SILVA WANDERLEY | 1003010-21.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| HELOISA HELENA SOARES LEITE | 0801929-57.2019.8.14.0049 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SANTA ISABEL DO PARÁ | Yes | No | No |
| HELOISA LINZMAYER GRYZINSKI | 0009420-44.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CURITIBA | Yes | No | No |
| HELOISA MACHADO BRASILEIRO | 0652088-14.2019.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| HELOISA MARIA ANSELMO MARCIANO NASCIMBENE | 35.001.003.20-1304341 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| HELOISA MARIA ANSELMO MARCIANO NASCIMBENE | 35.001.003.20-1304341 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HELOISA MARIA ANSELMO MARCIANO NASCIMBENE | 35.001.003.20-1304341 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HELOISA MARZINI | 1092932-54.2018.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HELOISA SEMMER GERKE | 0005155-49.2019.8.16.0146 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO NEGRO | Yes | No | No |
| HELOISA TATIANE MARTINS BRANDAO | 1010199-60.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HELOISA TATIANE MARTINS BRANDAO | 1010199-60.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HELOIZA ANDRADE NASCIMENTO DE ARAUJO TRIGUEIRO | 0809238-66.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| HELOIZA GOULART BLAYA | 0032305-15.2019.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| HELOY JOSE LOPES NUNES | 1020516-50.2019.8.26.0554 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| HELOYSE VITORIA DOS SANTOS FARIA | 0601129-73.2020.8.01.0070 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| HELSON GOLFETTI GOMES DA SILVA | 1001830-96.2015.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| HELTON CHRISTIANO FRANCHETTO FILHO | 0006249-74.2019.8.16.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| HELTON FURTADO VELOSO | 0088966-97.2019.8.13.0433 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MONTES CLAROS | Yes | No | No |
| HELTON JORGE CONCEICAO MARTINS | 0012357-28.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HELTON MAYCO NUNES DA SILVA OLIVEIRA | 0700532-55.2020.8.02.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| HELUIZA HELENA RODRIGUES | 1001041-16.2019.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| HELVECIO MODESTO COELHO NETO | 0217656-07.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| HELVECIO SALARINI JUNIOR | 0025813-64.2016.5.24.0005 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE CAMPO GRANDE | Yes | Yes | No |
| HELYDA BORGNETH SANTIAGO | 0800152-40.2020.8.10.0008 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| HEMELE BATISTA FURTADO | 0807294-23.2018.8.14.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTARÉM | Yes | No | No |
| HEMERSON ARAUJO NERIS SOUSA | 0001520-53.2017.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HENDERSON HAVINNER PORTELA SANTOS VIDAL | 5522092-98.2019.8.09.0012 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| HENDRIO GUIMARAES MERA | 7005782-73.2020.8.22.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| HENIO SANTOS DE ARAUJO | 0302249-76.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| HENRIETTE ABRAMIDES BUCARETCHI | 1048707-15.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HENRIQUE ABREU CARVALHO DOS SANTOS | 1013230-18.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| HENRIQUE AGRIZZI NETO | 0003661-78.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| HENRIQUE AKIRA INOUE | 0000092-56.2020.8.16.0195 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| HENRIQUE ALENCAR DINIZ | 1064451-50.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HENRIQUE ALEXANDRE IOSIMUTA LOUREIRO | 35.001.003.20-1157795 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HENRIQUE ALEXANDRE IOSIMUTA LOUREIRO | 35.001.003.20-1157795 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| HENRIQUE ALVES DE BRITO FILHO | 1021853-47.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HENRIQUE ALVES DOS SANTOS | 7031796-34.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| HENRIQUE APARECIDO DA CONCEICAO | 1000960-39.2015.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| HENRIQUE ARAUJO MONTEIRO | 5001649-53.2020.8.13.0105 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| HENRIQUE AUGUSTO CRUZ SANTOS | 0029568-50.2019.8.19.0209 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| HENRIQUE AUGUSTO VENTORIM | 5000099-35.2020.8.08.0049 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VENDA NOVA DO IMIGRANTE | Yes | No | No |
| HENRIQUE AUGUSTO VENTURIN | 5000082-96.2020.8.08.0049 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VENDA NOVA DO IMIGRANTE | Yes | No | No |
| HENRIQUE AVILA AZEVEDO | 5104219-96.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| HENRIQUE AYRES JAMELI | 5035282-07.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HENRIQUE BRANDAO ROCHA RIBEIRO | 0017015-36.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| HENRIQUE CABRAL BORBA | 0007261-08.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| HENRIQUE CABRAL BORBA | 0007261-08.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| HENRIQUE CALANDRIA SANTANA | 0839969-83.2017.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| HENRIQUE CARLAN NETO | 0107597-39.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| HENRIQUE CASTANHEIRA DAVID DE OLIVEIRA | 5035612-04.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HENRIQUE CEOLIN BORTOLO | 1001381-95.2020.8.26.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HENRIQUE CONRADO STEMMER | 0016574-59.2019.8.16.0019 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| HENRIQUE COUTINHO MIRANDA SANTOS | 1000388-82.2020.8.26.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HENRIQUE DA COSTA CARVALHO | 0010268-06.2017.8.21.6001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| HENRIQUE DA SILVA MARTER | 0001062-85.2016.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| HENRIQUE DE ALMEIDA PEREIRA | 0005147-81.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| HENRIQUE DE ANDRADE PORTILHO LEONARDI | 0007956-91.2020.8.16.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| HENRIQUE DE ARAUJO NUNES | 5024653-71.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HENRIQUE DE MELO BIRMAN | 5180652-85.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HENRIQUE DE PAULA VASCONCELOS | 1008027-75.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| HENRIQUE DE SOUSA MARQUES | 0011084-41.2018.5.03.0104 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HENRIQUE DE SOUZA NOLETO | 0001790-53.2019.8.27.2741 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF WANDERLÂNDIA | Yes | No | No |
| HENRIQUE DE SOUZA RIBEIRO | 0001092-79.2018.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| HENRIQUE DEBEUS ABDO | 0258400-76.2003.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| HENRIQUE DONAIRE SERTORIO | 35.001.003.19-1343550 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| HENRIQUE DOS SANTOS SCATENA | 1002334-59.2020.8.26.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HENRIQUE FLORENTINO ALVES | 1001876-06.2015.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| HENRIQUE FONTES CYSNEIROS | 0212269-11.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| HENRIQUE GARCIA DE ARAUJO | 5000143-78.2020.8.13.0093 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BURITIS | Yes | Yes | No |
| HENRIQUE GARCIA DE ARAUJO | 5000143-78.2020.8.13.0093 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BURITIS | Yes | Yes | No |
| HENRIQUE GHIZONI GOCKS | 5003332-60.2019.8.24.0039 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF LAGES | Yes | No | No |
| HENRIQUE GRECK DELALIBERA | 0021571-90.2016.5.04.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| HENRIQUE GUIDI LOBATO | 5204358-63.2019.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HENRIQUE GUIDI LOBATO | 5018162-48.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HENRIQUE LESSA DE SOUZA LIMA | 0171714-59.2019.8.19.0001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| HENRIQUE LIMA LESSA LOBO | 0700097-48.2020.8.02.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| HENRIQUE LOUZADA DOS SANTOS | 1012098-96.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| HENRIQUE LOUZADA DOS SANTOS | 1012098-96.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| HENRIQUE LUIZ SANCHES MADEIRA | 1001864-32.2019.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| HENRIQUE MACIEL TEIXEIRA | 9052294-97.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HENRIQUE MARTIM ALVES | 0010706-49.2018.5.15.0008 | INDIVIDUAL LABOR CLAIM | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HENRIQUE MARTINS CRUZ | 1001054-48.2014.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| HENRIQUE MARTINS SPERB | 0050925-54.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| HENRIQUE MATHEUS TERHORST | 5000083-50.2019.8.24.0056 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA CECÍLIA | Yes | No | No |
| HENRIQUE MEIRA CLAVE | 0194400-25.2018.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| HENRIQUE MONTANDON CHAER | 9037828-98.2019.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HENRIQUE MOREIRA GAZIRE | 5001227-81.2020.8.13.0686 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TEÓFILO OTONI | Yes | No | No |
| HENRIQUE NERY DO NASCIMENTO | 1000789-67.2019.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HENRIQUE NERY DO NASCIMENTO | 1000788-82.2019.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HENRIQUE NEVES GONZAGA | 5003405-49.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HENRIQUE OLIVEIRA | 1001633-28.2020.8.26.0196 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FRANCA | Yes | Yes | No |
| HENRIQUE OLIVEIRA | 1001633-28.2020.8.26.0196 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FRANCA | Yes | Yes | No |
| HENRIQUE OLIVEIRA DO NASCIMENTO | 3000095-79.2020.8.06.0019 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| HENRIQUE OLIVEIRA FERREIRA | 8030649-90.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| HENRIQUE OSWALDO PINTO MARINHO | 5197436-06.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HENRIQUE PASSAGLIA LOYOLA | 5010020-19.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GOIÂNIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| HENRIQUE PASSOS DE ALMEIDA | 0011654-36.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| HENRIQUE PATTO DE ABREU | 5003109-78.2020.8.24.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| HENRIQUE PEDRO FARRA | 1002195-73.2019.8.26.0066 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF BARRETOS | Yes | No | No |
| HENRIQUE PESSOA ALVES PEREIRA | 0010445-63.2019.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| HENRIQUE PONTES BRANT | 9029923-42.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HENRIQUE RAVADAN QUIO | 9000409-58.2020.8.21.0033 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| HENRIQUE REGINALDO | 0301421-66.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| HENRIQUE RIBEIRO | 35.001.003.20-1377775 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HENRIQUE RIQUENA DOS SANTOS | 0004180-79.2020.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| HENRIQUE RIQUENA DOS SANTOS | 0004180-79.2020.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| HENRIQUE ROCHA MINUNCIO | 1000122-94.2020.8.26.0066 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARRETOS | Yes | No | No |
| HENRIQUE SAMUEL HERNERT HERTEL MODRO | 0300755-33.2019.8.24.0036 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JARAGUÁ DO SUL | Yes | No | No |
| HENRIQUE SANCHES DE FARIA | 5002733-92.2020.8.24.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| HENRIQUE SANTA ROSA | 0017018-73.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF LONDRINA | Yes | No | No |
| HENRIQUE SANTANA VINAGRE MENDES | 0000842-41.2019.5.13.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| HENRIQUE SANTOS FERREIRA | 1001285-76.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HENRIQUE SANTOS FERREIRA | 1001387-98.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HENRIQUE SILVEIRA MALAMAN | 1000082-15.2020.8.26.0066 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BARRETOS | Yes | No | No |
| HENRIQUE TARGINO DE ALBUQUERQUE | 0819273-27.2015.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| HENRIQUE TARGINO DE ALBUQUERQUE | 0843981-10.2016.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| HENRIQUE TELES ROBERTO DA SILVA | 0003062-06.2020.8.19.0208 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| HENRIQUE TOLEDO SANTIAGO | 1366585-6 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| HENRIQUE TOLEDO SANTIAGO | 1366585-6 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| HENRIQUE TORRICELLI | 0856120-47.2018.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| HENRIQUE UZUELLI BACELLAR | 1079552-27.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HENRIQUE ZULUETA | 1015468-75.2019.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HENRY ARMAND LUCIEN JAN KRUTZEN | 0868595-11.2018.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| HENRY AUGUSTO PUNG MARTINEZ | 1000332-50.2015.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| HENRY JUN ARAKI | 1001412-34.2019.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| HERALDO BUNA GOMES | 0800677-05.2020.8.10.0046 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| HERALDO GUEDIS LOBO NETO | 0203113-35.2020.8.06.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| HERALDO JOSE DOS SANTOS | 0031091-37.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| HERBENE MARIA RIBEIRO DE ALMEIDA | 0000460-88.2019.5.07.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HERBERT DA GAMA GUSMAO | 1000400-16.2018.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| HERBERT HENJI POLIZEL | 1002000-49.2016.5.02.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| HERBERT LOPES DE CASTRO SANTOS | 0807187-07.2020.8.20.5106 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| HERBERT MACAL CHAVES MOREIRA | 5020024-54.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HERBERT PRINCE KOELLN | 0009213-82.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| HERBERT VILERA DE FRANCA | 1000374-83.2020.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | Yes | No |
| HERBERT VILERA DE FRANCA | 1000374-83.2020.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | Yes | No |
| HERCILIO PANTALEAO DE BARROS DE ALENCAR CARVALHO | 0043881-53.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| HERCULES DANIEL DE SOUZA FERREIRA | 0063649-62.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| HERCULES DANIEL DE SOUZA FERREIRA | 0063649-62.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| HERCULES VANDER DE LIMA FREIRE | 0019069-72.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| HERIBALDO MENEZES SIZINO LEITE FRANCO | 0032391-71.2019.8.25.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| HERIC STILBEN | 0028580-37.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| HERICA REGINA SCAGLIONE | 1010277-87.2019.8.26.0068 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BARUERI | Yes | No | No |
| HERICA RODRIGUES DE SOUSA | 3001753-26.2019.8.06.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| HERIVELTO DE PAULA | 0025068-18.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| HERLEY RICARDO RYCERZ JUNIOR | 0316923-34.2018.8.24.0008 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BLUMENAU | Yes | No | No |
| HERLON FERNANDES ROCHA DO VALE | 0182827-07.2018.8.06.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| HERMANN SERGIO RUDNICK | 1043065-85.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| HERMANO ALVARO NOBRE | 0700874-14.2020.8.07.0020 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| HERMANO ALVARO NOBRE | 0700874-14.2020.8.07.0020 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| HERMANO CORINTI JORDAO | 1041658-72.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINAS | Yes | No | No |
| HERMANO DE SOUSA | 0222070-94.2018.8.13.0701 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERABA | Yes | No | No |
| HERMEN NAZARENO CARDOSO DOS REIS | 0000751-05.2017.5.08.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELÉM | Yes | Yes | No |
| HERMENEGILDO FERREIRA DO AMARAL NETO | 0012480-25.2013.8.13.0193 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF COROMANDEL | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| HERMES BALLISTA NETO | 0825887-76.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| HERMES DOS SANTOS SOUSA | 5000250-55.2020.8.13.0471 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARÁ DE MINAS | Yes | Yes | No |
| HERMES DOS SANTOS SOUSA | 5000250-55.2020.8.13.0471 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARÁ DE MINAS | Yes | Yes | No |
| HERMES DOURADO BENEDETTO E OUTRO | 0011265-57.2013.5.01.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| HERMES MARTINS DA CUNHA | 1025320-31.2020.8.11.0041 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| HERMES PEREIRA PARDIM | 1001659-88.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| HERMES TESEU BISPO FREIRE JUNIOR | 1012411-54.2020.8.11.0041 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| HERMETO PEDRO MAES EVARISTO | 42.011.001.20-0001937 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| HERMINIA SIQUEIRA LOBO | 26.007.001.20-0001138 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| HERMINIA SIQUEIRA LOBO | 26.007.001.20-0001138 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| HERMINIO DE SOUZA ALVES JUNIOR | 1002185-63.2016.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| HERMISON RICARDO BIONI | 1001395-42.2017.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| HERNAN ATTALA | 1066102-88.2017.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HERNANDES CANDIDO COUTO | 1000769-72.2016.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| HERNANDES TEIXEIRA DE SOUZA | 1019851-58.2019.8.11.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| HERNANDEZ/ KENT | N/A | CIVIL - PASSENGER CLAIM | COURT OF WILMSLOW | Yes | No | No |
| HERNANDO RODRIGUES GONZALEZ FERNANDEZ | 1001716-96.2016.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| HERNANE SILVA | 0014151-17.2011.8.08.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| HERNANI CLEMENTE PAIM | 0010715-03.2014.5.15.0153 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RIBEIRÃO PRETO | Yes | Yes | No |
| HEROE WALTZER DA ROSA POUZADA | 0020034-61.2018.5.04.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HERON TSUYOSHI CATARINHUK | 0066063-80.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LONDRINA | Yes | No | No |
| HERONDINA SEGADAS SIQUEIRA | 0015033-21.2018.8.08.0545 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| HERONILDES MAURILIO DE MELO MOURA | 5004151-98.2020.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| HERTA MARIA DALLAGNOL | 027/2020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO UNIÃO | Yes | No | No |
| HEVANA NAVARRETE KOSIAK | 0000334-07.2020.8.16.0036 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| HEVERTON GOMES BANDEIRA | 7000894-64.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| HEVERTON SOARES ROSA | 0000375-51.2013.5.06.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | Yes | Yes | No |
| HIAGO BRUNO DE SOUZA SOARES | 0808931-78.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| HIAGO BRUNO DE SOUZA SOARES | 0808931-78.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| HIAGO HENRIQUE DE CARVALHO GOMES | 0010836-31.2018.5.18.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HIANY CATHARINO LOURENCAO | 1001918-09.2020.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | No | No |
| HIATAANDERSON SOUSA | 1001968-57.2015.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| HIBRAMAR LOPES BORGES | 5010863-81.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| HIDEAKI TROJAHN HAYASHI | 7016528-03.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| HIDERBURGA MACIEL PEREIRA | 32.003.001.20-0002562 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SERRA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| HIGINIO LUIS ARAUJO MARINSALTA | 0028411-55.2019.8.17.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| HIGINIO VIDAL ARAUJO MARINSALTA | 0028509-40.2019.8.17.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| HIGINO ANTONIO MOREIRA DO ESPIRITO SANTO | 0001195-75.2017.5.11.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| HIGOR ANTAO DE LUNA | 0003793-36.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| HIGOR DE CARVALHO FRATTA | 0000011-56.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| HIGOR REGINALDO GOMEZ FERNANDES | 1000805-07.2018.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | No | No |
| HILARIO BARBOSA | 0001762-70.2015.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| HILAURIO NEREU BARONI JUNIOR | 1001525-18.2015.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| HILDA ALEXANDRINA DIAS | 8000212-51.2016.8.05.0213 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIBEIRA DO POMBAL | Yes | No | No |
| HILDA CRUZ MATIAS PIMENTA | 1070200-48.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HILDA DE MORAIS DA SILVA | 1007661-12.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HILDA SANCHES DE SENA | 0702144-85.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| HILDAMARIA DO PERPETUO SOCORRO MIRANDA EREMITA DA SILVA | 0630261-10.2020.8.04.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF MANAUS | Yes | No | No |
| HILDEBERTO DE ABREU TONELLI | 5006953-82.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HILDO ROCHA CIRNE DE AZEVEDO NETO | 0018547-80.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| HILEIA DO PERPETUO SOCORRO MORAES DE SOUZA | 0614517-64.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| HILTON ANDERSON ROSA DA CRUZ | 0000590-55.2018.5.08.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HILTON APARECIDO BRITO DA SILVA JUNIOR | 1001495-45.2018.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| HILTON CARVALHO GALVAO | 0002883-09.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| HILTON GOMES FERREIRA | 1002960-51.2020.8.26.0020 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HILTON PERICLES PASSOS OLIVEIRA | 35.001.003.20-1305016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HILTON PERICLES PASSOS OLIVEIRA | 35.001.003.20-1305016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HILTON PINHEIRO MENDES JUNIOR | 0701355-86.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| HILTON PINHEIRO MENDES JUNIOR | 0701355-86.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| HILTON SILVA ALONSO JUNIOR | 5000265-02.2020.8.13.0155 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXAMBU | Yes | Yes | No |
| HILTON SILVA ALONSO JUNIOR | 5000265-02.2020.8.13.0155 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXAMBU | Yes | Yes | No |
| HILZE MARY VIEIRA LEOPOLDO | 5008426-55.2020.8.24.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOINVILLE | Yes | No | No |
| HIRAM DAMASCENO BARROS | 0100974-89.2019.5.01.0078 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HIROMI IWAMOTO | 0003147-73.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| HIROYUKI WADA | 0804733-18.2019.8.10.0046 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| HIURE BRASIL SOARES | 0613167-04.2019.8.04.0092 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| HIZA DA PAZ RODRIGUES VIEIRA | 1700292-4 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| HJONE MAYKSON ANTONELLI DOS SANTOS | 0802111-02.2019.8.12.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MUNDO NOVO | Yes | No | No |
| HJONE MAYKSON ANTONELLI DOS SANTOS | 0802111-02.2019.8.12.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MUNDO NOVO | Yes | No | No |
| HOLGER GERHARD RIECHERT | 1040824-17.2019.8.26.0196 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCA | Yes | No | No |
| HOLGER GERHARD RIECHERT | 1040902-11.2019.8.26.0196 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCA | Yes | Yes | No |
| HOLGER GERHARD RIECHERT | 1040902-11.2019.8.26.0196 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCA | Yes | Yes | No |
| HOMERO GLACIR GENEVRO | 0021101-92.2017.5.04.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| HONORATO ANISIO DE SOUZA | 5000029-54.2019.8.24.0163 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAPIVARI DE BAIXO | Yes | No | No |
| HONORIO TEIXEIRA MELO NETO | 1059150-25.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HORESTER TEIXEIRA BARBOSA | 0001126-85.2016.5.05.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| HORMESINDA ROCHA DE QUEIROZ SILVA | 0002144-81.2020.8.05.0146 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUAZEIRO | Yes | Yes | No |
| HORMESINDA ROCHA DE QUEIROZ SILVA | 0002144-81.2020.8.05.0146 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUAZEIRO | Yes | Yes | No |
| HORMINDA CARVALHO | 0036595-25.2013.8.19.0038 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| HORTENCIO DOS SANTOS DAMASCENO | 0601509-96.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| HOSANA MARIA MORENO BASTOS | 1005835-03.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| HOSPITAL E MATERNIDADE SANTA JOANA S/A | 0008738-17.2013.8.26.0003 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HOTCHKISS PINTO SIMOES NETO | 1021385-41.2018.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| HOTCHKISS PINTO SIMOES NETO | 1021385-41.2018.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| HOTEL ATLANTIC ADM. HOTELARIA E COML. LTDA | 0711692-33.2014.8.02.0001 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF MACEIÓ | Yes | No | No |
| HOZANA BARROS DA SILVA | 0101442-44.2016.5.01.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HUAN CARLOS NASCIMENTO SANTOS | 1000443-10.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| HUANG AIQING | 0012424-47.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| HUANNA GABRIELLY BOCARDO CORDEIRO | 0000298-58.2019.8.16.0081 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FAXINAL | Yes | No | No |
| HUBERT MARLON NIECEZAJ ROSAN | 50.001.001.20-0006020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| HUBERT MARLON NIECEZAJ ROSAN | 50.001.001.20-0006020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| HUBERT MARLON NIECEZAJ ROSAN | 50.001.001.20-0006020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| HUBERT MARLON NIECEZAJ ROSAN | 50.001.001.20-0006020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| HUBERTO BRASIL CAVALHEIRO | 1001717-11.2016.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| HUBERTO NOROESTE DOS SANTOS PASCHOALICK | 0803965-67.2019.8.12.0101 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF DOURADOS | Yes | No | No |
| HUDSON CLAYTON DA SILVA COSTA | 1001484-95.2019.5.02.0063 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| HUDSON CLAYTON DA SILVA COSTA | 1000968-75.2019.5.02.0063 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| HUDSON GILBERT DE OLIVEIRA | 5055291-24.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| HUDSON HENRIQUE AZEREDO MELO DO PRADO | 5035988-53.2019.8.13.0079 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CONTAGEM | Yes | No | No |
| HUDSON LEBOURG VASCONCELOS BATISTA | 5008281-69.2019.8.13.0707 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VARGINHA | Yes | No | No |
| HUDSON MARTINS DE SOUZA | 0000304-47.2018.5.10.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HUDSON MARTINS DE SOUZA | 0000865-71.2018.5.10.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| HUDSON MATHEUS FREITAS SILVA ARAUJO | 7012474-91.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| HUDSON SANTOS MURY | 0710943-42.2019.8.07.0020 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| HUDSON SOARES PAPA | 1021436-94.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HUDSON VIEIRA DOMINGUES | 0011654-04.2018.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| HUDYSON SANTOS BARBOSA | 7010564-29.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| HUGO ALVES DE SOUZA | 1004812-71.2019.8.26.0400 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OLÍMPIA | Yes | No | No |
| HUGO ALVES DO NASCIMENTO | 0013330-51.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| HUGO AMARILIO CRAVO NICEAS DE ALBUQUERQUE | 0049545-65.2019.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| HUGO AMOEDO VIEIRA | 0201161-82.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| HUGO APARECIDO LEMES | 5001979-68.2020.8.21.0027 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| HUGO BARBOSA SILVA | 0011472-97.2015.5.01.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| HUGO BORELLI RESENDE | 1018924-33.2018.8.26.0577 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| HUGO BORIN RODOVALHO | 0005456-30.2018.8.10.0040 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| HUGO CESAR FARIAS PRADO FILHO | 0028003-40.2019.8.05.0080 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| HUGO CESAR FIDELIS TEIXEIRA DE ARAUJO | 0002700-33.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| HUGO COELHO DE CASTRO | 1000875-03.2017.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HUGO COSTA BOAVENTURA NETO | 0037604-70.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| HUGO COUTINHO SAVASSI LONGO | 5001602-31.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| HUGO COUTINHO SAVASSI LONGO | 5001602-31.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| HUGO CRISTIANO DA SILVA GONCALVES | 0000236-17.2020.5.10.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| HUGO CRISTIANO DA SILVA GONCALVES | 0000235-32.2020.5.10.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| HUGO CRISTIANO DA SILVA GONCALVES | 0000234-47.2020.5.10.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| HUGO CRISTIANO LEMOS DA SILVA | 1003689-12.2019.8.26.0344 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MARÍLIA | Yes | No | No |
| HUGO DE MELO DINIZ FERREIRA | 0028664-38.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| HUGO DE PAULA SOUZA | 0000014-24.2017.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | No | No |
| HUGO DE SA GUIMARAES | 5200051-96.2018.8.09.0029 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CATALÃO | Yes | No | No |
| HUGO DE SOUZA PAULINO | 0041168-76.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| HUGO FELIPE DACOSTASANTOS | 35.001.003.20-1329094 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| HUGO FLIS RICHARD | 1021851-77.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HUGO GUIMARAES BORGES | 0001750-22.2017.5.10.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| HUGO HENRIQUE DO NASCIMENTO OLIVEIRA | 0210270-11.2013.5.21.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL - RN | No | Yes | Yes |
| HUGO HENRIQUE LUBE DA SILVA | 1021206-83.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HUGO HOMAIDAN | 5005357-14.2020.8.13.0105 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| HUGO LAUER GARCIA DE ALMEIDA | 1012288-09.2018.8.26.0009 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HUGO LEONARDO GROF CABEZAS | 0612027-77.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| HUGO LEONARDO GROF CABEZAS | 0612027-77.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| HUGO LEONARDO SANTOS SILVA | 0800661-05.2019.8.10.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| HUGO LEONARDO VIANA APOLIANO | 0003624-53.2015.5.10.0802 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PALMAS | Yes | Yes | No |
| HUGO LOPES COSTA | 0000959-21.2015.5.10.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| HUGO MUTZENBECHER | 0335757-13.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| HUGO QUINTO DE SOUZA NETO | 1008531-54.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HUGO QUINTO DE SOUZA NETO | 1008531-54.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HUGO RAPHAEL PINTO REIS | 5013157-45.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HUGO RIBEIRO CARNEIRO DE OLIVEIRA | 0035137-21.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| HUGO RICARDO DE SOUSA MOURA | 0820410-12.2018.8.18.0140 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TERESINA | Yes | No | No |
| HUGO ROBERTO DE MEDEIROS PINTO | 0800154-95.2020.8.10.0012 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| HUGO ROCHA DE OLIVEIRA | 1001345-45.2017.8.26.0565 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| HUGO SANTOS SILVA | 0000100-56.2019.5.05.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HUGO TAKASHI MISAWA | 5073769-54.2020.8.09.0025 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CALDAS NOVAS | Yes | No | No |
| HUGO TEOFILO DE SOUZA SILVA | 0701396-53.2020.8.07.0016 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| HUGO VARGAS BATISTA MACHADO JUNIOR | 5058170-94.2020.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| HUGO VASCONCELOS XEREZ | 3000476-63.2020.8.06.0221 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| HUGO VIOL FARIA | 5004034-58.2019.8.13.0056 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BARBACENA | Yes | Yes | No |
| HUGO VIOL FARIA | 5004034-58.2019.8.13.0056 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BARBACENA | Yes | Yes | No |
| HUMBERTO BUENO DE GODOY JUNIOR | 0020643-33.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| HUMBERTO CARLOS BARROS | 1006534-39.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HUMBERTO CARLOS DE LIMA JUNIOR | 0002177-69.2012.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| HUMBERTO CARLOS DO AMARAL GURGEL FILHO | 0807260-20.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| HUMBERTO CARLOS DO AMARAL GURGEL FILHO | 0807260-20.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| HUMBERTO CARLOS FRANCISCHETTI | 1003433-73.2020.8.26.0008 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HUMBERTO DE CAMPOS DO CARMO | 5004620-11.2020.8.13.0105 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| HUMBERTO EMILIO DE SOUSA MURICI | 0001359-85.2017.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| HUMBERTO FILIPE PINHEIRO PEDROSA | 0623258-04.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| HUMBERTO FLAVIO PEREIRA DA SILVA | 0004469-81.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| HUMBERTO FLAVIO PEREIRA DA SILVA JUNIOR | 0004465-44.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| HUMBERTO FLAVIO PEREIRA DA SILVA JUNIOR | 0004465-44.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| HUMBERTO GORGES DANTAS SANTIAGO | 0222675-91.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| HUMBERTO GORGES DANTAS SANTIAGO | 0017745-77.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| HUMBERTO GRAZIANO VALVERDE | 0119520-72.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| HUMBERTO JOSE DE SOUZA | 5061542-51.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| HUMBERTO JOSE GUERRA | 0000380-27.2012.8.17.0560 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUSTÓDIA | Yes | No | No |
| HUMBERTO LINCON SERIKAWA | 0010720-93.2019.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| HUMBERTO LOURENCO DA SILVA | 1071499-60.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HUMBERTO LUIS DUARTE OLIVEIRA | 5000176-78.2020.8.13.0704 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UNAÍ | Yes | No | No |
| HUMBERTO MARCIAL FONSECA | 9032640-27.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HUMBERTO OVIDIO OSORIO GOMES | 1007700-09.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| HUMBERTO PINTO DE MATOS | 1046553-67.2019.8.26.0602 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SOROCABA | Yes | No | No |
| HUMBERTO PORTO DOS SANTOS | 0010893-88.2017.5.15.0106 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| HUMBERTO SIMAO SADI | 5179861-82.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| HUMBERTO TANNUS JUNIOR | 5247189-56.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| HUMBERTO TANNUS JUNIOR | 5524926-54.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| HUMBERTO TIBAGI DE BARROS | 1000893-45.2020.8.26.0269 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAPETININGA | Yes | No | No |
| HUYCLLY DE OLIVEIRA CABRAL | 0020810-89.2016.5.04.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| HYERRO FELIPE CABRAL | 0037981-36.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PALMAS | Yes | No | No |
| HYGOR MARCATTO RAIMUNDO | 0800464-11.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| HYGOR MARCATTO RAIMUNDO | 1021849-10.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IACY MODESTO DOS REIS | 7003464-23.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| IAEKO UETI PEQUENO | 7000444-24.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| IAEKO UETI PEQUENO | 7000935-31.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| IAGO DAVANCO NOGUEIRA | 0837631-05.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| IAGO FELIPE DE MARCHI | 0014405-80.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| IAGO RIBEIRO DE SOUZA | 0001338-67.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| IAGO VINICIUS CARDOSO DE SOUZA | 1021900-21.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IAGO VOLPI FERREIRA NOVAES | 0050701-59.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| IAIRILAN VIEGA DE SILVA | 1005563-46.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IALDA DOS SANTOS MELO | 0000881-33.2019.5.19.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| IAN BECCARIA SANTOS | 7011127-45.2019.8.22.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JI-PARANÁ | Yes | Yes | No |
| IAN BECCARIA SANTOS | 7011127-45.2019.8.22.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JI-PARANÁ | Yes | Yes | No |
| IAN HIPOLITO TAVARES | 5007634-73.2019.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| IAN LIMA DE BARROS | 0101153-58.2019.5.01.0034 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| IAN MICHALSKI DE ALMEIDA | 7014067-92.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| IANCA GOMES LOURENCO | 0033279-66.2019.8.19.0208 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| IANE CARDOSO DINIZ | 0807857-56.2020.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| IANN BARBOSA BESERRA GONCALVES MACIEL | 0830517-74.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| IAPONIRA PEIXOTO DE BRITO | 0801760-28.2018.8.20.5129 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO GONÇALO DO AMARANTE | Yes | No | No |
| IARA AMARAL LOURENCO | 3002876-59.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| IARA CARINA BISPO SALES PINHEIRO | 0012761-65.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| IARA DE ALMEIDA PEREIRA | 1020008-25.2019.8.26.0451 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PIRACICABA | Yes | No | No |
| IARA PINHEIRO MARINHO | 5568967-09.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| IARA SANDRI SILVESTRE | 0302714-48.2019.8.24.0033 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| IARA SUZANA TIGGEMANN | 1000289-10.2020.8.26.0132 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CATANDUVA | Yes | No | No |
| IARA VAZ DOS SANTOS | 0700530-75.2020.8.07.0006 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| IASMIN LAIS DE ARAUJO SILVA MEDEIROS | 0005460-30.2019.8.26.0445 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PINDAMONHANGABA | Yes | Yes | No |
| IASMIN LAIS DE ARAUJO SILVA MEDEIROS | 0005460-30.2019.8.26.0445 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PINDAMONHANGABA | Yes | Yes | No |
| IASMIN MACEDO | 0018398-49.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| IASMIN YOLY DE ASSUNCAO GRANGEIRO | 0700317-94.2020.8.02.0075 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| IASMINE TAIZA BRAGA DE SA COSTA | 7043526-42.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| IBACBRASIL INSTITUTO BASE DE CONTEUDOS E TECNOLOGIAS EDUCACIONAIS LTDA | 0001436-75.2020.8.16.0194 | CIVIL LITIGATION - CARGO | CIVIL COURT OF CURITIBA | Yes | No | No |
| IBF – INDÚSTRIA BRASILEIRA DE FILMES S.A. | 0703396-78.2016.8.01.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| IBF – INDÚSTRIA BRASILEIRA DE FILMES S.A. | 0641226-52.2017.8.04.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF MANAUS | Yes | No | No |
| IBF INDUSTRIA BRASILEIRA DE FILMES S.A | 12624-83.2015.8.10.0040 | CIVIL LITIGATION - CARGO | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| ICARO BARBOSA PARREAO LEITE | 1000237-40.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ICARO DE SOUZA PRODOCIMO | 1001647-29.2019.5.02.0046 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| ÍCARO HENRIQUE PONTES COSTA | 0819468-07.2018.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ICARO IANNE DE SOUSA ALBUQUERQUE | 1000252-78.2016.5.02.0087 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ICARO KAUE DE SANTANA PAZETI | 1039536-77.2019.8.26.0602 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SOROCABA | Yes | No | No |
| ICARO LEON COSTA NASCIMENTO | 0038517-10.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ICARO LOURENCO GUIMARAES | 35.001.003.20-1320246 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ICARO MOTA GUIMARAES | 7006804-72.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ICARO MOTA GUIMARAES | 7006804-72.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ICARO OLIMPIO LEANDRO | 0013621-84.2020.8.08.0545 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ICARO PANCHO RIOS | 8032031-21.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ICARO PARANA ROBERTO | 0008694-46.2020.8.16.0030 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | Yes | No |
| ICARO PARANA ROBERTO | 0008694-46.2020.8.16.0030 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | Yes | No |
| ICHAM YOUSSEF REDA | 0006138-41.2019.8.16.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| IDAEL ROCHA BEZERRA DA SILVA | 1000983-52.2019.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| IDAIR MARIA ARTIFON PIRES | 9000165-04.2020.8.21.0010 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| IDALBERTO BATISTA VILAS BOAS JUNIOR | 0017940-85.2019.8.16.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| IDALETE TEREZINHA DOS SANTOS PACHECO | 5002623-66.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| IDALINA CARNEIRO DOS SANTOS | 1002945-16.2018.8.26.0291 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JABOTICABAL | Yes | No | No |
| IDALINE JARIY DA ROSA | 9000161-08.2020.8.21.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| IDALINO ELIO VEDANA | 9004673-20.2020.8.21.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| IDEJI GOMES PINTO | 9000345-04.2019.8.21.0059 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OSÓRIO | Yes | No | No |
| IDELMAR ANTONIO PAULIKIEVICZ | 1006519-70.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IDELMI JOSE BARBOSA | 5090705-79.2020.8.09.0147 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS DE MONTES BELOS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| IDELMI JOSE BARBOSA | 5090705-79.2020.8.09.0147 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS DE MONTES BELOS | Yes | Yes | No |
| IDENIUZE CRISTINA DUTRA | 1000446-91.2020.8.11.0037 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PRIMAVERA DO LESTE | Yes | No | No |
| IDEORAMA COMUNICACAO EIRELI | 0037781-13.2019.8.16.0182 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF CURITIBA | Yes | No | No |
| IDIANA SILVEIRA TOMAZELLI | 0751131-89.2019.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| IDMA SOUSA ROCHA | 5009893-47.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| IDMA SOUSA ROCHA | 5009893-47.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| IDOMAR INACIO DE LONGARAY | 0800277-85.2020.8.10.0047 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| IEDA ALVES REIS | 13.001.001.19-0010509 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| IEDA APARECIDA DIACONY MARQUES | 5042323-62.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| IEDA BARON | 5016829-45.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| IEDA SAUDATE WOLF | 35.001.003.20-1293240 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IERE LEINIG FERREIRA DO AMARAL | 0013998-55.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| IEULETE SOLIDADE SOUZA SANTOS | 52.001.001.20-0012983 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| IEULETE SOLIDADE SOUZA SANTOS | 52.001.001.20-0012983 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| IGGO CHARLLE VASCONCELOS DA SILVA | 0801831-66.2020.8.15.2003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| IGNACIO EVARISTO MONTEIRO NETO | 0810253-64.2019.8.15.2003 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| IGO FERREIRA MELO SILVA | 0847384-79.2019.8.15.2001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| IGOR ALVARENGA PINHEIRO | 5023254-07.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| IGOR ALVES GERVAZONI GOMES | 0006425-95.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| IGOR ALVES GUEDES EVANGELISTA | 0807052-10.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| IGOR ALVES GUEDES EVANGELISTA | 0807052-10.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| IGOR AMARAL TEIXEIRA DIAS COELHO | 5073497-86.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| IGOR AUGUSTO ALTINI DE GOUVEA | 0025971-26.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| IGOR AUGUSTO OLIVEIRA DE ARAUJO ALMEIDA | 52.001.001.20-0015531 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| IGOR AUGUSTO OLIVEIRA SIMONASSI | 0014562-13.2019.8.08.0725 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SERRA | Yes | No | No |
| IGOR BORGES BRIGLIA | 0801553-08.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | No | No |
| IGOR BRUNO SOUSA DE ANDRADE | 0007844-93.2019.8.19.0207 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| IGOR BRUNO VERISSIMO | 0807985-80.2020.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | No | No |
| IGOR CABRAL BACHA | 3000299-08.2019.8.06.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| IGOR CABRAL BATISTA | 0010199-38.2019.8.08.0545 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VILA VELHA | Yes | No | No |
| IGOR CALDAS DOS SANTOS | 5002763-66.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| IGOR CARVALHO PORTO | 0704003-39.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| IGOR COLOMBAROLLI BONFA | 5007880-48.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| IGOR COSTA E MOURA | 5006058-09.2019.8.13.0105 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| IGOR DE AMORIM CARNEIRO | 0106695-92.2019.8.19.0038 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| IGOR DE LUCENA MASCARENHAS | 0865991-43.2019.8.15.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| IGOR DE SOUZA CANDIDO | 0325233-53.2014.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| IGOR DE SOUZA CANDIDO | 5595783-88.2018.8.09.0107 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MORRINHOS | Yes | No | No |
| IGOR DINIZ CHAVES | 0007825-81.2019.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| IGOR ESPINOLA DE CARVALHO FILHO | 0801249-77.2017.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| IGOR ESTEVES MATTOS | 5024954-77.2019.8.13.0145 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| IGOR EYNG | 5010815-04.2019.8.24.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| IGOR FABIANO MATTOS DOS SANTOS | 0001179-89.2011.5.01.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| IGOR FARAH KLAJNMAN | 0018540-93.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| IGOR FEITOSA DE SOUSA DANTAS | 1003569-67.2020.8.26.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IGOR FELIX SANTANA | 7001326-71.2020.8.22.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| IGOR FERNANDES DOS SANTOS | 1065973-15.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IGOR JUNIOR MEISTER | 1004770-35.2020.8.11.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VÁRZEA GRANDE | Yes | Yes | No |
| IGOR JUNIOR MEISTER | 1004770-35.2020.8.11.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VÁRZEA GRANDE | Yes | Yes | No |
| IGOR LAWRENCE | 1009060-34.2019.8.26.0286 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITU | Yes | No | No |
| IGOR LEONARDO GRIZ RODRIGUES | 0003740-31.2020.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| IGOR LEONARDO NASCIMENTO DE LIMA | 35.001.003.20-1247422 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IGOR LIMA GASPARELLO | 0000810-59.2019.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| IGOR LUIZ DE MOURA RIOS | 1008235-87.2020.8.26.0405 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF OSASCO | Yes | No | No |
| IGOR MACEDO DE LUCENA | 0047672-28.2015.8.06.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| IGOR MARANHAO TIAGO | 0619061-95.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| IGOR MONTEIRO ANDO VIANA | 0011752-21.2020.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| IGOR MOREIRA GOMES | 0048587-10.2019.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| IGOR OLIVEIRA BIONDI | 0023433-20.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| IGOR OLIVEIRA MENESES | 0875292-14.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| IGOR OLIVEIRA MENESES | 0875292-14.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| IGOR PEREIRA CARNEIRO AGE | 0819424-71.2018.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| IGOR PERON XAVIER ZIMERER | 0004130-97.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| IGOR PERON XAVIER ZIMERER | 0004130-97.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| IGOR PINAFFO | 5000603-87.2019.8.08.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GABRIEL DA PALHA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| IGOR PIO DA FONSECA | 0011235-58.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| IGOR QUEIROZ BARROSO | 0142552-16.2018.8.06.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| IGOR RIOS DE FREITAS | 0001325-18.2017.5.05.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| IGOR RODRIGUES COSSO | 0621462-75.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| IGOR RODRIGUES DA SILVA MATOS | 0000527-66.2019.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| IGOR RODRIGUES DA SILVA MATOS | 0000526-81.2019.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| IGOR RODRIGUES DA SILVA MATOS | 0000658-41.2019.5.10.0006 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | Yes | No |
| IGOR RODRIGUES DA SILVA MATOS | 0000528-51.2019.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| IGOR ROGERIO DOS SANTOS | 1001747-05.2014.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| IGOR SAMPAIO BANDEIRA | 27.001.011.20-0002957 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| IGOR SANCHES DA SILVA | 1018692-53.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| IGOR SANCHES DA SILVA | 1005492-76.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| IGOR SANCHES DE OLIVEIRA | 1001423-43.2020.8.26.0562 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTOS | Yes | No | No |
| IGOR TEIXEIRA DE MELO | 0005277-86.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| IGOR TRINDADE GUIMARAES | 5000770-57.2019.8.13.0145 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| IGOR VIGANNICO DA SILVA | 9005712-87.2019.8.21.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| IGRAYNE CARDOSO NASCIMENTO LIMA | 0009619-06.2020.8.19.0209 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| IGREJA EVANGELICA GILEADE | 0012655-77.2019.8.05.0113 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ITABUNA | Yes | No | No |
| IHSSAN DINELLI SIROTHEAU ARAUJO | 21.001.001.20-0008604 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| IKARO TULIO RIBEIRO VILELA | 1011624-20.2019.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ILAINE BRAGGION BACCHIN | 1002230-92.2015.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| ILAN DA SILVA RODRIGUES | 1053943-69.2019.8.26.0576 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ILAN KELSON DE MENDONCA CASTRO | 1053717-40.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ILANA BOCHERNITSAN PERES | 9000090-16.2020.8.21.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CASCA | Yes | No | No |
| ILANA LAFAYETTE DA SILVA BEZERRA | 1060788-93.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ILANA REIS SILVA | 0059583-97.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ILANA ROITMAN DISI | 1025940-43.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ILARA NOVIQUE APARECIDA SILVA ROCHA | 5000140-98.2020.8.13.0166 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CLÁUDIO | Yes | No | No |
| ILARA ROMANNA COSTA CURCINO | 0002444-31.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAURO DE FREITAS | Yes | Yes | No |
| ILARA ROMANNA COSTA CURCINO | 0002444-31.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAURO DE FREITAS | Yes | Yes | No |
| ILDA GARCIA MACELAN ALMEIDA | 9042424-28.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ILDA RODRIGUES GONZAGA | 0009352-21.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| ILDA RODRIGUES GONZAGA | 0009352-21.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| ILDA TEREZINHA RODRIGUES | 0001377-25.2015.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| ILDEANE VIEIRA CAETANO | 0800298-76.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| ILDETE FRANCA DOS SANTOS | 1000081-15.2019.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ILDUARA DE SA BARRETO SABIA | 3001514-88.2016.8.06.0112 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUAZEIRO DO NORTE | Yes | No | No |
| ILEIDE MENDES DA SILVA | 1014685-53.2018.8.26.0005 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ILIAN ANA BLUMENTHAL | 1004067-83.2020.8.26.0068 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARUERI | Yes | No | No |
| ILIDIO MANUEL MENDES DAS NEVES | 0800031-92.2020.8.10.0046 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| ILKA HIBARINO LEGG | 9000924-14.2020.8.21.0027 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| ILLGNER CLAY BEZERRA RODRIGUES | 0828005-29.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| ILLUMINA TRANSPORTE INTELIGENTE LTDA | 5001048-23.2020.8.13.0210 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF PEDRO LEOPOLDO | Yes | No | No |
| ILLUMINA TRANSPORTE INTELIGENTE LTDA | 5001049-08.2020.8.13.0210 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF PEDRO LEOPOLDO | Yes | No | No |
| ILLUMINA TRANSPORTE INTELIGENTE LTDA | 5001050-90.2020.8.13.0210 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF PEDRO LEOPOLDO | Yes | No | No |
| ILLUMINA TRANSPORTE INTELIGENTE LTDA | 5001051-75.2020.8.13.0210 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF PEDRO LEOPOLDO | Yes | No | No |
| ILLUMINA TRANSPORTE INTELIGENTE LTDA | 5001053-45.2020.8.13.0210 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF PEDRO LEOPOLDO | Yes | No | No |
| ILMA BISPO DOS SANTOS | 8002849-74.2019.8.05.0243 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SEABRA | Yes | No | No |
| ILMA DOS SANTOS CORREIA SANTIAGO | 0007917-59.2020.8.19.0036 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NILÓPOLIS | Yes | No | No |
| ILMA FERNANDES DE SA | 0070838-77.2018.8.13.0105 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| ILMARIO DE CARVALHO DOS SANTOS | 0001636-81.2015.5.20.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| ILO PONTES FERREIRA | 0003240-87.2013.5.02.0057 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ILSA AGUIAR BARROS | 0035702-77.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PALMAS | Yes | No | No |
| ILSE LUCIA TRAESEL ZENI | 9000095-63.2020.8.21.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA PETRÓPOLIS | Yes | No | No |
| ILSON LUIZ DE SOUZA | 0063987-36.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RECIFE | Yes | No | No |
| ILUMA MULLER LOBAO DA SILVEIRA DE FIGUEIREDO FERRAZ | 1052231-44.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ILUSANIO MACIEL SANTANA | 0000389-42.2018.5.10.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ILYAN MAIA TEIXEIRA | 35.001.003.20-1317636 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ILYAN MAIA TEIXEIRA | 35.001.003.20-1317636 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ILZA FEIX DE OLIVEIRA | 0031376-07.2017.8.08.0035 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ILZA LUCIA DA CONCEICAO | 0002891-30.2018.8.08.0045 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO GABRIEL DA PALHA | Yes | No | No |
| ILZA MARIA DOS SANTOS CARLOS | 1000771-46.2019.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ILZAIRA DE MENDONCA VIDAL | 0000402-22.2015.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ILZANTE SANTANA CERQUEIRA | 0026088-62.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ILZANTE SANTANA CERQUEIRA | 0026088-62.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| IMPERIO VIAGEM E TURISMO EIRELI | 5055235-81.2020.8.09.0051 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| IMUNOLAB LABORATORIO DE ANALISES CLINICAS S S LTDA | 5008426-26.2020.4.03.6100 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| INACIA JOELINE DA SILVA AZEVEDO | 0001219-33.2017.5.21.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| INACIO DOMINGOS PAGNONCELLI | 0008479-92.2019.8.16.0131 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PATO BRANCO | Yes | No | No |
| INACIO PASTORELLO | 5001588-82.2020.8.21.0005 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BENTO GONÇALVES | Yes | No | No |
| INACIO ZAGO | 9000093-78.2020.8.21.0022 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PELOTAS | Yes | No | No |
| INAE MOTA SALES | 0809427-68.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| INAIAN SUEDE SA SOUZA | 0501808-13.2017.8.05.0150 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| INAJA ALVES RODRIGUES VIEIRA | 1071481-39.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| INAKI MUNDUATE ETXARRI | 1003330-84.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| INAKI MUNDUATE ETXARRI | 1003330-84.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| INALDA BARBOSA DO REGO | 0053193-53.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| INARA GOVEIA JARDIM | 0000937-15.2019.8.01.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BUJARI | Yes | No | No |
| INCIBRA - INOVAÇÃO CIVIL BRASILEIRA E SERVIÇOS TÉCNICOS | 0136937-31.2013.8.20.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF NATAL | Yes | No | No |
| INDERSON MORAES DE MELO | 0800361-85.2020.8.10.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| INDHIRA MEDEIROS DE QUEIROZ LIMA LUCIO | 0001847-78.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| INDIAMARA PAIVA | 0027501-17.2018.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| INDIANA PATRICIA JESUS DA SILVA | 0008398-92.2019.8.05.0150 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| INDIANA PATRICIA JESUS DA SILVA | 0008409-24.2019.8.05.0150 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| INDIARA DENISE DEIRANE ROCHA | 1009025-73.2019.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| INDIRA DE MENEZES CASTRO | 3002852-31.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| INES BARTALOTTI FURLANETTO | 1012341-40.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| INES MARQUES SOARES | 1001250-36.2019.5.02.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| INES RIBEIRO | 0101028-30.2019.5.01.0054 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| INES SANTOS MARTINS NUNES | 0036269-25.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| INESSA TAVARES CREMASCO | 0009576-56.2017.8.14.0066 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF URUARÁ | Yes | No | No |
| INFRAERO - EMPRESA BRASILEIRA DE INFRAESTRUTURA AEROPORTUÁRIA | 0006925-06.2012.403.6100 | CIVIL LITIGATION - COLLECTION | 11ª VARA FEDERAL | Yes | No | No |
| INFRAMERICA CONCESSIONARIA DO AEROPORTO DE BRASILIA SA | 0702016-18.2017.8.07.0001 | CIVIL LITIGATION - SERVICE PROVIDER | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| INFRAMERICA CONCESSIONARIA DO AEROPORTO DE SAO GONCALO DO AMARANTE S.A. ("INFRAMERICA SBSG – NATAL") | 0800201-02.2019.8.20.5129 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF AÇU | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| INGE CLAUCIA QUACKEN MANOEL DA COSTA | 5076063-35.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| INGINACIS MIRANDA SIMAOZINHO | 0841430-22.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| INGRED MILENA WERCKLOSE CARVALHO | 0802324-10.2019.8.18.0123 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PARNAÍBA | Yes | No | No |
| INGRID ALVES FERREIRA DUARTE | 0000456-86.2018.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| INGRID BARBOSA GOUVEA | 1002469-72.2020.8.26.0625 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TAUBATÉ | Yes | No | No |
| INGRID CATARINA MARTINS CAVALCANTE | 0301810-65.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| INGRID DE AZEVEDO STHEL PADUA | 0017498-78.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| INGRID FERREIRA LAZARO | 1001348-40.2017.5.02.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| INGRID FONTANA RADAVELLI CORREA | 9008103-90.2019.8.21.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CANOAS | Yes | No | No |
| INGRID GOMES RUBIO | 3003215-18.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| INGRID GOMES RUBIO | 3000035-57.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| INGRID GOMES RUBIO | 3003215-18.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| INGRID GUIMARAES TAVARES | 0045951-04.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| INGRID KARINA LOPES DE SOUZA | 0614463-09.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| INGRID KARINA LOPES DE SOUZA | 0614463-09.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| INGRID MAIA ROMCY | 0800457-09.2020.8.10.0013 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| INGRID MARTINS | 1001498-90.2019.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| INGRID MELLO | 35.001.003.20-1180413 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| INGRID MELLO | 35.001.003.20-1180413 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| INGRID MELO ARAUJO | 0036788-39.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| INGRID PEREIRA GALDINO | 0000252-45.2019.5.13.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| INGRID PESSANHA ALVES MACIEL | 0039530-03.2019.8.19.0014 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPOS DOS GOYTACAZES | Yes | No | No |
| INGRID SANTOS ARAUJO SILVA | 7010833-05.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| INGRID SANTOS SOUSA COSMO | 0046897-15.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| INGRID SCHMIDT PRADO | 0024414-04.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| INGRID STEFFANY SANTOS DA SILVA | 0000564-61.2019.5.13.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| INGRID VALENTIN DA SILVA | 0001377-66.2017.5.07.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| INGRID YASMIM ULCHOA DE ALMEIDA | 7058268-72.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| INGRIDI TAVARES RODRIGUES | 1102158-49.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| INGRIDY FARIAS AZEVEDO | 0038072-53.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| INGRYD GABRIELLA NASCIMENTO SANTOS | 0809529-66.2019.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| INGRYD MARY PEREIRA DA SILVA | 0010110-51.2013.5.06.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | No | Yes | Yes |
| INNOVA TELECOMUNICAES E CONSTRUES LTDA ME | 0106011-37.2015.8.14.0301 | CIVIL LITIGATION - CARGO | CIVIL COURT OF BELÉM | Yes | No | No |
| INSPETOR CHEFE DA ALFÂNDEGA DO AEROPORTO INTERNACIONAL DE FORTALEZA | 0020869-47.2017.4.03.6225 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 10 ª VARA DAS EXECUÇÕES FISCAIS FEDERAIS DE SÃO PAULO | Yes | Yes | No |
| INSPETOR CHEFE DA ALFÂNDEGA DO AEROPORTO INTERNACIONAL DE GUARULHOS | 0020869-47.2017.4.03.6224 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 10 ª VARA DAS EXECUÇÕES FISCAIS FEDERAIS DE SÃO PAULO | Yes | Yes | No |
| INSPETOR CHEFE DA ALFÂNDEGA DO AEROPORTO INTERNACIONAL DE SÃO PAULO (GRU) | 0020869-47.2017.4.03.6210 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 10 ª VARA DAS EXECUÇÕES FISCAIS FEDERAIS DE SÃO PAULO | Yes | Yes | No |
| INSPETOR CHEFE DA ALFÂNDEGA DO AEROPORTO INTERNACIONAL DO RIO DE JANEIRO (GIG) | 0020869-47.2017.4.03.6211 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 10 ª VARA DAS EXECUÇÕES FISCAIS FEDERAIS DE SÃO PAULO | Yes | Yes | No |
| INSPETOR CHEFE DA ALFÂNDEGA DO AEROPORTO INTERNACIONAL TANCREDO NEVE/CONFINS | 0020869-47.2017.4.03.6223 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 10 ª VARA DAS EXECUÇÕES FISCAIS FEDERAIS DE SÃO PAULO | Yes | Yes | No |
| INSPETOR DA RECEITA FEDERAL NO AEROPORTO INTERNACIONAL DE GUARULHOS - SP | 2004.61.19.003418-5 | TAX - LEGAL PROCEEDING | COURT OF 1ª VARA FÓRUM FEDERAL DE GUARULHOS | Yes | No | No |
| INSPETOR DA RECEITA FEDERAL NO AEROPORTO INTERNACIONAL DE GUARULHOS - SP | 0003854-17.2004.4.03.6119 | TAX - LEGAL PROCEEDING | COURT OF 5ª VARA DO FÓRUM FEDERAL DE GUARULHOS | Yes | No | No |
| INSPETOR DA RECEITA FEDERAL NO AEROPORTO INTERNACIONAL DE GUARULHOS - SP | 2010.03.00.021660-7 | TAX - LEGAL PROCEEDING | COURT OF 6ª TURNA DO TRIBUNAL REGIONAL FEDERAL DA 3ª REGIÃO | Yes | No | No |
| INSPETOR DA RECEITA FEDERAL NO AEROPORTO INTERNACIONAL DO RIO DE JANEIRO | 0020869-47.2017.4.03.6188 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF JUSTIÇA FEDERAL DO RIO DE JANEIRO | Yes | Yes | No |
| INSPETOR DA RECEITA FEDERAL NO AEROPORTO INTERNACIONAL DO RIO DE JANEIRO | 0020869-47.2017.4.03.6189 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF JUSTIÇA FEDERAL DO RIO DE JANEIRO | Yes | Yes | No |
| INSPETOR-CHEFE DA ALFÂNDEGA DE CNF | 0020869-47.2017.4.03.6191 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 7ª VARA FEDERAL DE BELO HORIZONTE | Yes | Yes | No |
| INSPIRAD PRODUCOES LTDA | 1042288-39.2020.8.26.0100 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| INSS E UNIÃO FEDERAL | 0020869-47.2017.4.03.6202 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 4ª TURMA ESPECIALIZADA | Yes | Yes | No |
| INSS E UNIÃO FEDERAL | 0020869-47.2017.4.03.6203 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 4ª TURMA ESPECIALIZADA | Yes | Yes | No |
| INSS E UNIÃO FEDERAL | 0020869-47.2017.4.03.6204 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 4ª TURMA ESPECIALIZADA | Yes | Yes | No |
| INSTITUTO CERTIFIED HUMANE BRASIL | 0300530-81.2019.8.24.0078 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF URUSSANGA | Yes | No | No |
| INSTITUTO ESTADUAL DE PROTEÇÃO E DEFESA DO CONSUMIDOR - PROCON/ES | 5002239-25.2017.8.08.0024 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| INSTITUTO ESTADUAL DE PROTEÇÃO E DEFESA DO CONSUMIDOR - PROCON/ES | 5000423-08.2017.8.08.0024 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF VITÓRIA | Yes | No | No |
| INTERBRAS TURISMO LTDA | 0826388-17.2017.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| INTERCONTINENTAL VIAGENS E TURISMO LTDA | 0003958-64.2016.8.08.0024 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| INTERCONTINENTAL VIAGENS E TURISMO LTDA | 0019557-72.2018.8.08.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| INTERCONTINENTAL VIAGENS E TURISMO LTDA | 5001078-72.2020.8.08.0024 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF ESPIRITO SANTO | Yes | No | No |
| INTERLAKEN PASSAGENS E TURISMO LTDA | 0029954-77.2017.8.16.0001 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF CURITIBA | Yes | No | No |
| INTERMODAL BRASIL LOGISTICA LTDA | 1048804-83.2017.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IOANNA SALIVEROS SILVA | 1008123-69.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IOHANA DA COSTA CUNHA | 0008549-60.2019.8.25.0034 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ITABAIANA | Yes | No | No |
| IOHANNA PALUMBO RIBEIRO | 1000149-33.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IOLANDA BATISTA CUNHA CALDEIRA | 1012825-55.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IOLANDA FONSECA GONCALVES | 1005672-68.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IOLANDA MARIA RODRIGUES | 0190317-74.2018.8.13.0231 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO DAS NEVES | Yes | No | No |
| IOLE KELSCH FERREIRA RAMOS | 0039495-72.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| IONA RODRIGUES TORRE | 1005765-24.2020.8.26.0554 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| IONALDO DE JESUS NASCIMENTO | 0001289-34.2020.8.05.0201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO SEGURO | Yes | Yes | No |
| IONALDO DE JESUS NASCIMENTO | 0001289-34.2020.8.05.0201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO SEGURO | Yes | Yes | No |
| IONARA DE ASSIS ANTUNES | 0800848-85.2020.8.15.0251 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PATOS | Yes | No | No |
| IONARA OLIVEIRA DE DEUS | 0800580-38.2019.8.18.0136 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| IONARA OLIVEIRA DE DEUS | 0800580-38.2019.8.18.0136 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| IONE BAPTISTA DA SILVA | 0018611-84.2019.8.19.0210 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| IONE CAMPOLINA ADAID | 5003484-28.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| IONE CAMPOLINA ADAID | 5003484-28.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| IONE DA SILVA MESQUITA | 7009696-51.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| IONE DARC DA SILVA ALEXANDRE | 0001635-08.2012.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| IONE JOCAGE VENKE | 1007857-79.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IONE MARIA BARBOSA FREIRE | 0820998-68.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| IONE REGINA SLIVIANY | 0043654-28.2018.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| IORDAN FERREIRA DA COSTA | 0000214-27.2019.5.13.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| IPEM | 52616.002471/2018-55 | CIVIL LITIGATION - BAGGAGE | IPEM | Yes | No | No |
| IPOJUCA PEREIRA CHAVES | 5011228-76.2020.8.21.7000 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| IPOJUCA PEREIRA CHAVES | 5011228-76.2020.8.21.7000 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| IRACELIA QUERINO FRANCO | 09271/2020/CIP | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| IRACEMA AIRES DE CARVALHO | 0002034-25.2016.5.11.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| IRACEMA ALVES GOMES | 0001050-16.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| IRACEMA CORREIA DE ANDRADE SANTOS | 0064189-71.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| IRACEMA COSMO DE ARAUJO | 3000163-78.2020.8.06.0035 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ARACATI | Yes | Yes | No |
| IRACEMA COSMO DE ARAUJO | 3000163-78.2020.8.06.0035 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ARACATI | Yes | Yes | No |
| IRACEMA DI FRANCO BICUDO OLIVEIRA | 1002938-47.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IRACEMA GROTTO FORMIGHIERI | 0044028-76.2017.8.16.0021 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CASCAVEL | Yes | No | No |
| IRACI COELHO CAVALCANTE | 0000092-10.2018.8.18.0118 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| IRACI DO NASCIMENTO SILVA | 1000230-32.2018.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| IRACI FERNANDES DA SILVA | 0805937-36.2020.8.20.5106 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| IRACI GOMES SANTOS | 0029070-49.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| IRACILDA RODRIGUES DE AGUIAR | 0703032-42.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| IRAIDE TEIXEIRA SABADIN | 0006465-45.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| IRAIDE TEIXEIRA SABADIN | 0006465-45.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| IRAMAR MARQUES RAMOS | 0800595-04.2020.8.12.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARANAÍBA | Yes | No | No |
| IRAN ALMEIDA BARBOSA | 3057749-29.2011.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| IRAN FERNANDES TEIXEIRA DE AZEVEDO | 1067702-76.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IRAN MARIANO DA SILVA | 1050609-37.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IRANDI IZIDORO DE SOUZA | 5139209-57.2018.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| IRANI BRANT DE ARAUJO | 0002840-24.2014.5.02.0062 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| IRANI FERNANDES MENDONCA | 5025342-81.2019.8.13.0079 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CONTAGEM | Yes | No | No |
| IRANI MARIA PAETZOLD | 0000895-29.2019.5.09.0095 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| IRANI RODRIGUES DE SOUZA | 0001364-35.2020.8.19.0023 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ITABORAÍ | Yes | No | No |
| IRANIL DOS SANTOS VIEIRA | 0042896-45.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| IRANILDO ARAUJO DOS SANTOS | 0000712-22.2012.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| IRAQUIEDINA ASSIS SANTOS MARQUES | 1000407-87.2013.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| IRASEMA BORCELA GOMEZ | 1008617-94.2020.8.26.0562 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTOS | Yes | No | No |
| IRENE ALVES RIBEIRO | 0030503-39.2018.8.19.0205 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| IRENE ANDRÉ DE LIMA CUTRIM | 0827052-77.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| IRENE MAI PEDERSEN | 1006172-37.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IRENE ROSA DE OLIVEIRA | 0012344-29.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| IRENICE MARIA DA PENHA CABRAL | 0000389-98.2015.5.06.0023 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| IRENICE TELES DA SILVA | 0223720-33.2019.8.05.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SALVADOR | Yes | No | No |
| IRINEU RIBEIRO DE MELO JUNIOR | 5578346-71.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| IRIS CUBITS ALMEIDA | 0006528-95.2019.8.17.8227 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| IRIS DANTAS DA MOTA | 0306164-29.2019.8.24.0023 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| IRIS GABRIELLE DOS SANTOS BERNARDO | 7055343-06.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| IRIS MARIA DE SOUSA SILVA | 23.001.001.19-0031260 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| IRIS MARIA DE SOUSA SILVA | 23.001.001.19-0031260 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| IRIS TAVARES BOMFIM | 0047661-26.2018.8.19.0038 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| IRISMAR LIMA DA SILVA | 0700203-27.2020.8.07.0008 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| IRLANDO PEREIRA CANSANCAO NETO | 0634614-85.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| IRLANDSON MORAES MOTA | 0002018-59.2010.5.02.0067 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| IRLEIDE DA SILVA E SILVA | 0000156-55.2020.8.05.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMAÇARI | Yes | No | No |
| IRMA KELLER | 9000682-79.2020.8.21.0019 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| IRMA MARIA DE OLIVEIRA BRANDAO | 0002543-58.2019.8.25.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ESTÂNCIA | Yes | No | No |
| IRMANDA DE ALMEIDA GUIMARAES | 0824923-20.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| IRMGARD CATARINA LEDUR | 5004240-84.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| IRONALDA NOESIA DE OLIVEIRA | 1007171-18.2019.8.26.0198 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FRANCO DA ROCHA | Yes | No | No |
| ISA GABRIELA VIEIRA DE ANDRADE | 0000216-72.2020.8.17.8226 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PETROLINA | Yes | No | No |
| ISA MALDONADO TELES DE VASCONCELOS | 1000446-58.2020.8.26.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ISAAC ABRAO BENCHIMOL | 0605174-23.2018.8.04.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| ISAAC ANDERSON DE CARVALHO OLIVEIRA | 0012560-20.2019.8.27.2737 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO NACIONAL | Yes | No | No |
| ISAAC GUIMARAES PESSOA DE AZEVEDO | 0808816-23.2019.8.14.0028 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MARABÁ | Yes | No | No |
| ISAAC JOSE GREGORIO | 0002370-46.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ISAAC MESQUITA MOISES | 1001058-84.2016.5.02.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| ISAAC RAMIRO BENTES | 0823851-77.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| ISAAC SANTOS FERREIRA | 0800161-73.2020.8.20.5100 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF AÇU | Yes | Yes | No |
| ISAAC SANTOS FERREIRA | 0800161-73.2020.8.20.5100 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF AÇU | Yes | Yes | No |
| ISAAC TULLER FREITAS ALMIRAO | 0009650-91.2020.8.16.0182 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ISABEL ABUCHAM CANDIDO | 1029675-98.2018.8.26.0506 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| ISABEL BOZZO GREGGORUTTI | 1003764-25.2019.8.26.0191 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FERRAZ DE VASCONCELOS | Yes | No | No |
| ISABEL CAROLINA DE LIMA SANTOS | 51.030.001.20-0000397 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CÁCERES | Yes | No | No |
| ISABEL CAROLINA DE LIMA SANTOS | 51.030.001.20-0000397 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CÁCERES | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ISABEL CRISTINA ABREU GANDARELA | 0072823-56.2020.8.05.0001 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ISABEL CRISTINA AMARAL DE SOUSA ROSSO NELSON | 0800865-83.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| ISABEL CRISTINA MAIA | 0018941-86.2019.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ISABEL CRISTINA MARTINS SILVA | 0000703-03.2016.8.10.0070 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARARI | Yes | No | No |
| ISABEL CRISTINA MONTEIRO MAGALHAES | 35.001.003.20-1261220 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ISABEL CRISTINA SIQUEIRA | 31.014.001.20-0001026 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SETE LAGOAS | Yes | No | No |
| ISABEL DA SILVA FORMANIAK | 0010394-41.2016.5.15.0106 | INDIVIDUAL LABOR CLAIM | 2ª VARA DO TRABALHO DE SÃO CARLOS | Yes | No | No |
| ISABEL DE ARAUJO MENESES | 0803700-56.2020.8.15.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| ISABEL DE CARVALHO SOUZA BOTELHO | 0033670-52.2018.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ISABEL E SILVA DE ANDRADE MANZOLILLO | 3000302-63.2019.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ISABEL GONZAGA SEMANI | 0000023-04.2017.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ISABEL IANOSKI ANIBALETO | 9002251-23.2019.8.21.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ISABEL LOPES BALMAS | 1001932-73.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ISABEL MARIA DA SILVA | 0000448-39.2017.5.06.0016 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DO RECIFE - PE | Yes | Yes | No |
| ISABEL SILVA DE ARAUJO | 1002334-68.2016.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ISABEL SOUZA LIMA | 0802206-73.2017.8.14.0201 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELÉM | Yes | No | No |
| ISABEL TORRES FROZONI | 1052057-11.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ISABELA ALMEIDA OLIVEIRA SANTOS | 0067503-25.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ISABELA ALMEIDA SILVA | 0065946-03.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ISABELA AMORIM LOBO LOURENCO GOMES | 0269838-77.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ISABELA ANTUNES LEONEL | 0053800-16.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LONDRINA | Yes | No | No |
| ISABELA BOECHAT POVOA MACIEL | 0012644-07.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ISABELA CAPPELLETTI MARTINI | 1074089-10.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ISABELA CARLA DOS SANTOS VALENCIO | 1006887-06.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ISABELA CARRA SCHIOCHET | 0073930-38.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ISABELA CARRA SCHIOCHET | 0076459-30.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ISABELA DE ARAUJO E SANTOS | 0311306-63.2018.8.24.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CHAPECÓ | Yes | No | No |
| ISABELA DE CAMARGO CRIADO | 1001083-57.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| ISABELA DE CAMARGO CRIADO | 1001083-57.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| ISABELA DE DEUS CORDEIRO | 0010165-08.2020.8.08.0746 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VIANA | Yes | No | No |
| ISABELA DE JESUS QUEIROZ PEREIRA | 0750700-55.2019.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ISABELA DE OLIVEIRA | 0013210-81.2019.8.16.0083 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FRANCISCO BELTRÃO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ISABELA DE SOUZA PEASSON | 0044907-51.2018.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ISABELA FARIA BRANDAO | 1013147-95.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ISABELA FERNANDES DA COSTA | 0012949-74.2020.8.16.0021 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CASCAVEL | Yes | Yes | No |
| ISABELA FERNANDES DA COSTA | 0012949-74.2020.8.16.0021 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CASCAVEL | Yes | Yes | No |
| ISABELA FERNANDES DOS SANTOS | 0611901-79.2019.8.04.0092 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| ISABELA FREITAS MACHADO ROCHA | 0025271-95.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ISABELA GALVÃO NASCIMENTO | 0039074-63.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| ISABELA GARRIDO BANDEIRA | 1000573-79.2020.8.26.0629 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TIETÊ | Yes | No | No |
| ISABELA GONCALVES BARROS NUNES | 0800708-37.2020.8.18.0164 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | No | No |
| ISABELA GROPPO MANSANO BATISTA | 1009562-39.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ISABELA LIMA DA CUNHA | 0135618-25.2018.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ISABELA MARIA GODOY | 1017952-05.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ISABELA MARIA GONCALVES STRUZZIATTO | 1005474-55.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ISABELA MARIA SILVA LEAO | 5003899-13.2019.8.13.0261 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FORMIGA | Yes | No | No |
| ISABELA MELLO VILARINHO SOARES | 1009204-50.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ISABELA PINTO MENDONCA | 5004077-71.2019.8.08.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| ISABELA PORTELA REDIGHIERI | 0014453-03.2018.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ISABELA ROMEIRO MOTA | 0003918-04.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ISABELA ROMEIRO MOTA | 0003918-04.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ISABELA SCARPAT FERREIRA | 5000095-55.2020.8.08.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LINHARES | Yes | No | No |
| ISABELA SOLAR | 1002647-63.2020.8.26.0320 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LIMEIRA | Yes | No | No |
| ISABELA STEFANES PACHECO | 0800655-19.2020.8.12.0101 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF DOURADOS | Yes | No | No |
| ISABELA STEFANES PACHECO | 0800833-65.2020.8.12.0101 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF DOURADOS | Yes | No | No |
| ISABELA TEIXEIRA LEAL DE OLIVEIRA | 0810007-68.2019.8.15.2003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| ISABELA TEIXEIRA LEAL DE OLIVEIRA | 0810007-68.2019.8.15.2003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| ISABELA THAIS MIRANDA | 5008340-64.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CONTAGEM | Yes | No | No |
| ISABELA VIANA OLIVEIRA | 5044361-10.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ISABELA VITORIA FELBERK DE OLIVEIRA | 7002295-98.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ISABELA ZEVE DE SOUSA | 1006947-52.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ISABELE FERNANDA GONCALVES | 1002165-43.2020.8.26.0344 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARÍLIA | Yes | No | No |
| ISABELE MARTINS FRAUCHES | 0002028-68.2019.8.19.0066 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VOLTA REDONDA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ISABELE TOLEDO ARROIO | 7050762-45.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ISABELLA ABOUD PERIQUITO FORTES | 0836195-02.2017.8.10.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ISABELLA ARAUJO FALANGOLA | 0010476-89.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| ISABELLA BITTENCOURT DE OLIVEIRA | 1019496-28.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ISABELLA BRASILEIRO SOUCY | 0820787-73.2019.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ISABELLA CARDOSO DE OLIVEIRA BOTREL | 0125299-41.2018.8.13.0188 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| ISABELLA CRUZ VALENTE | 1025720-67.2019.8.26.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ISABELLA DE ALMEIDA LEITE DE SOUZA | 1000302-39.2020.8.26.0704 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ISABELLA DE JESUS CASAES | 0000968-71.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ISABELLA DE LEMOS VASCONCELOS SENA | 0716913-98.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ISABELLA DE MELLO DANNEMANN | 0039493-78.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ISABELLA DOS SANTOS GONCALVES | 5016993-26.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ISABELLA DOS SANTOS GONCALVES | 5016993-26.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ISABELLA FONSECA TORRES VILACA | 0810326-91.2020.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| ISABELLA KATRIN ALVES DE OLIVEIRA | 1040274-22.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ISABELLA MULLER MIRANDA | 0058884-19.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ISABELLA NOGUEIRA DE VASCONCELOS REIS | 5613729-66.2018.8.09.0077 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IPORÁ | Yes | No | No |
| ISABELLA PONTES DE ALBUQUERQUE | 0700132-38.2020.8.02.0081 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ISABELLA PRADA | 1111617-75.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ISABELLA REIS ABREU | 0001462-93.2020.8.16.0058 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO MOURÃO | Yes | No | No |
| ISABELLA RODRIGUES LIMA | 0000764-18.2019.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ISABELLA RODRIGUES LIMA | 0000529-51.2019.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ISABELLA RODRIGUES LIMA | 0000530-36.2019.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ISABELLA RODRIGUES LIMA | 0000528-66.2019.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ISABELLA RUTH CORREA FLORENCIO | 0000041-40.2020.8.19.0202 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ISABELLA RUTH CORREA FLORENCIO | 0000041-40.2020.8.19.0202 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ISABELLA SIRIN SCAFF | 1000064-12.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ISABELLA VIANA FONSECA | 5000288-78.2020.8.13.0338 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAÚNA | Yes | Yes | No |
| ISABELLA VIANA FONSECA | 5000288-78.2020.8.13.0338 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAÚNA | Yes | Yes | No |
| ISABELLE COSTA PORTO | 0024478-74.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ISABELLE SARAIVA CORREIA NOGUEIRA | 0762913-93.2019.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ISABELLE SARAIVA CORREIA NOGUEIRA | 0762913-93.2019.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ISABELLE WOLBERT | 0002002-28.2020.8.16.0031 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARAPUAVA | Yes | Yes | No |
| ISABELLE WOLBERT | 0002002-28.2020.8.16.0031 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARAPUAVA | Yes | Yes | No |
| ISABELLI CAROLINA RAMOS DAMBROS | 5005139-14.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| ISABELLY CRISTINA DIAS NERY | 0631022-12.2018.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| ISABELLY HINGRID FERREIRA DA COSTA | 0000273-18.2020.5.13.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | No | No |
| ISABELLY NUNES HAMU | 52.001.022.20-0015342 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ISABELLY NUNES HAMU | 52.001.022.20-0015342 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ISABELLY SUIANNY ALVES DE BRITO | 0819198-05.2019.8.20.5106 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| ISABELY PESSOA DE OLIVEIRA | 7006483-71.2019.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ISAC GOMES FERNANDES | 1000945-70.2015.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ISAC VIEIRA DOS SANTOS | 0001534-30.2013.5.20.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| ISADORA ALEXIA DANTAS SOARES | 0801545-53.2020.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| ISADORA ALEXIA DANTAS SOARES | 0816550-52.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| ISADORA ALEXIA DANTAS SOARES | 0801545-53.2020.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| ISADORA AZARO BOMFIM | 1129010-13.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ISADORA BARREIRO MENEZES | 1016993-03.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ISADORA BELLAVINHA MACIEL | 5040414-45.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ISADORA BELLAVINHA MACIEL | 5040414-45.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ISADORA BOLSI DE VASCONCELOS | 0006514-29.2018.8.21.0017 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAJEADO | Yes | No | No |
| ISADORA DIAS VIEIRA LEITE | 0807843-97.2018.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ISADORA FIGUEIREDO LEAL | 5004122-66.2019.8.21.3001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ISADORA GONCALVES COSTA OSTERNO | 0156204-66.2019.8.06.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ISADORA KETELIN DE SOUZA WINTERINK | 0019421-37.2019.8.16.0018 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ISADORA LEMOS BORGES DE FIGUEIREDO | 5032598-12.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ISADORA LEMOS BORGES DE FIGUEIREDO | 5032776-58.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ISADORA LEMOS BORGES DE FIGUEIREDO | 5032859-74.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ISADORA LEMOS BORGES DE FIGUEIREDO | 5033511-91.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ISADORA LEMOS BORGES DE FIGUEIREDO | 5032598-12.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ISADORA LICKS | 9080565-66.2019.8.21.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ISADORA LIMA PIMENTEL | 0800697-92.2019.8.18.0136 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| ISADORA MARIA RODRIGUES PEREIRA | 0002862-65.2020.8.16.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| ISADORA PACHECO NUNES | 0027672-82.2018.8.08.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ISADORA PEREIRA ZELINSCHI ARRUDA | 1002041-98.2016.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ISADORA SILVA MELLO | 1000756-76.2020.8.26.0297 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF JALES | Yes | No | No |
| ISADORA TONATTO MOREIRA | 7048574-50.2017.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ISADORA VALENTE ROSA | 0004449-15.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ISAEL ALVES VIANA JUNIOR | 1018494-16.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ISAEL PEREIRA DA SILVA JUNIOR | 0012145-96.2016.5.15.0095 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| ISAIAS BARCELOS MARTINS | 0001337-76.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ISAIAS CARDOSO DE SOUZA | 0001009-63.2020.8.05.0201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO SEGURO | Yes | No | No |
| ISAIAS MOREIRA DA SILVA | 0202059-65.2019.8.04.0020 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ISAIAS MOREIRA DA SILVA | 0202059-65.2019.8.04.0020 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ISAIAS OSCAR SKEETE JUNIOR | 0807997-09.2020.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| ISAIAS TAVARES DA SILVA NETO | 52.001.001.20-0015476 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ISAILDA PRADO DE OLIVEIRA SOUZA CARDOSO | 1000759-80.2015.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ISALTINO DOS ANJOS | 0000365-47.2013.5.05.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | No | Yes | Yes |
| ISAQUE BENTO DA SILVA | 0000663-80.2017.8.16.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORMOSA DO OESTE | Yes | No | No |
| ISAU BRAGA DE VASCONCELOS | 3003196-12.2019.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ISAURA ANA PEREIRA DE SOUZA | 5000252-11.2020.8.13.0702 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ISAURA MARIA DE ANDRADE NETA | 8003985-51.2019.8.05.0229 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | No | No |
| ISBELLA MARIA DE JESUS CASAES | 0001661-55.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ISETE DO NASCIMENTO MORAIS | 7009453-10.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ISIANE LIMA DA SILVA | 7049838-34.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ISIS CAMARA RODRIGUES | 0822677-78.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| ISIS CAMARA RODRIGUES | 0822677-78.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| ISIS DINIZ LIMA PIRES | 0600960-86.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| ISIS RAQUEL PONTES VIANA | 1018501-08.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ISIS ZANSAVIO TEIXEIRA | 25.001.018.20-0007298 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITAPORANGA | Yes | No | No |
| ISIS ZANSAVIO TEIXEIRA | 25.001.018.20-0007298 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITAPORANGA | Yes | No | No |
| ISLEY SOCORRO CRUZ DE MESQUITA | 0673973-84.2019.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| ISMAEL CARLOS DE OLIVEIRA DA SILVA | 0165600-65.2011.5.21.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL - RN | No | Yes | Yes |
| ISMAEL DE FREITAS AGUIAR | 0004747-75.2018.8.16.0184 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ISMAEL DE OLIVEIRA DA SILVA | 0001031-24.2011.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ISMAEL DIEDRICH | 9000055-88.2020.8.21.0047 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ESTRELA | Yes | No | No |
| ISMAEL DO NASCIMENTO SILVA | 0825195-17.2018.8.18.0140 | CIVIL LITIGATION - CARGO | CIVIL COURT OF TERESINA | Yes | No | No |
| ISMAEL FREIRE LIMA | 0010049-61.2017.5.15.0067 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ISMAEL PEDROSA MACHADO | 0046348-96.2015.8.06.0070 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CRATEÚS | Yes | No | No |
| ISMAEL SANTOS REIS | 0101047-60.2019.5.01.0046 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ISMAEL SCHETTINI TRIGUEIRO | 0636095-83.2019.8.04.0015 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ISMAEL SCHETTINI TRIGUEIRO | 0636095-83.2019.8.04.0015 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ISMAILTON PEREZ DE OLIVEIRA | 0010142-41.2016.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ISMMAELLI CARVALHO VERAS | 0883410-76.2019.8.15.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ISNAD ANTONIO TORRES ARAUJO JUNIOR | 1005174-69.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ISRAEL ANDRADE ALVES | 3334944-04.2014.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ISRAEL BATISTA DE OLIVEIRA KALIL | 0077700-03.2008.5.05.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| ISRAEL BRUNO RABELO MARQUES | 35.001.003.20-1163568 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ISRAEL BRUNO RABELO MARQUES | 35.001.003.20-1163568 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ISRAEL FARIAS RABELO | 1001656-02.2015.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ISRAEL FARIAS RABELO | 1001652-68.2015.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ISRAEL JOSE SZERMAN | 1042033-21.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ISRAEL LEVY MORAES GOMES | 0001508-93.2017.5.08.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ISRAEL LOPES RODRIGUES | 35.001.003.20-1368429 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ISRAEL MACHADO BEZERRA JUNIOR | 0637324-23.2019.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| ISRAEL PESSOA FERNANDES DE SOUZA | 0201991-48.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ISRAEL QUEIROZ CARVALHO DE ARAUJO | 0611765-35.2017.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| ISRAEL REMZETTI REGIS REIS | 5000822-42.2019.8.24.0082 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ISRAEL RODRIGUES ALBUQUERQUE | 1007301-14.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ISRAEL SANTOS DE ALMEIDA | 0020342-57.2019.5.04.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ISULDA SIEVES SCHULLE | 5002653-78.2020.8.24.0054 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ISURGICAL HOSPITALAR LTDA | 0809820-56.2020.8.10.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ITACIANE TEIXEIRA BARRETO | 0010911-41.2020.8.19.0204 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ITALA CHAVES SAMPAIO LIMONGI | 0030203-29.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ITALAMI FERRAMENTARIA LTDA EPP | 1024426-69.2018.8.26.0506 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ITALO ABDIAS PEREIRA LOPES | 0001295-41.2020.8.05.0201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO SEGURO | Yes | No | No |
| ITALO ABDIAS PEREIRA LOPES | 0001295-41.2020.8.05.0201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO SEGURO | Yes | No | No |
| ITALO BRUNO DE MOURA SARDINHA | 0639637-12.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| ITALO CANZI | 0806997-19.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ITALO FERNANDO FERREIRA LIMA | 0836855-71.2019.8.18.0140 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| ITALO FERNANDO GOMES DA CUNHA | 0000178-35.2020.5.10.0004 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| ITALO FERNANDO GOMES DA CUNHA | 0000183-57.2020.5.10.0004 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| ITALO FERNANDO GOMES DA CUNHA | 0000292-71.2020.5.10.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ITALO GABRIEL PORTO NAPOLI | 0003184-19.2020.8.19.0208 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ITALO LEITE DE PAULA | 1003675-47.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ITALO MOREIRA | 1000361-34.2020.8.11.0093 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FELIZ NATAL | Yes | No | No |
| ITALO OLIVEIRA DA SILVA | 0000357-64.2014.5.21.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ITALO PEDROSA VASCONCELOS | 3000908-92.2019.8.06.0035 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACATI | Yes | No | No |
| ITALO PETRARCA PUCCINELLI | 0112657-12.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ITALO POSSI | 1002568-50.2020.8.26.0008 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ITALO VINICIUS SOUSA SANTOS | 0059588-22.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ITAMAR ANTONIO DE MENDONÇA | 79529 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SINOP | Yes | No | No |
| ITAMAR ANTONIO IUNG | 0020063-22.2019.5.04.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ITAMAR DE LIMA | 5632455-81.2014.8.09.0060 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ITAMAR FERREIRA DA SILVA | 5208261-09.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ITAMAR FERREIRA DA SILVA | 5208261-09.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ITAMAR LEONIDAS PINTO PASCHOAL | 1055239-29.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ITAMAR PEREIRA DE SOUZA ZOMPERO | 0002043-28.2014.5.23.0106 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE VÁRZEA GRANDE | Yes | Yes | No |
| ITAMAR VODZICKI | 0001641-95.2019.8.16.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DOIS VIZINHOS | Yes | No | No |
| ITAMARA DIAS DA SILVA | 1000569-84.2015.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ITAN SOUSA FERREIRA TELES | 0020150-86.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ITANA ANDRADE SILVA | 0048745-95.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ITANA ANDRADE SILVA | 0048745-95.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ITAU SEGUROS S.A | 1053880-27.2013.8.26.0100 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ITAU SEGUROS SOLUCOES CORPORATIVAS S.A. | 1009255-97.2016.8.26.0003 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| IURGUE JORDAN MARTINS JUNIOR | 9000084-05.2020.8.21.0059 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF OSÓRIO | Yes | No | No |
| IURI BONFIM MACHADO | 1000759-25.2020.8.26.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IURI CATTANI JAEGER | 9002294-30.2019.8.21.0070 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF TAQUARA | Yes | No | No |
| IURI COELHO SERAFINI | 5003919-07.2019.8.08.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF COLATINA | Yes | No | No |
| IURI DANTAS CAMI?A | 0000897-80.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| IURI DE COUTO POLGA | 0013334-91.2018.8.21.0008 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CANOAS | Yes | No | No |
| IURI FERREIRA BITTENCOURT | 0018159-30.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| IURI GADELHA FERREIRA | 7054598-26.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| IURI MARCELO BINOTTI | 1005356-79.2020.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| IURI REBOUCAS CHAVES | 7016413-79.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| IURI RIBEIRO DOS SANTOS | 0000544-36.2020.8.25.0027 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ESTÂNCIA | Yes | No | No |
| IURI SESSAK | 0005748-59.2020.8.16.0044 | CIVIL LITIGATION - CARGO | CIVIL COURT OF APUCARANA | Yes | No | No |
| IURI WILIAM JESUS DA SILVA | 0201888-41.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| IURI WILIAM JESUS DA SILVA | 0206335-72.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| IURY MOTTA VIANNA | 1008280-04.2019.8.26.0704 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IURY VALENTE DEBIEN | 0000402-05.2020.8.04.7500 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TEFÉ | Yes | No | No |
| IUSSEFI BRASIL SALIBA | 9001430-93.2019.8.21.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BAGÉ | Yes | No | No |
| IVA GOUVEIA DE SOUZA | 1002027-77.2017.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| IVA GOUVEIA DE SOUZA | 1001817-26.2017.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| IVAILTON AREIAS SILVA | 0000540-98.2015.8.17.0640 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GARANHUNS | Yes | No | No |
| IVAIR LUCIO SOARES | 0015217-06.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| IVAIR SPANHOLI | 9000760-39.2018.8.21.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINA DAS MISSÕES | Yes | No | No |
| IVALDE E JOSE TURISMO E VIAGENS LTDA - ME | 5000852-08.2018.8.13.0183 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF CONSELHEIRO LAFAIETE | Yes | No | No |
| IVALDO DE ALBUQUERQUE ARAUJO FILHO | 0000547-95.2019.5.13.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| IVALDO DE OLIVEIRA RICCI JUNIOR. | 1051070-09.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IVALDO MACHADO BERNARDO LEITE | 0719272-94.2019.8.07.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| IVAN AGUIAR AYRES ALVES | 0800234-08.2020.8.12.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF COXIM | Yes | No | No |
| IVAN ALVES DOS SANTOS | 0002040-35.2013.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| IVAN BATISTA NASCIMENTO FILHO | 0739907-05.2019.8.07.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| IVAN CESAR DA SILVA COELHO | 0648928-44.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| IVAN CESAR DA SILVA COELHO | 0648928-44.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| IVAN DA SILVA DIAS | 0001308-79.2012.5.04.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| IVAN DA SILVA ZANCO | 0084340-42.2019.8.19.0021 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF DUQUE DE CAXIAS | Yes | No | No |
| IVAN DE ALBUQUERQUE LOUREIRO FILHO | 03976/2020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| IVAN DE ALBUQUERQUE LOUREIRO FILHO | 03976/2020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| IVAN DE ARAUJO INACIO | 0600922-74.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| IVAN DE MELO VIEIRA | 1020757-94.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IVAN DE SALES BARRETO | 0000237-53.2019.5.17.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| IVAN DOS SANTOS LIMA | 1001489-53.2018.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| IVAN DURAES RABELO | 5002811-84.2020.8.13.0525 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF POUSO ALEGRE | Yes | No | No |
| IVAN FERNANDES DE LIMA | 1001130-32.2015.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| IVAN FERNANDES DOS SANTOS | 50.001.001.20-0006472 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| IVAN FERNANDES DOS SANTOS | 50.001.001.20-0006472 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| IVAN GUILHERME HOFFMANN | 0002514-26.2013.5.02.0086 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| IVAN GUIMARAES POMPEU | 5141055-75.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| IVAN HENRIQUE BASILIO SILVA | 1001220-62.2019.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| IVAN LANDEW CORREIA CAPISTRANO | 0154070-08.2015.8.06.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| IVAN LIMA ROCHA FILHO | 0005892-28.2020.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| IVAN LUCAS REZENDE BELLINTANI | 0100786-46.2018.5.01.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| IVAN LUCAS REZENDE BELLINTANI | 0100747-49.2018.5.01.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| IVAN LUCIO VIEIRA | 0011249-65.2018.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| IVAN LUIZ MENDES SOARES | 0021810-59.2015.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| IVAN MEDRE MONTREZORO | 0002348-30.2020.8.16.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LONDRINA | Yes | No | No |
| IVAN PEDRO SANTA ROSA DE MACEDO | 0505370-80.2016.8.05.0080 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| IVAN PEDRO SANTOS VASCONCELOS | 0000095-91.2019.5.05.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| IVAN RODRIGUES CAVALCANTE | 0641832-75.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| IVAN SCHEINVAR TAVARES | 1068287-31.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IVAN VIEIRA NASCIMENTO | 0001892-23.2018.8.17.8227 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| IVAN VIEIRA SANTOS | 0000953-79.2013.5.10.0009 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 10ª REGIÃO - BRASÍLIA | Yes | Yes | No |
| IVAN ZANOTTO FURTADO | 1001265-10.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| IVANA ARAPONGA DE OLIVERA | 0196255-49.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| IVANA CALDEIRA GOMES | 5023303-48.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| IVANA CALDEIRA GOMES | 5023303-48.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| IVANA FERNANDES VIEIRA | 9050709-10.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| IVANA MARQUES FONSECA DE SOUZA | 0561631-40.2018.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| IVANA SANTOS NOBRE CARVALHO | 0150692-32.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| IVANDSON COSTA SABINO | 0000006-19.2013.5.10.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BRASÍLIA | Yes | Yes | No |
| IVANE RIBEIRO DA SILVA FILHO | 0052194-52.2019.8.03.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| IVANEIDE MARIA DA SILVA | 0703389-83.2019.8.07.0011 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| IVANES TERESINHA VANSIN PIZONI | 9000250-70.2020.8.21.0048 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FARROUPILHA | Yes | No | No |
| IVANETE APARECIDA LOPES POSSANI | 1012223-67.2019.8.26.0077 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BIRIGÜI | Yes | No | No |
| IVANETE GOMES PEREIRA | 1011106-58.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| IVANETE SANTOS LIMA | 0612754-88.2019.8.04.0092 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| IVANEZA BAZIUK DE LIMA | 5000749-90.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| IVANHOE LOBATO ROCHA | 9008181-42.2019.8.21.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PELOTAS | Yes | No | No |
| IVANI DORA BRAITI DE SOUZA | 1009344-24.2019.8.26.0292 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF JACAREÍ | Yes | No | No |
| IVANI DOS SANTOS | 1000687-54.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| IVANIA BRASILEIRO ROCHA | 1001644-49.2019.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| IVANIA MARQUES AMARO | 0638108-55.2019.8.04.0015 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF MANAUS | Yes | No | No |
| IVANILDA ALVES DA SILVA | 0060180-55.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| IVANILDA BATISTA GOMES | 1006765-60.2019.8.26.0565 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| IVANILDE MARIA PEREIRA RIBEIRO | 0002240-39.2019.8.16.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARAPONGAS | Yes | No | No |
| IVANILDE SILVA AMORIM | 1027315-79.2019.8.26.0564 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| IVANILDO AURINO DA SILVA | 0000296-53.2019.5.06.0005 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | Yes | No |
| IVANILDO CARVALHO DOS SANTOS | 0001076-83.2016.5.05.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| IVANILDO DA PURIDADE DE OLIVEIRA | 35.001.003.20-1304173 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IVANILDO DA PURIDADE DE OLIVEIRA | 35.001.003.20-1304173 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IVANILDO JOAO DA SILVA | 1000505-20.2014.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| IVANILDO MARCOS DA SILVA | 0012585-84.2016.5.15.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| IVANILDO PEREIRA DE SOUZA | 0060414-93.2012.8.17.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| IVANILSON ESTACIO DA SILVA | 1000702-90.2019.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| IVANIR CAMPOS DA ROSA | 0021126-79.2015.5.04.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| IVANIR CASSIA BEGA | 1000834-72.2020.8.11.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MIRASSOL D'OESTE | Yes | No | No |
| IVANIR FATIMA PERRONE | 5005071-42.2019.8.21.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| IVANIR KREULICH | 50.001.001.20-0006268 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| IVANISE MARIA NUNES MELO | 0000368-46.2015.5.06.0016 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| IVANNA MARIA HOLANDA RAMALHO | 0001871-79.2017.5.11.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| IVANY ROQUE VIEIRA SILVA | 5001070-66.2019.8.13.0194 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CORONEL FABRICIANO | Yes | No | No |
| IVE LUIZA SILVA MATOS NASCIMENTO | 5195884-06.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| IVE RIBEIRO TORRES | 5001325-06.2020.8.13.0027 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BETIM | Yes | No | No |
| IVE SEIDEL DE SOUZA CONSTA | 1008802-86.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| IVENS RENATO ROSA DA CRUZ | 1001376-45.2017.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| IVETE MARIA F. RIBAS MARTINS | 0016777-17.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| IVETE PINTO DE MOURA | 1063118-63.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IVETE SIQUEIRA CISI | 1013028-44.2019.8.26.0554 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| IVETTE DARIDO LIBANIO DA SILVEIRA | 1005282-60.2019.8.26.0220 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARATINGUETÁ | Yes | Yes | No |
| IVETTE DARIDO LIBANIO DA SILVEIRA | 1005282-60.2019.8.26.0220 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARATINGUETÁ | Yes | Yes | No |
| IVETTE HOMCI BADR | 0256713-11.2009.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| IVNA FIRMINO BATISTA | 0801093-15.2019.8.15.2003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| IVNA RAISA DE OLIVEIRA SILVA | 0002716-91.2012.5.02.0068 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| IVO ALVES COSTA | 0006368-66.2019.8.26.0161 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF DIADEMA | Yes | No | No |
| IVO DA CUNHA AFONSO | 0029614-36.2019.8.19.0210 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| IVO DE OLIVEIRA PIRES | 0004558-67.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| IVO DE OLIVEIRA PIRES | 0004558-67.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| IVO DOS SANTOS VIANA | 0001544-40.2014.5.20.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| IVO FERREIRA DA SILVA | 1009636-89.2020.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| IVO FIRMINO DOS SANTOS | 0001312-93.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| IVO FIRMINO DOS SANTOS | 0001312-93.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| IVO GALVAO COSTA | 7012741-79.2019.8.22.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CACOAL | Yes | Yes | No |
| IVO GALVAO COSTA | 7012741-79.2019.8.22.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CACOAL | Yes | Yes | No |
| IVO IVANICLER DA SILVA | 1000255-29.2019.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| IVO JOSE PEREIRA FILHO | 0010432-65.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| IVO PEDRO VAZATTA | 0303303-68.2018.8.24.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITUPORANGA | Yes | No | No |
| IVO SCHULLE | 5002654-63.2020.8.24.0054 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| IVOLNEI ROBERTO MENEGAZZO | 0000198-42.2016.5.12.0026 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 12ª REGIÃO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| IVONE APOLONIA DE BRITO | 0003598-98.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| IVONE DUARTE DA SILVA | 0632258-20.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| IVONE FELISBINA DE JESUS LIMA | 5005348-73.2019.8.13.0271 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FRUTAL | Yes | No | No |
| IVONE FERREIRA DOS SANTOS | 0097217-82.2015.8.14.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAITUBA | Yes | No | No |
| IVONE JULIA DA SILVA FALHEIRO | 0014906-57.2019.8.19.0023 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ITABORAÍ | Yes | No | No |
| IVONE SILVA DOS SANTOS LEITE | 1006088-47.2020.8.26.0451 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PIRACICABA | Yes | No | No |
| IVONEI LIMA DA SILVA | 0000562-82.2018.5.05.0561 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| IVONETE DE QUEIROZ | 1000197-46.2020.8.26.0095 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BROTAS | Yes | No | No |
| IVONETE LIBERATO DOS SANTOS | 1001361-16.2016.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| IVONI ELI LANFREDI | 9001842-18.2019.8.21.0006 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CACHOEIRA DO SUL | Yes | No | No |
| IVONILDE SANTIAGO GOMES | 1016208-41.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IVONILSON OLIVEIRA SOARES | 0024820-70.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| IVONYR FRANCISCO PALMAS JUNIOR | 0302322-31.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| IVSON JOSE MARQUES FARIAS | 0000015-20.2018.5.21.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| IVVA CANDIDA SOUZA VARANDA | 1010060-11.2020.8.11.0041 | CIVIL LITIGATION - CREW | CIVIL COURT OF CUIABÁ | Yes | No | No |
| IVVA CANDIDA SOUZA VARANDA | 1021641-23.2020.8.11.0041 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| IVVA CANDIDA SOUZA VARANDA | 1010057-56.2020.8.11.0041 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| IVY BERTOLAZZI | 9000199-76.2020.8.21.0010 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| IZAAC SILVA DOS SANTOS | 1006278-16.2020.8.11.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| IZABEL AUGUSTA TRAVASSOS | 35.001.003.20-1277583 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IZABEL AUGUSTA TRAVASSOS | 35.001.003.20-1277583 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IZABEL CELIA DA SILVA | 0141527-70.2015.8.06.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| IZABEL CRISTHINA DA SILVA CAMARA | 0006349-11.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| IZABEL CRISTHINA DA SILVA CAMARA | 0006349-11.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| IZABEL CRISTINA DE MELO AMORIM | 0818111-12.2017.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| IZABEL CRISTINA MARTINS MONTEIRO | 0838897-09.2019.8.14.0301 | CIVIL LITIGATION - CARGO | CIVIL COURT OF BELÉM | Yes | No | No |
| IZABEL CRISTINA VIEIRA DA SILVA | 7007773-87.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| IZABEL DE QUADROS | 37939 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CHAPECÓ | Yes | No | No |
| IZABEL DOS SANTOS COSTA | 8000008-46.2019.8.05.0166 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MIGUEL CALMON | Yes | No | No |
| IZABEL DOS SANTOS RODRIGUES | 16.001.001.20-0001410 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACAPÁ | Yes | No | No |
| IZABEL FEITOSA DE MELO RAMOS | 1001270-09.2020.8.26.0045 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARUJÁ | Yes | No | No |
| IZABEL PEREIRA DOS SANTOS | 0057508-76.2019.8.03.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MACAPÁ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| IZABELA ANDRESSA DOMINGUES DE OLIVEIRA LINHARES | 1000097-76.2020.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IZABELA ANDRIANI SILVA | 0004074-39.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| IZABELA CARVALHO CHEQUER DE FARIAS | 5018657-25.2019.8.13.0672 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SETE LAGOAS | Yes | No | No |
| IZABELA CRISTIANE TOLEDO DINIZ MOYSES | 0022551-40.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| IZABELA DE AMORIM QUEIROZ | 0632750-12.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| IZABELA DE SA GREMIAO | 0004480-53.2015.8.19.0046 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO BONITO | Yes | No | No |
| IZABELA DO LIVRAMENTO CONCEICAO | 0000686-45.2019.5.08.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| IZABELA ERICHSEN CALIJORNE | 1024421-36.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IZABELA FLEITAS NOMURA | 0826763-65.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| IZABELA MONTEIRO CUSTODIO RIBEIRO | 0634157-53.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| IZABELA THOMAZ | 35.001.003.20-1170293 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IZABELA VERAS CAITETE | 0603939-50.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| IZABELE THAIS GONCALVES VERISSIMO DA COSTA | 0822315-53.2018.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| IZABELLA ALMEIDA DA SILVA | 0186416-97.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| IZABELLA IZOTON SADOVSKY | 0019618-93.2019.8.08.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| IZABELLA MORAES DE MOURA | 0025243-30.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| IZABELLA MORAES DE MOURA | 0025243-30.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| IZABELLA STEPHANIA MACIEL FIORE CORREIA | 0008880-45.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| IZABELLE GOFMAN | 0006557-23.2020.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| IZADORA ELLEN ROCHA ANDRADE | 5152753-78.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| IZADORA LOUISE DIAS DE OLIVEIRA | 5633105-82.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| IZAEL JUNIOR ARRUDA DE LEMOS | 1004452-55.2020.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| IZAEL RAIMUNDO DO NASCIMENTO | 0001784-02.2020.8.26.0005 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IZAIAS CUMAPE DOS SANTOS | 0001461-10.2018.5.11.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| IZAIAS FERREIRA DE SOUZA | 0001864-55.2014.5.09.0245 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PINHAIS | Yes | Yes | No |
| IZAIAS FRUTUOZO OLIVEIRA | 0039358-47.2019.8.03.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| IZAIAS NASCIMENTO DOS SANTOS | 0661081-12.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| IZAIAS SOARES LOPES | 0010032-32.2019.5.15.0042 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| IZAILDA DE OLIVEIRA DA SILVA | 0005083-86.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| IZALTINA BURIGO SANDRINI | 0300921-77.2018.8.24.0011 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRUSQUE | Yes | No | No |
| IZAMAR ARRUDA FRANCO | 0008470-40.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| IZANETE SHAFER | 0618175-07.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| IZANETE SHAFER | 0618175-07.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| IZAURA MELZI LUCHINI | 5000054-45.2020.8.24.0062 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOÃO BATISTA | Yes | No | No |
| IZILDA CAZETTA MORAIS | 1003732-71.2020.8.26.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| IZLENE CRISTINA ZORTEA | 0056388-72.2016.8.21.0010 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| J&AMP;M COM. IND. DE CONFECÇÕES E SILKSCREEN | 0035704-79.2015.8.25.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF ARACAJU | Yes | No | No |
| J. R. MOREIRA SERVIÇOS AEROPORTUÁRIOS LTDA | 1008579-52.2016.8.26.0100 | CIVIL LITIGATION - SERVICE PROVIDER | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JACI DE JESUS LIMA | 0055029-98.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| JACI EVANGELISTA SANTOS | 0017901-77.2019.8.08.0725 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SERRA | Yes | No | No |
| JACIARA AIRES VELOSO | 1000684-79.2018.5.02.0717 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JACIARA SOUZA SIQUEIRA | 0001908-70.2016.5.13.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA 13ª REGIÃO | Yes | Yes | No |
| JACIEL DE JESUS ALMEIDA | 42.032.001.20-0001171 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRUSQUE | Yes | No | No |
| JACIMARA SENA CARVALHO | 0611728-92.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| JACINTO SANTISTEBAN BARCENA | 5131916-07.2016.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JACIRA ELVIRA DE OLIVEIRA BEZERRA PRESTES | 0805249-89.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | Yes | No |
| JACIRA ELVIRA DE OLIVEIRA BEZERRA PRESTES | 0805249-89.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | Yes | No |
| JACIRA FERNANDA BARBOZA | 5000589-25.2020.8.24.0045 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PALHOÇA | Yes | No | No |
| JACIRA SIQUEIRA DE FRANCA PEREIRA | 0000127-40.2020.8.17.8229 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PALMARES | Yes | No | No |
| JACIRA SOUZA AVINTE | 23.001.001.20-0001848 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JACIRENE ALVES NUNES | 0855470-59.2018.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| JACIVALDO PEREIRA MELO | 0806091-30.2019.8.14.0006 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| JACKELINE DESANTE ZIOTI | 1005764-70.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| JACKELINE DESANTE ZIOTI | 1005764-70.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| JACKELINE GONCALVES BRITO | 1008274-52.2020.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| JACKELINE GONCALVES BRITO | 1008274-52.2020.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| JACKELINE JANNUZZI DE OLIVEIRA BRAGA | 0001061-05.2018.5.12.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JACKELINE KRUGER PONCIANO | 0318851-45.2019.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JACKELINE MENDES LIMA | 0001322-90.2017.5.12.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JACKES DOUGLAS DE OLIVEIRA | 0002365-19.2017.8.10.0053 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IMPERATRIZ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JACKS DOUGLAS SANTOS PINTO ANDRADE | 0020134-47.2019.8.08.0725 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SERRA | Yes | No | No |
| JACKSILENE DE LIMA FERNANDES | 0062332-87.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| JACKSON AGAZZI | 5001119-21.2020.8.24.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF XANXERÊ | Yes | No | No |
| JACKSON ALLAN DA CRUZ MIGUEL | 0003364-68.2020.8.16.0030 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| JACKSON AZEVEDO | 0827735-19.2016.8.20.5001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF NATAL | Yes | No | No |
| JACKSON BELTRAME LEMOS | 5002371-74.2020.8.24.0075 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF TUBARÃO | Yes | No | No |
| JACKSON CLEITON SANTOS DAMASCENO | 0001449-53.2017.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JACKSON DAVI SILVA FILHO | 0058721-29.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JACKSON DE MIRANDA SENA | 0000952-90.2019.5.08.0122 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE SANTARÉM | Yes | Yes | No |
| JACKSON DE MIRANDA SENA | 0000119-38.2020.5.08.0122 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE SANTARÉM | Yes | No | No |
| JACKSON FAUSTO DE SOUZA | 0010777-43.2014.5.15.0153 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RIBEIRÃO PRETO | Yes | Yes | No |
| JACKSON FRANCO DE SA MONTEIRO | 21.001.042.20-0008320 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JACKSON HUNGUILBERTT SCHUTTE | 0001212-78.2014.8.24.0048 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BALNEÁRIO PIÇARRAS | Yes | No | No |
| JACKSON JOSE VALERIANO NUNES | 0000752-65.2019.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JACKSON JOSE VALERIANO NUNES | 0000091-52.2020.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JACKSON LEMES DA SILVA | 5677977-08.2019.8.09.0012 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| JACKSON LUIZ FLORINTINO | 3000720-64.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JACKSON NOGUCHI DE SOUZA | 0001435-29.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| JACKSON NOGUCHI DE SOUZA | 0001435-29.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| JACKSON OLIVEIRA DA CRUZ JUNIOR | 0017977-59.2019.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| JACKSON PORTILIO DA SILVA | 0000319-49.2019.5.11.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JACKSON SILVA ALBUQUERQUE | 0001343-14.2016.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JACKSON SILVA ALBUQUERQUE | 0001177-79.2016.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JACKSON ZEZUINO | 0073024-48.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| JACOB ARNALDO CAMPOS FARACHE | 0006690-63.2014.8.14.0010 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BREVES | Yes | No | No |
| JACOB MESQUITA ARAUJO | 0138393-93.2019.8.06.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JACOB PEREIRA DA SILVA | 0000569-18.2013.5.06.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| JACQUELINE BALDISSERA | 0027837-07.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JACQUELINE COSTA | 1000665-45.2019.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| JACQUELINE CREOMIDIA CACAU | 1000414-59.2016.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| JACQUELINE DE MELO OLINGER | 0302783-64.2018.8.24.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| JACQUELINE FERREIRA DA SILVA PINTO | 1022885-87.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JACQUELINE FIUSA DE BRITO | 0002473-23.2020.8.16.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FAZENDA RIO GRANDE | Yes | Yes | No |
| JACQUELINE FIUSA DE BRITO | 0002473-23.2020.8.16.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FAZENDA RIO GRANDE | Yes | Yes | No |
| JACQUELINE GOMES DE PAULA PEREIRA | 0000492-93.2013.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JACQUELINE GONCALVES DIAS DOS SANTOS | 1000893-61.2020.8.26.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JACQUELINE LIMA MONTENEGRO | 0017131-82.2020.8.19.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JACQUELINE MARIA CAVALCANTE DA SILVA | 3001934-27.2019.8.06.0003 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JACQUELINE MENDES BRAGA DA SILVA | 0074369-49.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| JACQUELINE MINELLA PUPIM | 0002900-80.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| JACQUELINE OLIVEIRA MENDES | 1001168-40.2016.5.02.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JACQUELINE REGINA MENDES | 0003235-11.2012.5.02.0054 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JACQUELINE RIBAS MAZUY | 0873836-29.2019.8.15.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| JACQUELINE RIBAS MAZUY | 0873836-29.2019.8.15.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| JACQUELINE RODRIGUES DE OLIVEIRA FIGUEIREDO | 5695443-47.2019.8.09.0163 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VALPARAÍSO DE GOIÁS | Yes | No | No |
| JACQUELINE SCHAIDT | 1096868-53.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JACQUELINE SERTA COSTA | 0240541-25.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JACQUELINE SILVA | 0040174-38.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| JACQUELINE TEIXEIRA | 1000750-57.2016.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JACQUELINE VENEROSO ALVES DA CUNHA | 5189212-79.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JACQUES JOSE MARADEI | 1002347-75.2020.8.26.0361 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOGI DAS CRUZES | Yes | No | No |
| JACY SARAIVA FERNANDES | 0802673-60.2019.8.10.0050 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PAÇO DO LUMIAR | Yes | No | No |
| JACYANA SUASSUNA NUNES | 0801615-85.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NATAL | Yes | No | No |
| JADE MARINHO NASSER VALADARES PAIVA | 5000629-76.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JADE MONTEMOR BRANDAO DE MOURA | 0053103-26.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JADER DE MACENA REZENDE | 0100000-09.2020.5.01.0081 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JADER IVAN SARDAGNA | 0755375-61.2019.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JADER PINTO COELHO DE MORAES | 0014796-74.2018.8.11.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARRA DO GARÇAS | Yes | No | No |
| JADER SEGATTO DE OLIVEIRA | 0010359-50.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JADER WILLIAM TENORIO MARTINS | 3001581-53.2016.8.06.0112 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JUAZEIRO DO NORTE | Yes | No | No |
| JADERSON DE CARVALHO GONCALVES | 0001230-74.2017.5.10.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JADIEL MACHADO RODRIGUES | 0015242-83.2018.8.11.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| JADILSON DE LEMOS SANTANA | 3000235-13.2020.8.06.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JADIR BARROS DE CARVALHO | 0337116-95.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JADNA MARILENE DE OLIVEIRA FERNANDES | 0031142-11.2015.8.21.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JADSON ALVES DE ALMEIDA SANTOS | 0213890-43.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| JADSON AZEREDO MONTEIRO | 0154033-37.2017.8.05.0001 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF SALVADOR | Yes | No | No |
| JADSON DANTAS DA ROCHA | 1005295-90.2020.8.26.0554 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| JADSON FIGUEIREDO DE CARVALHO | 5059384-30.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JAEL SILVA | 0006146-30.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JAFIA RODRIGUES DOS REIS | 1004982-39.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAGUARACY DA CONCEICAO GONCALVES | 1035587-62.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAGUARACY DA CONCEICAO GONCALVES | 1035587-62.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAIANDRA DA SILVA GUIMARAES | 0840602-90.2019.8.23.0010 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BOA VISTA | Yes | No | No |
| JAIANE LEANDRO DOS SANTOS | 1069777-88.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAIARA NASCIMENTO BAHIA | 0806233-36.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| JAIFER DA CUNHA PINHO | 0021590-36.2018.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| JAILDA ZELIA GONDIM DE ABREU FRANCA | 3001460-24.2017.8.06.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JAILENE FERNANDES DE OLIVEIRA | 0700409-14.2020.8.07.0017 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| JAILENE FERNANDES DE OLIVEIRA | 0700409-14.2020.8.07.0017 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| JAILITA LEAL CARVALHO | 0000785-56.2018.5.11.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JAILSON APARECIDO MACIEL | 1000142-36.2019.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JAILSON CHRISPIM | 1000789-70.2019.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JAILSON EVANGELISTA DA CRUZ | 1001478-22.2016.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JAILSON PEREIRA DE ANDRADE | 1001524-97.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| JAILSON TEIXEIRA ALEIXO | 5004130-80.2020.8.24.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BLUMENAU | Yes | No | No |
| JAILTON JUNIOR FERREIRA RIBEIRO | 0029532-16.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JAILTON JUNIOR FERREIRA RIBEIRO | 0012168-75.2020.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| JAILTON JUNIOR FERREIRA RIBEIRO | 0029532-16.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JAILTON NOGUEIRA DO CARMO | 1002251-46.2016.5.02.0708 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JAILTON VICENTE MARTINS | 1000320-70.2019.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| JAIME ALCEU JUNGES | 0011226-27.2011.8.21.0011 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CRUZ ALTA | Yes | No | No |
| JAIME ALVES PEREIRA | 3000906-27.2019.8.06.0002 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JAIME AUGUSTO DE OLIVEIRA | 3000491-07.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| JAIME AUGUSTO DE OLIVEIRA | 3000491-07.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| JAIME BARBATO PIRES | 5001106-07.2019.8.24.0064 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| JAIME DAVID UQUILLAS ITURRALDE | 0000815-51.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAIME FRANCISCO ARAYA DIAZ VALDES | 0001857-28.2015.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| JAIME FRANCISCO ARAYA DIAZ VALDES | 0000562-19.2016.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JAIME HENRIQUE DE VASCONCELOS FILHO | 1000081-26.2020.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| JAIME LUIS SULZBACH | 0717629-50.2019.8.07.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| JAIME LUIS SULZBACH | 0717629-50.2019.8.07.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| JAIME NOGUEIRA DA GAMA | 0218665-04.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JAIME PASTUCH | 0008476-47.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| JAIME PASTUCH | 0008476-47.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| JAIME PEREIRA DE JESUS FILHO | 1019965-43.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAIME RUBENS RABINOVITSCH | 1024333-97.2017.8.26.0100 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAIME SALVARO | 0303878-53.2018.8.24.0075 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TUBARÃO | Yes | No | No |
| JAIME SANTANA NETO | 1012287-74.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAIME ULISSES TEODORO DE SOUSA | 5506230-67.2019.8.09.0051 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JAIME WALTER SANTANA NETO | 7025353-67.2019.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JAIME ZALADEK GIL | 1118946-75.2018.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAIR ANDRADE DE OLIVEIRA JUNIOR | 0013260-42.2019.8.19.0207 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JAIR ANDRADE DE OLIVEIRA JUNIOR | 0013260-42.2019.8.19.0207 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JAIR BATISTA DE SOUZA | 0000258-45.2017.5.05.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JAIR BATISTA DE SOUZA | 0001339-63.2016.5.05.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| JAIR CIRICO | 0317351-16.2018.8.24.0008 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| JAIR DA SILVA MACHADO | 0021095-25.2015.5.04.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| JAIR DA SILVA MACHADO | 0021909-50.2015.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| JAIR DE ALMEIDA SANTOS | 0000210-42.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| JAIR DE JESUS OLIVEIRA JUNIOR | 1000502-89.2019.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JAIR FONSECA DA SILVA | 0000101-38.2019.5.05.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JAIR GUERRA DE LIMA | 0000388-37.2017.5.11.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| JAIR JULIANO SILVA RAMIRES | 7010651-82.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JAIR LOURENCO DE SOUZA | 0000628-78.2020.8.16.0159 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO MIGUEL DO IGUAÇU | Yes | Yes | No |
| JAIR LOURENCO DE SOUZA | 0000628-78.2020.8.16.0159 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO MIGUEL DO IGUAÇU | Yes | Yes | No |
| JAIR LUCAS DA SILVA | 0047770-73.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JAIR LUCAS DA SILVA | 0047770-73.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JAIR LUCIANO VIEIRA | 0002016-22.2013.8.17.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RECIFE | Yes | No | No |
| JAIR MODESTO DE CAMARGO JUNIOR | 0011621-42.2015.5.15.0093 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| JAIR MORAES FORTE | 0020718-88.2019.5.04.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JAIR PAULINO DUARTE | 0000913-08.2019.5.09.0303 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JAIR RAMIRES | 7010648-30.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JAIR RAMIRES | 7010648-30.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JAIR REIS SANTOS | 0011241-90.2013.5.01.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| JAIR RODRIGO SOUZA NERY | 0000885-89.2020.8.05.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ALAGOINHAS | Yes | No | No |
| JAIR RODRIGUES JUNIOR | 0000817-77.2017.5.23.0107 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JAIR SOUZA SILVA | 0000845-74.2016.5.05.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| JAIRA FARIAS DE OLIVEIRA | 0807232-86.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | No | No |
| JAIRA PRUDENTE NUNES | 0047468-83.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| JAIRO ARAUJO DA SILVA | 0002207-61.2016.5.11.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANUAS - AM | Yes | Yes | No |
| JAIRO BATISTA DOS SANTOS | 5006731-17.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| JAIRO BATISTA DOS SANTOS | 5006731-17.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| JAIRO BATISTA OLIVEIRA | 0802546-17.2016.8.12.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF AMAMBAÍ | Yes | No | No |
| JAIRO BORGES ALVES | 1000727-81.2017.5.02.0060 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JAIRO DA SILVA SANTOS | 1067586-70.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAIRO DE ALMEIDA TEIXEIRA | 0001752-10.2019.8.05.0201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO SEGURO | Yes | No | No |
| JAIRO FERNANDES VARGAS | 0000767-79.2020.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| JAIRO GERALDO PEDRO | 0000205-20.2014.5.03.0005 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO 3ª REGIÃO | Yes | Yes | No |
| JAIRO LEDRA GARCIA | 5365659-80.2018.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JAIRO MACIEL ALMEIDA DIAS | 0801620-49.2019.8.10.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JAIRO MIGUEL MEIRA | 5000093-28.2019.8.24.0078 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF URUSSANGA | Yes | No | No |
| JAIRO NUNES | 1000023-47.2015.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JAIRO RODRIGUES DE OLIVEIRA | 0886906-24.2018.8.13.0702 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| JAIRO SERGIO MOREIRA FERREIRA | 0802229-75.2020.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| JAISON ALEXANDRE DE OLIVEIRA | 5003686-26.2019.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| JAISSON MOSCHEN | 41.010.001.20-0001242 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FRANCISCO BELTRÃO | Yes | No | No |
| JAIZA SANTOS MOTTA | 0800595-19.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| JAIZA SANTOS MOTTA | 0800595-19.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| JAKIEL OLIPIO MUELLER | 0833719-97.2018.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JAKISLENE APARECIDA DE FREITAS | 1005050-75.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| JAKSON DE SOUSA ALENCAR | 3000159-62.2020.8.06.0222 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JALBAIR PACHECO DA SILVA | 9002473-19.2019.8.21.6001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| JALBAIR PACHECO DA SILVA | 9002473-19.2019.8.21.6001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| JALLES FREITAS DIAS SOUTO | 0010712-47.2015.5.18.0018 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 18ª REGIÃO - GOIÂNIA | Yes | Yes | No |
| JAMES AGUIAR BRANDAO | 1000997-95.2017.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| JAMES ALBERTO GIACOMAZZI JUNIOR | 0306134-91.2019.8.24.0023 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| JAMES ALVES FIRMINO CASADO | 0000445-80.2014.5.06.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | No | Yes | Yes |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JAMES CHADUD PINHEIRO DE FREITAS | 5450943-22.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JAMES EDUARDO REIS TORRES | 0220728-02.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| JAMES LUEDERS | 0303021-42.2018.8.24.0031 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF INDAIAL | Yes | No | No |
| JAMES MAURICE DAQUINO | 1011062-19.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAMES RIBEIRO DA SILVA | 1001979-49.2016.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JAMIL ABDELRAZZAK ABDALA ABO ABDO | 0010785-12.2017.8.21.0019 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| JAMIL AUGUSTO FILHO | 1000223-49.2018.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JAMIL FERNANDO FRANZEN KHOURY | 0001249-97.2019.8.21.0021 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PASSO FUNDO | Yes | No | No |
| JAMIL GAGLIARDI DOS SANTOS | 1000828-42.2018.5.02.0074 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | No | Yes | Yes |
| JAMILA DIPP | 0002335-36.2016.5.05.0561 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE PORTO SEGURO | Yes | Yes | No |
| JAMILA DIPP | 0002337-06.2016.5.05.0561 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE PORTO SEGURO | Yes | Yes | No |
| JAMILE ABDALLAH ISMAIL | 1005129-85.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| JAMILE ABDALLAH ISMAIL | 1005129-85.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| JAMILE DO AMARAL SALES | 0838668-49.2019.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| JAMILE DOS SANTOS ENTRINGER | 0001583-19.2017.5.17.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JAMILE FIGUEREDO ALMEIDA | 0032091-24.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| JAMILE KARLA ELPIDIO SILVA SOUZA | 0061918-89.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| JAMILE MACEDO GARCIA | 0000094-17.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAMILE MARTINS TEIXEIRA | 0134424-97.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| JAMILE RIBEIRO DA SILVA | 0641107-86.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| JAMILLE FRIZZO LONCHI | 43.004.001.20-0000648 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BENTO GONÇALVES | Yes | No | No |
| JAMILLE MARIA SANTOS NUNES | 3002958-90.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JAMILLE QUEZIA CARVALHO | 0001078-81.2020.8.05.0141 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JEQUIÉ | Yes | No | No |
| JAMILLE VICTORIA LAURIANO FREIRE | 1001519-89.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAMILLY DE OLIVEIRA NASCIMENTO | 0172455-89.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| JAMILSON DOS SANTOS MASCARENHAS | 0629507-68.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| JAMILSON SERGIO DE LIMA | 0004562-67.2019.8.26.0590 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO VICENTE | Yes | No | No |
| JAMIR MUNIZ DE SANTANA JUNIOR | 1019304-64.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAMMIL HOLANDA FREITAS | 3001981-98.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| JAMMIL HOLANDA FREITAS | 3001981-98.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| JAN PONEC | 0811373-26.2016.8.12.0001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JAN PRZEWODOWSKI MONTENEGRO DE SOUZA | 0000111-36.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JAN PRZEWODOWSKI MONTENEGRO DE SOUZA | 0000111-36.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JANA GOUVEIA ONGARATTO | 0001073-93.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JANA PAULA PIERONI | 1021927-04.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JANAIARA FRANCISCA DA SILVA | 0000683-61.2018.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JANAILMA MARTINS VIEIRA | 0014052-71.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALMAS | Yes | No | No |
| JANAINA ALENCAR LINS | 0000590-76.2020.8.17.8230 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CARUARU | Yes | No | No |
| JANAINA AOARECIDA MACHADO ABANS | 31.032.001.20-0000339 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITAJUBÁ | Yes | No | No |
| JANAINA ARAUJO DE ALVARENGA | 1012950-57.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JANAINA BALIEIRO | 7002189-97.2020.8.22.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILHENA | Yes | No | No |
| JANAINA BARACUHY AMORIM ARRUDA | 0822075-22.2020.8.15.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| JANAINA BARRETO DOS SANTOS | 0100752-76.2017.5.01.0051 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| JANAINA BUENO | 5001145-47.2019.8.24.0082 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| JANAINA CAPOANI | 1001030-96.2014.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JANAINA CARVALHO GRADE | 0072018-92.2019.8.16.0014 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF LONDRINA | Yes | No | No |
| JANAINA CASTILHO DE SOUZA | 0703536-42.2019.8.07.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JANAINA CIBELI LOPES DOBBINS | 0801824-23.2015.8.12.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DOURADOS | Yes | No | No |
| JANAINA COSTA CAVALCANTI | 0800084-22.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| JANAINA CRISTINA SANCHES VITORINO | 1010319-09.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JANAINA DA CONCEICAO DA SILVA NAZARIO | 0058605-43.2019.8.19.0203 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JANAINA DA CONCEICAO DA SILVA NAZARIO | 0058605-43.2019.8.19.0203 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JANAINA DA LUZ DUARTE DA SILVA | 0617836-48.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| JANAINA DA LUZ DUARTE DA SILVA | 0616483-70.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| JANAINA DA SILVA PEREIRA PEREDERKO | 1001260-76.2020.8.26.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JANAÍNA DE ARAÚJO CONCEIÇÃO E OUTRO | 9000420-64.2019.8.21.0052 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUAÍBA | Yes | No | No |
| JANAINA DE OLIVEIRA MELLO | 1000753-24.2020.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | Yes | No |
| JANAINA DE OLIVEIRA MELLO | 1000753-24.2020.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | Yes | No |
| JANAINA DIAS NEGRELI DE SOUZA | 0000030-66.2019.5.17.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JANAINA DOS SANTOS MELLO | 1000849-53.2018.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JANAINA DOS SANTOS SILVA | 1001771-54.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JANAINA EYMAEL SALATTI | 9000957-82.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JANAINA FERREIRA DO NASCIMENTO | 7054074-29.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JANAINA FISCHBORN | 0004890-52.2016.8.21.0101 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF GRAMADO | Yes | No | No |
| JANAINA GARIBALDI QUINTINO | 5000349-30.2019.8.24.0026 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARAMIRIM | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JANAINA GONCALVES DA SILVA LEITE | 3001545-10.2017.8.06.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JANAINA GONCALVES DE GOIS FERREIRA | 3001897-97.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JANAINA GUEDES LOUREIRO | 0000408-13.2014.5.02.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | No | Yes | Yes |
| JANAINA LIMA GUIMARAES | 5313221-43.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JANAINA MARCELINO DA SILVA AZEVEDO | 1013134-97.2016.8.26.0008 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JANAINA MIRI PRANDO | 0002036-69.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| JANAINA MOLLER | 0043146-05.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JANAINA MONTEIRO DOS SANTOS | 1010944-43.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JANAINA MOREIRA DE LEMOS ARAUJO | 0001666-85.2015.5.06.0012 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| JANAINA OLIVEIRA ALMEIDA | 1050681-87.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JANAINA PEREIRA DE SOUZA FLORENTINO | 7003672-33.2018.8.22.0015 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GUAJARÁ-MIRIM | Yes | No | No |
| JANAINA RIBEIRO POSSATI | 0000556-64.2018.5.17.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JANAINA RIELA BITTENCOURT | 0047441-61.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JANAINA RIELA BITTENCOURT | 0047441-61.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JANAINA RODRIGUES DA SILVA | 1000723-97.2019.8.26.0434 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PEDREGULHO | Yes | No | No |
| JANAINA SILVA LIMA | 0010267-03.2017.5.18.0004 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 18ª REGIÃO - GOIÂNIA | Yes | Yes | No |
| JANAINA TIEDE | 5041208-50.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JANAINA TOMAQUIEVZ | 0004865-31.2019.8.21.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BENTO GONÇALVES | Yes | No | No |
| JANAINA ZAMPIERI DA MATA BEVILACQUA | 0304135-11.2016.8.24.0023 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| JANAINNA DE SOUZA PONTES | 1001289-47.2016.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| JANAINNA HELENA PIMENTA | 0011336-33.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| JANAINNA HELENA PIMENTA | 0011336-33.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| JANAIRA NOGUEIRA MARQUES | 1026258-84.2019.8.26.0577 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| JANATIEL DIAS CARDOSO | 0000484-37.2020.8.05.0248 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SERRINHA | Yes | No | No |
| JANDARA ALVES DOS SANTOS PINHEIRO | 7003024-27.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JANDER LUCIO CASTRO DE ARAUJO | 0621836-83.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| JANDER MARIO FERREIRA REIS | 0000213-46.2017.5.11.0012 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JANDERSON BRAGA ALVES | 7003312-72.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JANDERSON BRAGA ALVES | 7003312-72.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JANDERSON LUIZ GUERRA LOPES | 1032124-55.2019.8.26.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF OSASCO | Yes | No | No |
| JANDERSON VIEIRA DA SILVA DO ESPIRITO SANTO | 1000774-94.2018.5.02.0068 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| JANDERSON WENDELL GARCES VIEIRA | 0017766-69.2015.5.16.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO LUÍS - MA | Yes | Yes | No |
| JANDILENE ALVES DOS SANTOS BUFAICAL | 52.005.001.20-0003110 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO VERDE | Yes | No | No |
| JANDIR DE SOUZA CUSTODIO | 0024601-80.2017.5.24.0002 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE CAMPO GRANDE | Yes | Yes | No |
| JANDIR DE SOUZA CUSTODIO | 0025240-98.2017.5.24.0002 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE CAMPO GRANDE | Yes | No | No |
| JANE ANTONIA DOS SANTOS MOISES | 1000833-15.2016.5.02.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JANE BERNARDES DE MORAIS ROCHETEAU | 5282435-50.2018.8.09.0051 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JANE CELESTINO ALVES | 0001134-20.2013.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | No | Yes | Yes |
| JANE DA SILVA AVALLONE | 0004044-18.2018.8.21.6001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JANE DALMA DE SOUZA CREPALDI | 1044240-17.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| JANE DE AVILA FERNANDES MESQUITA | 5001237-19.2019.8.13.0280 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUANHÃES | Yes | No | No |
| JANE FRANCIELLY ALVES DE OLIVEIRA | 0801152-91.2019.8.18.0136 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF TERESINA | Yes | No | No |
| JANE HELLEM BARRETO DE OLIVEIRA | 0002748-26.2014.5.02.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JANE LUCIA KOERICH | 5018713-33.2019.8.24.0064 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| JANE LUCIA TASSI | 5000598-20.2019.8.13.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ALÉM PARAÍBA | Yes | No | No |
| JANE MARA REIS MIORANDO | 7000319-17.2020.8.22.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILHENA | Yes | No | No |
| JANE MEIRA PILOTTO | 5000673-22.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| JANE ROSSEL CORREA PASCOAL | 9001675-92.2019.8.21.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CANOAS | Yes | No | No |
| JANE SIRLEI DUARTE | 0000782-94.2013.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| JANE TAVARES BARCELOS | 0009286-93.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| JANE VITORINO GONZAGA DE PAIVA | 5139116-60.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JANECLEIDE REGIS FRANCISCO DOS SANTOS | 0015500-33.2013.5.21.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL - RN | No | Yes | Yes |
| JANES NUNES GONCALVES | 1542728-9 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JANESON VIDAL DE OLIVEIRA | 0803882-43.2019.8.20.5108 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PAU DOS FERROS | Yes | No | No |
| JANET BATISTA TORMIM | 0702319-67.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JANETE APARECIDA OLIVEIRA ADAO | 1023872-26.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JANETE BARROS PEREIRA | 1017178-41.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JANETE BRITO DE OLIVEIRA | 1001120-28.2014.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JANETE CAETANO DE BRITO | 0001976-49.2019.8.16.0133 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PÉROLA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JANETE CAETANO DE BRITO | 0001976-49.2019.8.16.0133 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PÉROLA | Yes | Yes | No |
| JANETE DA SILVA LIMA COSTA | 0006621-54.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| JANETE DOS SANTOS | 1005642-80.2019.8.26.0224 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GUARULHOS | Yes | No | No |
| JANETE FAGUNDES BRANCHI | 0001810-19.2020.8.16.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ALMIRANTE TAMANDARÉ | Yes | No | No |
| JANETE FERREIRA BARRETO | 0010511-44.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| JANETE MARIA MOREIRA MILFONT | 0006909-18.2019.8.17.8223 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OLINDA | Yes | No | No |
| JANETE PEREGRINO BRAGA | 0015896-70.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| JANETE SARTIN COELHO DE OLIVEIRA | 5093908-81.2020.8.09.0007 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| JANICE DE CAMPOS FERRA | 50.001.001.20-0006228 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JANICE VASCONCELOS DE AZEVEDO | 1017344-73.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JANIEDSON DA SILVA DOS SANTOS | 1022019-13.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JANILZA PINHEIRO LIMA | 0606688-45.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| JANINE BORGES SOARES | 5044348-92.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JANINE MANUELA LEAL CARDOSO | 0019568-56.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| JANINE SILVA NASCIMENTO CUNHA | 1015687-88.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JANINNE MAYARA DA SILVA | 0056830-12.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| JANINNE ZALESKI SOUZA SUZIGAN | 0000608-17.2018.8.24.0036 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JARAGUÁ DO SUL | Yes | No | No |
| JANIO BENEVIDES DE SOUZA NASCIMENTO | 0829037-32.2019.8.23.0010 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| JANIO DARC DE LIMA | 50.001.001.20-0002230 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JANIO DARC DE LIMA | 50.001.001.20-0002230 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JANIO DARC DE LIMA | 50.001.001.20-0002230 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JANIO JESUS LEITE | 0007484-10.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| JANIO MELO DE SOUSA JUNIOR | 0016716-03.2019.5.16.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JANIR MORAES SERRA | 1001100-89.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JANJIVAN NEWTON SANTOS SOUZA | 0060300-12.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JANKELLYTON FERREIRA NUNES | 5001588-33.2020.8.13.0352 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF JANUÁRIA | Yes | No | No |
| JANNNE INGRITY PEREIRA MESQUITA | 0211203-93.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| JANNYEDJA OLIVEIRA BARBOSA | 0000715-94.2019.5.13.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| JANO MOREIRA DE SOUZA | 0086911-80.2018.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JANSEN GOMES DA SILVA | 0005852-75.2020.8.19.0203 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JANSEN JOSE CAMPOMIZZI | 9028722-15.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JANSEN MARTIN RIBEIRO DE LIMA | 7058439-29.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JANSEN MARTIN RIBEIRO DE LIMA | 7058439-29.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JANUARIA ESCH GUIMARAES | 5053614-06.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JANUARIA ESCH GUIMARAES | 5053614-06.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JANY GEYRE FEIJAO NOGUEIRA | 0047028-25.2015.8.06.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JANYELE SILVA DO VALE | 0840874-84.2019.8.23.0010 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BOA VISTA | Yes | Yes | No |
| JANYELE SILVA DO VALE | 0840874-84.2019.8.23.0010 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BOA VISTA | Yes | Yes | No |
| JAQUELINE ALVES COSTA | 0049752-90.2019.8.16.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CASCAVEL | Yes | No | No |
| JAQUELINE ANTUNES GONCALVES | 0001027-94.2011.5.02.0052 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JAQUELINE APARECIDA JULIATTI | 7006404-58.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JAQUELINE BARBOSA DA SILVA FERREIRA | 0012680-04.2019.8.16.0075 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CORNÉLIO PROCÓPIO | Yes | No | No |
| JAQUELINE BARMAK | 0019797-50.2019.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| JAQUELINE BARMAK | 0019797-50.2019.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| JAQUELINE BARRETO NERI | 0059592-59.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JAQUELINE CARDOSO BARRETO JATAI | 0002996-72.2013.5.02.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| JAQUELINE CARVALHO CIRILO | 1002959-25.2020.8.26.0066 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARRETOS | Yes | No | No |
| JAQUELINE CASAGRANDE PIUCO | 0302309-61.2018.8.24.0028 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IÇARA | Yes | No | No |
| JAQUELINE CAZAL REIS | 0657052-16.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| JAQUELINE CHERUBIN DE ALMEIDA | 1000171-93.2020.8.26.0565 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| JAQUELINE DE ANDRADE ROSA | 0002213-38.2020.8.19.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RESENDE | Yes | Yes | No |
| JAQUELINE DE ANDRADE ROSA | 0002213-38.2020.8.19.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RESENDE | Yes | Yes | No |
| JAQUELINE DE CARVALHO ZANCO | 1025352-34.2018.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| JAQUELINE DE JESUS VIRGINIO ZANCHIN | 1055592-45.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAQUELINE DE MORAES PEREIRA | 0018317-85.2013.8.18.0140 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| JAQUELINE DE SOUZA ZAMBOLIM | 1000545-21.2020.8.26.0077 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BIRIGÜI | Yes | No | No |
| JAQUELINE DO ESPIRITO SANTO PATRUNI | 0000176-69.2020.8.16.0191 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| JAQUELINE DO ESPIRITO SANTO PATRUNI | 0000196-60.2020.8.16.0191 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JAQUELINE DOS SANTOS MARTINS DE OLIVEIRA | 0000369-52.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JAQUELINE EMERENCIANO GUEDES | 0000817-02.2019.8.16.0156 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOÃO DO IVAÍ | Yes | No | No |
| JAQUELINE FRANCISCA DANIEL | 1005867-11.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAQUELINE GONCALVES LEITE | 7000694-57.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JAQUELINE GUBLER BIFF | 0300091-29.2019.8.24.0027 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IBIRAMA | Yes | No | No |
| JAQUELINE GUIMARAES OLIVEIRA | 5037141-58.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JAQUELINE HUZAR NOVAKOWISKI | 1065715-05.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAQUELINE IVONEIDE BERTO DA SILVA | 1001012-31.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAQUELINE MARTINS CARVALHO | 1000867-74.2018.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JAQUELINE MICHELS DA SILVA | 0000554-68.2020.8.16.0209 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FRANCISCO BELTRÃO | Yes | Yes | No |
| JAQUELINE MICHELS DA SILVA | 0000554-68.2020.8.16.0209 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FRANCISCO BELTRÃO | Yes | Yes | No |
| JAQUELINE PEIXOTO DE OLIVEIRA | 9005734-27.2018.8.21.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| JAQUELINE PEREIRA SILVA | 0103674-75.2015.8.14.0301 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BELÉM | Yes | No | No |
| JAQUELINE REIS CARACAS | 0855772-29.2018.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JAQUELINE ROCHA MARQUES | 0038961-43.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAQUELINE ROCHA WOBETO SARTO | 0001752-43.2020.8.16.0112 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARECHAL CÂNDIDO RONDON | Yes | No | No |
| JAQUELINE SILVA DIAS | 5032870-98.2020.8.09.0094 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JATAÍ | Yes | No | No |
| JAQUELINE SILVA DOS SANTOS | 5032543-61.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| JAQUELINE SILVA DOS SANTOS | 5032543-61.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| JAQUELINE SOARES DE OLIVEIRA | 1000271-11.2014.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JAQUELINE SURYAN | 1013723-75.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| JAQUELINE SURYAN | 1013723-75.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| JAQUES MARCONI GERVASIO | 5003908-70.2020.8.13.0024 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JAQUES REICH | 1070804-74.2017.8.26.0100 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAQUILENE DE ASSIS CARVALHO | 0017484-55.2016.5.16.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO LUÍS - MA | Yes | Yes | No |
| JARBAS ARAUJO FERREIRA DE ALMEIDA | 0042501-15.2019.8.26.0224 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF GUARULHOS | Yes | No | No |
| JARBAS DE SOUZA FERREIRA | 0000175-84.2013.5.19.0001 | INDIVIDUAL LABOR CLAIM | 1ª A 10ª VARAS DO TRABALHO DE MACEIÓ | Yes | Yes | No |
| JARBAS MARTINS LOIS CARBALLAL | 0003639-02.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| JARBAS MIRANDA DE ALBUQUERQUE | 0801999-95.2019.8.20.5129 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO GONÇALO DO AMARANTE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JARDEL BIFF | 0300093-96.2019.8.24.0027 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IBIRAMA | Yes | No | No |
| JARDESON MATEUS DOS SANTOS SOUZA | 0001613-80.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| JARDESON MATEUS DOS SANTOS SOUZA | 0001613-80.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAURO DE FREITAS | Yes | Yes | No |
| JARDSON DE LIMA ANDRADE | 0001622-48.2017.5.11.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JARINE RODRIGUES REIS | 1013671-72.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JARINE RODRIGUES REIS | 1013671-72.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JARLISSON SOUZA DE ASSIS | 0000706-02.2016.5.08.0122 | INDIVIDUAL LABOR CLAIM | 2ª VARA DO TRABALHO DE SANTARÉM | Yes | Yes | No |
| JARRIE ALBANI LEIRIA | 0303303-97.2018.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| JASMINA ANGELA ELISABETH SCHMIDT | 1006002-65.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JASMINE ELOISE BINDELI | 1014439-95.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JASMINE ELOISE BINDELI | 1014439-95.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JASMIRA ALVES SANTOS | 50.001.001.20-0006358 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JASON LUIZ DE AZEVEDO E SOUSA | 0002795-49.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JASON LUIZ DE AZEVEDO E SOUSA | 0002795-49.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JASON SABINO DE SOUZA | 0007470-05.2019.8.17.2480 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARUARU | Yes | No | No |
| JASON SABINO DE SOUZA | 0007470-05.2019.8.17.2480 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARUARU | Yes | No | No |
| JATIR FARES HONORATO ZANETTI | 35.001.003.20-1211125 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JATIR FARES HONORATO ZANETTI | 35.001.003.20-1211125 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JATIR FARES HONORATO ZANETTI | 35.001.003.20-1211125 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAVIER ARQUIMEDES CAMILO SIFUENTES ORSI | 1065888-97.2017.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JAVIER LEONARDO MARTINEZ LIZAMA | 0001462-98.2019.8.19.0073 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUAPIMIRIM | Yes | No | No |
| JAYME FERROLHO JUNIOR | 5016626-78.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| JAYME HENRIQUE RODRIGUES DOS SANTOS | 5000036-67.2020.8.08.0030 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LINHARES | Yes | No | No |
| JEAN ALFREDO SCHNEIDER | 5013219-30.2020.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| JEAN ALYSI VINCI ROTH | 0000791-63.2018.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JEAN ANTONIO GONCALVES GOMES | 0707630-91.2019.8.07.0014 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JEAN CARLO FACANHA DE OLIVEIRA FROTA | 0000296-05.2016.5.11.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| JEAN CARLO FACANHA DE OLIVEIRA FROTA | 0000223-33.2016.5.11.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| JEAN CARLOS DA SILVA NASCIMENTO | 0826389-19.2019.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| JEAN CARLOS DIAS | 0654611-62.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JEAN CARLOS JOSE DA SILVA | 0001376-32.2020.8.17.8227 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| JEAN CARLOS KOSUJI FURTADO | 5007307-16.2020.8.24.0020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| JEAN CARLOS LOPES DE CASTRO | 5043930-39.2019.8.13.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CONTAGEM | Yes | No | No |
| JEAN CARLOS TURAZZI GONCALVES | 7052233-96.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JEAN CAVALCANTE DA SILVA | 0001005-12.2017.5.10.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JEAN CESAR RIBEIRO MARCELINO | 1002017-90.2020.8.26.0066 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARRETOS | Yes | No | No |
| JEAN CLEBER SANTOS MAGALHAES | 1000008-53.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JEAN CLEBER SANTOS MAGALHAES | 1000008-53.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JEAN DA COSTA GOMES DE SALES | 0801957-47.2019.8.10.0013 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JEAN DA MOTA SILVA | 0001043-82.2016.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JEAN DAFFENER | 1008164-36.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| JEAN DAFFENER | 1008164-36.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| JEAN DANIEL PEREIRA COSTA | 3000354-35.2019.8.06.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JEAN EDUARDO DISTADIO | 1002144-23.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JEAN ESCOSSIA CARVALHO ROCHA | 3002850-61.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JEAN FABIO DAS NEVES PEREIRA | 0001082-44.2020.8.05.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ALAGOINHAS | Yes | No | No |
| JEAN FABIO DAS NEVES PEREIRA | 0001082-44.2020.8.05.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ALAGOINHAS | Yes | No | No |
| JEAN FABIO DE LUCENA | 0029214-75.2020.8.16.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LONDRINA | Yes | No | No |
| JEAN FELIPE LACERDA | 0019487-44.2018.8.08.0545 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| JEAN FERNANDO SCHROEDER | 0309112-45.2018.8.24.0033 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| JEAN FRANCISCO CARDOSO DOS SANTOS | 0000841-47.2019.5.05.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JEAN JABIS DUTRA | 7002187-30.2020.8.22.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILHENA | Yes | No | No |
| JEAN JOSEPH TERTULIEN | 1000711-74.2018.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JEAN KIOSHI DADALTT | 0087386-44.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| JEAN KIOSHI DADALTT | 0087386-44.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| JEAN LUCAS VASSELA BONETTI | 1017998-60.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JEAN LUIZ DA SILVA | 1005446-96.2019.8.26.0358 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MIRASSOL | Yes | No | No |
| JEAN MARIUS BIANCO | 1010900-21.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JEAN MOTA DA SILVA | 0001169-35.2016.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JEAN NOGUEIRA LUCENA | 1044202-41.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JEAN PAULO DE OLIVEIRA E SILVA | 0813915-12.2019.8.12.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JEAN PAULO VIDI | 0001077-45.2018.5.12.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JEAN PEDRO MEDEIROS DE CARVALHO | 0020980-52.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| JEAN PIERRE MENDES TERRA MARINO | 1010963-04.2019.8.26.0223 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARUJÁ | Yes | No | No |
| JEAN RAFAEL SIQUEIRA | 0001507-44.2016.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JEAN ROBERTO FERRAZ BIASIBETTI | 0020077-79.2019.5.04.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JEANCARLO KIPPER DONATO | 9000160-31.2020.8.21.0026 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SANTA CRUZ DO SUL | Yes | Yes | No |
| JEANCARLO KIPPER DONATO | 9000160-31.2020.8.21.0026 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SANTA CRUZ DO SUL | Yes | Yes | No |
| JEANE CAMILO FERREIRA | 7058076-42.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JEANE CRISTINA DA SILVA DE MELO | 0215169-74.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JEANE DOS ANJOS SANTOS MATOS | 0000133-42.2015.5.05.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| JEANE LISBOA DA SILVA | 0001129-77.2016.5.10.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JEANE RODRIGUES DO NASCIMENTO | 1000607-61.2020.8.26.0562 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTOS | Yes | Yes | No |
| JEANE RODRIGUES DO NASCIMENTO | 1000607-61.2020.8.26.0562 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTOS | Yes | Yes | No |
| JEANE RODRIGUES OFFREDE | 0045987-66.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JEANILZA DA SILVA FARIAS | 0835097-21.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BOA VISTA | Yes | Yes | No |
| JEANILZA DA SILVA FARIAS | 0835097-21.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BOA VISTA | Yes | Yes | No |
| JEANINE MARA TAVARES | 5000386-06.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| JEANN MICHAEL SAGLIA DOS SANTOS | 0000718-41.2017.5.13.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| JEANY DE ALMEIDA SANTOS | 1005345-26.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JEDIAEL SALLES AMARAL | 0031277-26.2019.8.19.0208 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JEDILSON RODRIGUES PORTUGAL ROMANO | 0000019-40.2019.5.17.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JEERSON FERNANDES | 35.001.003.20-1202041 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JEERSON FERNANDES | 35.001.003.20-1202041 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JEFERSON CABALDI FREITAS | 9005957-34.2019.8.21.0022 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PELOTAS | Yes | No | No |
| JEFERSON DE SIQUEIRA GOMES | 0002619-35.2012.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JEFERSON DOS SANTOS TRINDADE | 1000252-77.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JEFERSON JOSE LOPES HILMANN | 0800932-87.2020.8.12.0019 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PONTA PORÃ | Yes | No | No |
| JEFERSON MANOEL DE MELLO | 0020669-64.2016.5.04.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| JEFERSON OLIVEIRA DA SILVA | 0020071-73.2017.5.04.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JEFERSON PAIVA | 1000710-81.2016.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JEFERSON RODRIGUES DOS SANTOS | 0012646-22.2017.5.15.0093 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JEFERSON RONCONI DOS SANTOS | 0001718-35.2017.8.08.0035 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF VILA VELHA | Yes | No | No |
| JEFERSON SALVATI PINTO | 0050842-36.2019.8.16.0021 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CASCAVEL | Yes | Yes | No |
| JEFERSON SALVATI PINTO | 0050842-36.2019.8.16.0021 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CASCAVEL | Yes | Yes | No |
| JEFERSON SCARTEZZINI ABEG | 0020475-96.2019.5.04.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JEFERSON SCARTEZZINI ABEG | 0020685-84.2018.5.04.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JEFERSON SILVA DOS SANTOS PERES | 0001244-76.2020.8.26.0223 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARUJÁ | Yes | No | No |
| JEFERSON SILVA DOS SANTOS PERES | 0001244-76.2020.8.26.0223 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARUJÁ | Yes | No | No |
| JEFERSON SILVA PEREIRA | 1662111-2 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JEFERSON TRENTIN | 9000032-11.2019.8.21.0005 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BENTO GONÇALVES | Yes | No | No |
| JEFERSON VELOSO BENTO | 0646351-93.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| JEFERSON VELOSO BENTO | 0646351-93.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| JEFERSON WILLIAN DIAS | 5002899-27.2020.8.24.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| JEFFERSON ALBUQUERQUE | 1001915-32.2017.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JEFFERSON ALVES PEDROSO | 1065853-69.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| JEFFERSON ALVES PEDROSO | 1065853-69.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| JEFFERSON ANDRE CANTALEJO LIMA | 0000587-37.2013.5.02.0082 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| JEFFERSON APARECIDO BATISTA TEIXEIRA | 1000093-38.2013.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JEFFERSON APARECIDO CASOLATTO | 1011524-73.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JEFFERSON APARECIDO CASOLATTO | 1011524-73.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JEFFERSON BARRETO QUEIROZ | 0015988-48.2020.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| JEFFERSON BEZERRA DA SILVA | 1019935-08.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JEFFERSON BRAGA NASCIMENTO | 1000042-55.2017.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JEFFERSON CABRAL DA SILVA | 0034292-84.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRÃO PRETO | Yes | Yes | No |
| JEFFERSON CABRAL DA SILVA | 0034292-84.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRÃO PRETO | Yes | Yes | No |
| JEFFERSON CAMPOS DE FARIA | 1011181-40.2020.8.26.0564 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| JEFFERSON CARDOSO ROQUE | 0020505-28.2019.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JEFFERSON DA CRUZ DE FREITAS | 0667079-58.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| JEFFERSON DA SILVA ROGERIO | 1000255-98.2020.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JEFFERSON DE LIMA | 0000247-39.2019.5.13.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| JEFFERSON DE OLIVEIRA FREITAS | 0047779-35.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JEFFERSON DE SOUZA MORAES | 1016401-86.2019.8.26.0068 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARUERI | Yes | No | No |
| JEFFERSON DOS SANTOS | 0002419-76.2014.5.02.0048 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JEFFERSON DOS SANTOS GONCALVES | 0010406-91.2020.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JEFFERSON FERNANDO DE JESUS | 0827343-32.2017.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JEFFERSON FERNANDO DE LIMA SILVA | 1000842-67.2018.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JEFFERSON FERREIRA DA SILVA | 8000181-96.2020.8.05.0049 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAPIM GROSSO | Yes | No | No |
| JEFFERSON FLAVIO HONORATO DE FRANCA | 0000515-77.2015.5.21.0041 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL | Yes | Yes | No |
| JEFFERSON GONCALVES DE CARVALHO | 0010642-77.2019.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JEFFERSON HENRIQUE DE LUCENA | 0000025-53.2015.5.06.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE / PE | Yes | Yes | No |
| JEFFERSON HENRIQUE DE OLIVEIRA | 0002892-70.2011.5.02.0047 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JEFFERSON LUIS SLOMPO | 0033182-60.2017.8.16.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| JEFFERSON MARLON MONTICELLI | 0009878-64.2018.8.21.1001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JEFFERSON MONDONI GUIMARAES | 7010288-95.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JEFFERSON MONDONI GUIMARAES | 7010288-95.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JEFFERSON NUNES DOS SANTOS | 1006543-98.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JEFFERSON NUNES DOS SANTOS | 1006543-98.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JEFFERSON ORSI SIRATUT | 1034210-93.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JEFFERSON PAIVA DA SILVA | 0011937-73.2017.5.15.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JEFFERSON PAULINO RIBEIRO | 1000019-96.2016.5.02.0082 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JEFFERSON PECANHA | 1001469-19.2018.5.02.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| JEFFERSON PERCIANO GOMES | 0000146-92.2020.8.19.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITALVA | Yes | No | No |
| JEFFERSON PEREIRA DE DEUS | 1001065-78.2018.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JEFFERSON PEREIRA GUILHERME | 0632495-54.2019.8.04.0015 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MANAUS | Yes | No | No |
| JEFFERSON RODOLFO ARRUDA NASCIMENTO | 0800816-54.2020.8.10.0046 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IMPERATRIZ | Yes | Yes | No |
| JEFFERSON RODOLFO ARRUDA NASCIMENTO | 0800816-54.2020.8.10.0046 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IMPERATRIZ | Yes | Yes | No |
| JEFFERSON RODRIGO DE SOUZA | 5017278-56.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| JEFFERSON RODRIGO PEREIRA | 0010199-74.2019.5.15.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JEFFERSON RODRIGUES DE CARVALHO MOREIRA | 1000072-06.2015.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JEFFERSON SANTIAGO VIEIRA | 0001303-44.2016.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | No | Yes | Yes |
| JEFFERSON SILVA DE MELO | 0000137-62.2020.5.21.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JEFFERSON TIMOTEO OLIVEIRA DA SILVA | 0012048-15.2015.5.15.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RIBEIRÃO PRETO | Yes | Yes | No |
| JEFTE BRITO ROCHA | 0802004-94.2020.8.14.0006 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| JEILIANE SOUSA COELHO DE OLIVEIRA | 0614355-77.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| JEINIFFER DE LIMA LIRA | 1000850-93.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JEISIANE DO SOCORRO RODRIGUES RIBEIRO | 0808522-88.2020.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| JEISIANE SUELLEN DOS SANTOS | 0001065-16.2015.8.08.0031 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MANTENÓPOLIS | Yes | No | No |
| JELIEL CARLOS TEIXEIRA DE AGUIAR | 5001386-56.2019.8.24.0135 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF NAVEGANTES | Yes | No | No |
| JENIFER CANCIANI PASSOS | 5003922-80.2020.8.21.0008 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF CANOAS | Yes | No | No |
| JENIFFER AMORIM GAMA | 1001517-67.2020.8.26.0278 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAQUAQUECETUBA | Yes | No | No |
| JENIFFER KOROBINSKI | 0002522-02.2013.5.02.0054 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JENIFHER RAULINA BASS CARVALHO | 0001400-42.2015.5.02.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JENIVALDO SOUZA SANTOS | 0031420-98.2019.8.05.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JENNIFER CURVELLO DA COSTA | 5000306-62.2020.8.21.0052 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUAÍBA | Yes | No | No |
| JENNIFER DA SILVA | 5005676-77.2019.8.13.0699 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBÁ | Yes | No | No |
| JENNIFER DA SILVA BARONE | 1001130-06.2016.5.02.0086 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JENNIFER DA SILVA BARONE | 1001149-91.2017.5.02.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JENNIFER DE CARVALHO SILVESTRE BALSINI | 0301067-86.2019.8.24.0075 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TUBARÃO | Yes | No | No |
| JENNIFER FERRARI | 0020027-89.2019.5.04.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JENNIFER GOMES KASPER | 0000241-33.2013.5.04.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| JENNIFER JACI BRAGA | 1016148-68.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JENNIFER MARTINS DE FRANCA | 1000705-54.2016.5.02.0061 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JENNIFER NICOLE PADUA KINSLER | 0024859-49.2019.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| JENNIFER TSAN WHUA CLEAVELEY HAU | 0000152-07.2020.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JENNIFER TSAN WHUA CLEAVELEY HAU | 0000238-75.2020.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JENNIFFER SIMONE ANTUNES BARBOSA | 0028392-67.2019.8.13.0188 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| JENNIVON SILVA SOUSA | 0001195-57.2017.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JENNYFER ELLEN GOMES DA SILVA | 0000261-26.2019.5.13.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| JENNYFER FERREIRA SILVA | 1000438-69.2020.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JENUSA DIAS MUNHOZ | 35.001.003.20-1296942 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JEORGE LUIZ BEZERRA FRAGA | 32.001.001.20-0014120 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| JEOVAH LINHARES LOPES | 3000651-32.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JEOVANNA RIBEIRO MOURA ALENCAR | 0800662-88.2019.8.18.0162 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| JERCILDA MACEDO DOS REIS | 1002545-25.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JEREMIAS BURIGO COELHO | 0242500-48.2006.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JEREMIAS CAIRES | 1001704-64.2015.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JEREMIAS DO NASCIMENTO SAMPAIO | 0000008-98.2017.5.08.0109 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 8ª REGIÃO | Yes | Yes | No |
| JEREMIAS JOAQUIM DA SILVA | 0000395-56.2016.8.17.1400 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SIRINHAÉM | Yes | No | No |
| JEREMIE MANUEL ANDRE MARTINEZ | 1110010-61.2018.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JERFESON MATIAS DOS SANTOS | 0000676-93.2019.5.13.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JERFESON NOLLAN BRANDAO DE LIMA | 0047906-70.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| JERONIMO COURA SOBRINHO | 5022758-75.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JERONIMO DE AQUINO MEDEIROS | 1018182-47.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JERONIMO DIX NEUF ROSADO DOS SANTOS | 0826138-98.2019.8.20.5004 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF NATAL | Yes | No | No |
| JERONIMO DO NASCIMENTO PEIXOTO | 0011344-49.2013.5.01.0040 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| JERONIMO LUCIANO ALVES BORGES DA SILVA | 0002517-17.2020.8.05.0113 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITABUNA | Yes | Yes | No |
| JERONIMO LUCIANO ALVES BORGES DA SILVA | 0002517-17.2020.8.05.0113 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITABUNA | Yes | Yes | No |
| JERONIMO OLEGARIO | 0311494-86.2018.8.24.0008 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BLUMENAU | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JERRE ADRIANE FERREIRA COELHO | 1001690-96.2014.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JERRY ADRIANI SABINO | 0001768-50.2012.5.02.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JERRY LUCIO DIAS DA SILVA JUNIOR | 0659687-67.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| JERRY SILVA AMORIM | 0001363-85.2014.5.11.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANUAS - AM | Yes | Yes | No |
| JERRY WILSON DA SILVA VIEGAS | 0801954-31.2019.8.10.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JERSON FERREIRA DA SILVA | 1001766-15.2017.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JERUSA CRISTINA CENSI | 5006207-07.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| JERUZA JORGE DA FONSECA | 0000321-70.2018.5.07.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JESELIAS DA COSTA BRAGA | 5006080-37.2019.8.24.0113 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMBORIÚ | Yes | Yes | No |
| JESELIAS DA COSTA BRAGA | 5006080-37.2019.8.24.0113 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMBORIÚ | Yes | Yes | No |
| JESELY PEREIRA MYRRHA | 1020348-18.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JESER BIGGI DE ABREU | 1006887-79.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JESICA CARDOSO MAIA | 5004495-79.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| JESIEL DA SILVA | 1021884-38.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JESIEL MARCELINO DA SILVA JUNIOR | 0709289-95.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JESLEI RIGOLAO | 0012056-09.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JESOINA SOUSA REGO | 0804078-46.2019.8.10.0046 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| JESSE DA SILVA JUNIOR | 0000960-29.2017.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JESSE NOGUEIRA MIRANDA | 0600859-36.2020.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| JESSE RICARDO OLIVEIRA DE MENDONCA | 1047630-23.2019.8.26.0114 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPINAS | Yes | No | No |
| JESSE RODRIGUES SELES | 1003151-34.2013.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JESSE SOUZA ALMEIDA | 1002436-08.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JESSE VELMOVITSKY | 0167016-10.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JESSE VILTAMAR LIMEIRA | 0000225-61.2020.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JESSE VILTAMAR LIMEIRA | 0000231-68.2020.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JESSER SANTANA | 5012930-41.2019.8.24.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOINVILLE | Yes | No | No |
| JESSICA AFONSO SANTANA | 1006025-29.2019.8.26.0266 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF ITANHAÉM | Yes | No | No |
| JESSICA ALMEIDA DA CRUZ | 23.001.001.20-0004524 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JESSICA ALMEIDA DA CRUZ | 23.001.001.20-0004524 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JESSICA ALVES CALADO | 0012160-74.2017.5.15.0113 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JESSICA ANERIS FOLCHINI | 9001684-78.2020.8.21.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PASSO FUNDO | Yes | No | No |
| JESSICA ANN MACEDO | 5008873-75.2019.8.21.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JESSICA APARECIDA DE LIMA SILVA | 1001931-91.2019.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JESSICA ARAUJO ABRANCHES | 5268419-57.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JESSICA BARROS LOPES | 7051580-94.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JESSICA BELTRAMIN DE PAULA LITZENBERGER | 1001176-25.2018.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JESSICA CABEDE PIMENTEL | 0007059-91.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JESSICA CABEDE PIMENTEL | 0007059-91.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JESSICA CABRAL DE LIMA HAIKAL | 0088476-87.2019.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| JESSICA CAETANO DE MATOS | 5001065-84.2020.8.24.0135 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NAVEGANTES | Yes | No | No |
| JESSICA CAROLINA MOREIRA RAFAEL | 0010884-88.2016.5.15.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| JESSICA CAROLINE DE MATOS PRADO | 1000014-53.2020.8.11.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MIRASSOL D'OESTE | Yes | No | No |
| JESSICA CARRILLO COSTA | 0846338-89.2018.8.15.2001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| JESSICA CARVALHO AMARAL | 5188047-94.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JESSICA CORREA WEIS PONTIM | 51.030.001.20-0000363 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CÁCERES | Yes | No | No |
| JESSICA CORREA WEIS PONTIM | 51.030.001.20-0000363 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CÁCERES | Yes | No | No |
| JESSICA COUTO CARVALHO DE OLIVEIRA GAUDE | 0050089-24.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JESSICA COUTO CARVALHO DE OLIVEIRA GAUDE | 0050089-24.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JESSICA COUTO ELEUTERIO AMARAL | 5000187-87.2020.8.13.0452 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NOVA SERRANA | Yes | No | No |
| JESSICA DA SILVA MILITAO | 50.001.001.20-0006159 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JESSICA DA SILVA MILITAO | 50.001.001.20-0006159 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JESSICA DA SILVA OLIVEIRA | 35.001.003.20-1295806 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JESSICA DA SILVA PINHEIRO | 9000924-32.2020.8.21.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PASSO FUNDO | Yes | No | No |
| JESSICA DAIANE LELIS BISPO | 5617740-23.2019.8.09.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| JESSICA DE CAMPOS | 53.001.001.20-0010295 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JESSICA DE CAMPOS | 53.001.001.20-0010295 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JESSICA DE FATIMA GOMES | 1024454-57.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JESSICA DE LIMA MACIEL SOUZA | 5019810-13.2020.8.09.0012 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | Yes | No |
| JESSICA DE LIMA MACIEL SOUZA | 5019810-13.2020.8.09.0012 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | Yes | No |
| JESSICA DE QUEIROZ ALCANTARA | 0634879-95.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| JESSICA DE QUEIROZ ALCANTARA | 0634879-95.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| JESSICA DE SOUSA ABREU DE PAULA | 1023494-67.2019.8.26.0564 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JESSICA DE SOUZA MATHIAS | 0305822-18.2019.8.24.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| JESSICA DO NASCIMENTO JESUS | 1002686-97.2019.8.26.0125 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAPIVARI | Yes | No | No |
| JESSICA DUARTE DOS SANTOS | 20200502121 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| JESSICA ESSVEIN SCHMIEDEL | 0020236-04.2014.5.04.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| JESSICA EVANGELISTA DOS ANJOS | 0000298-35.2017.5.11.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JESSICA FAGUNDES DA SILVA | 9002124-66.2019.8.21.0132 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SAPIRANGA | Yes | No | No |
| JESSICA FERREIRA GOULART COELHO | 0800507-38.2020.8.10.0012 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JESSICA GOULARTE RIBAS | 9000808-65.2020.8.21.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CANOAS | Yes | No | No |
| JESSICA KARINE DE LIMA DO NASCIMENTO | 0001319-94.2020.8.16.0029 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF COLOMBO | Yes | No | No |
| JESSICA KAROLINA DE JESUS SANTOS | 0000718-25.2020.8.19.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITABORAÍ | Yes | No | No |
| JESSICA KEIKO DE SOUSA NAGAHIRO | 0024740-97.2015.5.24.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| JESSICA LAIS OLIVEIRA | 35.001.003.20-1137153 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JESSICA LAIS OLIVEIRA | 35.001.003.20-1137153 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JESSICA LUZIA MACHADO | 338027/2020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF OURINHOS | Yes | No | No |
| JESSICA MARA BERGONZINI DA SILVA | 7049773-39.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JESSICA MENDES MUNIZ | 0703557-36.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JESSICA MICAELLE DA SILVA SOUZA | 0000580-75.2019.5.13.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| JESSICA MRAS GARCIA | 9082182-61.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JESSICA MUNIZ SANTOS | 0661085-49.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| JESSICA NASCIMENTO ARAUJO | 0002252-15.2019.8.25.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BOQUIM | Yes | No | No |
| JESSICA NUNES DO CARMO | 0011258-43.2020.8.27.2729 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMAS | Yes | No | No |
| JESSICA OLIVEIRA DE ARAUJO DOS ANJOS | 0030069-12.2020.8.19.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JESSICA OLIVEIRA TEIXEIRA | 0014397-61.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JESSICA OLIVEIRA TEIXEIRA | 0014397-61.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JESSICA PAOLA DA SILVA | 0020936-40.2019.5.04.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JESSICA PAULA BRITO CRIPPA | 1002924-85.2017.8.11.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| JESSICA PINHEIRO CAMELO E SILVA | 23.001.001.20-0005557 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JESSICA PINHEIRO CAMELO E SILVA | 23.001.001.20-0005557 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JESSICA POLICARPO NASCIMENTO | 1006945-82.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JESSICA POLICARPO NASCIMENTO | 1006945-82.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JESSICA REGINA GOMES | 0002486-04.2015.5.02.0049 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JESSICA RODRIGUES DE CASTRO SOUZA | 52.001.001.20-0016369 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JESSICA SALVADOR MIRANDA | 0012323-69.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| JESSICA SALVADOR MIRANDA | 0012291-64.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARAPARI | Yes | Yes | No |
| JESSICA SALVADOR MIRANDA | 0012323-69.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| JESSICA SALVADOR MIRANDA | 0012291-64.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARAPARI | Yes | Yes | No |
| JESSICA SANCHES MACHADO ROCHA | 1045383-57.2019.8.26.0506 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | Yes | No |
| JESSICA SANCHES MACHADO ROCHA | 1045383-57.2019.8.26.0506 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | Yes | No |
| JESSICA SANTOS DUARTE | 0002583-47.2014.5.02.0046 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JESSICA SANTOS SOUZA | 1000903-15.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JESSICA SILVA SOARES | 0716763-42.2019.8.07.0020 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JESSICA THAIS DE MATOS ENDALECIO | 1005017-29.2020.8.26.0477 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PRAIA GRANDE | Yes | No | No |
| JESSICA THAIS DE MATOS ENDALECIO | 1005017-29.2020.8.26.0477 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PRAIA GRANDE | Yes | No | No |
| JESSICA VARGAS | 0003367-22.2019.8.21.0029 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTO ÂNGELO | Yes | No | No |
| JESSICA VENTURA CARRASCO | 1000606-07.2020.8.26.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JESSICA ZANDONA | 9010601-23.2019.8.21.0021 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PASSO FUNDO | Yes | No | No |
| JESSIKA BACCIOTTI LANTERI DE LIMA | 1005257-12.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| JESSIKA BACCIOTTI LANTERI DE LIMA | 1005257-12.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| JESSIKA GONCALVES NASCIMENTO | 5004293-26.2019.8.13.0647 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO SEBASTIÃO DO PARAÍSO | Yes | No | No |
| JESSIKA MARIELLE BRAGA FERREIRA | 5087626-89.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JESSYCA ARAUJO OLIVEIRA | 5010846-81.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JESSYCA LIMA GUIMARAES | 0028551-48.2019.8.16.0019 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| JESSYCA MOREIRA SILVA TURIBIO | 5088408-96.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JESSYKA SANTOS GALVAO REIS | 0045135-56.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| JESSYKA SANTOS NUNES | 0800488-32.2020.8.10.0012 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JESULENE PEREIRA DA SILVA | 5670715-84.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JESUS ABAD PRAVIA | 0812377-68.2017.8.20.5004 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF NATAL | Yes | No | No |
| JESUS MANUEL ORTEGA | 1030084-52.2019.8.26.0405 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF OSASCO | Yes | No | No |
| JESUS PEREIRA DA SILVA PAZDZIORNY | 7007072-29.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JESUS PEREIRA DA SILVA PAZDZIORNY | 7007072-29.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JET CLASS TRANSPORTES NACIONAIS LTDA ME | 1021101-75.2020.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JEYMYSON ALVES DE SOUSA | 1014271-93.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JEYSON MELO VARGAS | 0000761-38.2013.5.04.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | No | Yes | Yes |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JEZIEL MENEZES SANTANA | 1045439-93.2019.8.26.0602 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SOROCABA | Yes | No | No |
| JHENIFER CAROLINE HEINRICH | 8020023-78.2019.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JHENIFER LAIS ALMEIDA CUNHA | 1028478-02.2017.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JHENIFER LORRAYNE HESTON DO CARMO | 5009371-43.2019.8.13.0245 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SANTA LUZIA | Yes | No | No |
| JHESSICA ALESSANDRA SOUSA GONCALVES | 5555857-40.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JHON BURTON DUNCAN JUNIOR | 41.001.001.20-0014445 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| JHON LENNON REIS SILVA | 0018781-74.2019.8.13.0452 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NOVA SERRANA | Yes | No | No |
| JHON WEINNY SILVA DE MORAES | 1024514-30.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JHONATA DA SILVA PEREIRA | 0000565-69.2019.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JHONATA DE SOUZA SANTANA | 0000683-14.2020.8.26.0268 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITAPECERICA DA SERRA | Yes | No | No |
| JHONATA PINHEIRO MAIA | 0000538-72.2017.5.10.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JHONATAN ELIZEU SOARES MELO | 0001093-95.2017.5.10.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JHONATAN SILVINO DE SOUZA FRANCISCO | 0000133-44.2020.5.12.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JHONATAS WILLIAN DO AMARAL | 000.014-8/0120 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF AGUDOS | Yes | No | No |
| JHONATAS WILLIAN DO AMARAL | 000.014-8/0120 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF AGUDOS | Yes | No | No |
| JHONATHAS APARECIDO GUIMARAES SUCUPIRA | 0700941-36.2020.8.07.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JHONATHAS APARECIDO GUIMARAES SUCUPIRA | 0700386-19.2020.8.07.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JHONATHAS APARECIDO GUIMARAES SUCUPIRA | 1030598-13.2020.8.26.0100 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JHONATHAS GEBER CALHEIROS DE OLIVEIRA | 0620077-84.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| JHONATTAN MARTINS VALERIANO | 0617146-19.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| JHONNATA FELIX SELVATI | 5707403-45.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JHONNI DOS SANTOS LINHARES | 0000414-28.2018.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JHONY NUNES FREITAS | 1001588-06.2020.8.26.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JHONY WILLIAM PESSOA | 1001707-80.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JHORDAM DA SILVA PARENTE | 1012816-93.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JHOYCE LOPES EUFRASIO SOUSA | 1004800-53.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JHULIA FARINHA MAFFINI | 7005407-72.2020.8.22.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| JIENNIFFER DE OLIVEIRA SALDANHA | 0610735-12.2019.8.04.0092 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| JILENILDO MARTINS SANTOS | 7006180-20.2020.8.22.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| JIMES CANDIDO DA SILVA | 0010512-51.2015.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| JIMMY DANTAS ALVES | 1001973-46.2019.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JIMMY SCHNEIDERMAN | 1002224-45.2020.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| JIMMY SCHNEIDERMAN | 1002224-45.2020.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JIOVANE LUIGE FIORINI VENTURIN | 0003386-17.2020.8.16.0131 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PATO BRANCO | Yes | No | No |
| JJFDA | 8018810-68.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOAB OLIVEIRA REIS | 1013623-08.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOABE DE LIMA SALES | 0000116-70.2020.8.19.0205 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOABE FEITOSA GOIS | 23.002.001.20-0005033 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOABERLAN LIMA MOTA JUNIOR | 0706527-09.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JOABSON MAUES LONDRES | 0000191-49.2020.5.08.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DO TRABALHO | Yes | No | No |
| JOACI FERREIRA ALVES | 0000797-54.2014.5.10.0010 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 10ª REGIÃO - BRASÍLIA | Yes | Yes | No |
| JOÃFÃEO DA SILVA SOARES | 0824400-35.2019.8.12.0110 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JOÃFO GILSON PEREIRA DA SILVA JUNIOR | 0625025-77.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| JOÃFO GOMES DE SOUSA | 0627012-51.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| JOAIS RICARDO DE OLIVEIRA JUNIOR | 0805349-70.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| JOALISSON SANTOS DA SILVA | 0000945-82.2016.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JOANA ANGELICA DE OLIVEIRA FARNEZ | 9034708-47.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOANA ANTONIA DA SILVEIRA MINGOIA | 1012225-37.2019.8.26.0077 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BIRIGÜI | Yes | No | No |
| JOANA AUGUSTA FERNANDES DE JESUS | 0000301-77.2019.5.13.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| JOANA BUENO | 35.001.003.20-1186792 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOANA BUENO | 35.001.003.20-1186792 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOANA CARNEIRO DA MOTTA | 0010276-98.2013.5.06.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| JOANA D ARC DA COSTA PEREIRA | 0000687-22.2019.5.13.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| JOANA D ARC MONTEIRO SAMPAIO | 0030326-66.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| JOANA D ARC SOUTO | 5036418-76.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| JOANA D´ARC PEREIRA DA SILVA | 1027066-23.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| JOANA DARC ALMEIDA COWAL | 0108498-55.2016.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOANA DARC DA SILVA E SILVA | 5032878-75.2020.8.09.0094 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JATAÍ | Yes | No | No |
| JOANA DARC DE AMORIM ARAGAO | 0800148-63.2020.8.18.0013 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| JOANA DARC DE AMORIM ARAGAO | 0800148-63.2020.8.18.0013 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| JOANA DARC LOPES GIRARDI | 1002103-80.2020.8.26.0189 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FERNANDÓPOLIS | Yes | Yes | No |
| JOANA DARC LOPES GIRARDI | 1002103-80.2020.8.26.0189 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FERNANDÓPOLIS | Yes | Yes | No |
| JOANA DARK ALMEIDA DA SILVA | 0002177-63.2015.5.11.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| JOANA DE ALBUQUERQUE MARANHAO BEZERRA DE MELO | 0003276-31.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOANA DE MELO BASTOS | 9000531-70.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JOANA DE SA NOVIS | 0011368-65.2019.8.05.0150 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| JOANA DE SOUZA GOMES CHOUCAIR | 0017003-62.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOANA DOS SANTOS SILVA | 1011858-22.2019.8.11.0015 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SINOP | Yes | No | No |
| JOANA DUMKE DALLA ROZA | 0157790-58.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JOANA ELICE DA ROCHA NOVAES | 0000022-40.2017.5.10.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JOANA FIGUEIRA HENRIQUE LOPES | 1020922-75.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOANA GABRIELLY CABRERA | 0000965-61.2020.8.26.0362 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MOGI GUAÇU | Yes | Yes | No |
| JOANA GABRIELLY CABRERA | 0000965-61.2020.8.26.0362 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MOGI GUAÇU | Yes | Yes | No |
| JOANA MACHADO | 1013246-69.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| JOANA MARIA SA DE ALENCAR | 0057439-92.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| JOANA MASCARENHAS REQUIAO DA SILVA | 1019116-73.2017.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOANA PINHEIRO LIMA | 0605836-21.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| JOANA PLENTZ MARQUARDT | 9003114-28.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| JOANA PLENTZ MARQUARDT | 9003114-28.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| JOANE CHRISTINE DE SOUZA BARROS | 0803131-71.2020.8.20.5124 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| JOANILIA GONCALVES SILVA | 5037424-21.2019.8.13.0702 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| JOANIS JOSE PEREIRA | 1000041-17.2014.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOANITA VITAL DE MARIA CARVALHO | 24.001.003.19-0010479 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NATAL | Yes | No | No |
| JOANNA GUILHERMINA GOMES SOUZA | 0012252-46.2009.8.05.0150 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| JOANNA LOPES DE SOUZA TEIXEIRA | 9000668-93.2019.8.21.1001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JOAO ABRAO FAIAD JUNIOR | 5004550-29.2019.8.24.0038 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF JOINVILLE | Yes | No | No |
| JOAO AFONSO NERY RIBEIRO | 7034797-27.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JOAO AFONSO PINTO BASTOS | 1034332-09.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO ALECSANDRO PEREIRA | 1000788-88.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOAO ALEXANDRE TARGINO DA ROCHA | 0884905-58.2019.8.15.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| JOAO ALEXANDRE TARGINO DA ROCHA | 0884905-58.2019.8.15.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| JOAO AMERICANO PINHEIRO DE LIMA | 6093715-60.2015.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOAO ANTONIO COZENDEY JUNIOR | 0022866-91.2019.8.19.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPOS DOS GOYTACAZES | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOAO ANTONIO CYPRIANO COSTA | 0009214-85.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOAO ANTONIO DA CRUZ STEFAN | 1126488-47.2018.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO ANTONIO DE CARVALHO DA SILVA | 0012553-19.2016.5.15.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| JOAO ANTONIO DE GUSMAO | 5184896-50.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOAO ANTONIO GOMES BRAGA | 0000621-11.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| JOAO ANTONIO GOMES BRAGA | 0000621-11.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| JOAO ANTONIO GOMES DE FREITAS | 0004238-54.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| JOAO ANTONIO RADTKE | 0010533-80.2020.8.08.0725 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SERRA | Yes | No | No |
| JOAO ANTONIO ZOGHBI DAGHER | 0015719-11.2019.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOAO ARIOVALDO SOPPA | 0036222-21.2019.8.16.0182 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CURITIBA | Yes | No | No |
| JOAO ARRUDA RIBEIRO NETO | 3000636-65.2017.8.06.0004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOAO AUGUSTO DE ANDRADE DANTAS | 0001447-85.2014.5.02.0055 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JOAO AUGUSTO DE SOUZA CASTRO | 0007157-81.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| JOAO AUGUSTO DINIZ CAVALCANTE | 0005121-57.2019.8.17.8226 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PETROLINA | Yes | No | No |
| JOAO AUGUSTO FREYESLEBEN VALLE PEREIRA | 5008542-36.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| JOAO AUGUSTO NUNES CORDEIRO | 0038475-12.2020.8.05.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOAO AUGUSTO VERAS GADELHA | 1013172-11.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JOAO BAHIA DE HOLANDA SOUSA | 3002109-21.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOÃO BAPTISTA MARANHÃO LAPENDA NETO | 1012118-24.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO BAPTISTA MORENO DE NUNES RIBEIRO | 0101128-13.2016.5.01.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| JOAO BAPTISTA MORENO DE NUNES RIBEIRO | 0100544-09.2017.5.01.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| JOAO BARBOSA DA SILVA | 0002023-05.2016.5.11.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOAO BARBOSA DA SILVA | 0002273-42.2015.5.11.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - AM | Yes | Yes | No |
| JOAO BATISTA BITENCOURTH | 1000605-48.2018.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOAO BATISTA BYRON | 0158924-43.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOAO BATISTA CARNEIRO FERNANDES | 3002149-93.2019.8.06.0167 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SOBRAL | Yes | No | No |
| JOAO BATISTA DE OLIVEIRA | 5071017-31.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOÃO BATISTA DE OLIVEIRA SANTOS | 1009529-61.2017.8.26.0606 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SUZANO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOAO BATISTA DE PADUA | 0070353-71.2016.8.13.0647 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO SEBASTIÃO DO PARAÍSO | Yes | No | No |
| JOAO BATISTA DE SOUSA RABELLO | 0806241-84.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| JOAO BATISTA DOS SANTOS | 5000200-26.2020.8.13.0472 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PARAGUAÇU | Yes | No | No |
| JOAO BATISTA DOS SANTOS | 1001955-54.2017.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOAO BATISTA DOS SANTOS | 0001339-28.2015.5.05.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| JOAO BATISTA DUARTE | 1022062-75.2018.8.26.0005 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO BATISTA FERNANDES NETO | 0011235-43.2018.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOAO BATISTA FRANCISCO DA CRUZ | 0041141-98.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| JOAO BATISTA FURLAN DUARTE | 3002513-72.2019.8.06.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOAO BATISTA GOMES DA SILVA | 0800860-56.2018.8.15.0191 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SOLEDADE | Yes | No | No |
| JOAO BATISTA GOMES DE SOUZA | 3000023-40.2019.8.06.0177 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UMIRIM | Yes | No | No |
| JOAO BATISTA LIMA MARTINS | 1001356-36.2017.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOAO BATISTA MORENO PINHEIRO | 0000404-49.2013.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| JOAO BATISTA SALOMAO JUNIOR | 1016710-04.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| JOAO BATISTA SILVA SANTOS | 0001152-89.2016.5.17.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| JOAO BATISTA SILVEIRA RIBEIRO | 0020054-14.2020.5.04.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOAO BATISTA VASCONCELOS | 3000553-74.2019.8.06.0167 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SOBRAL | Yes | No | No |
| JOAO BEGNINI | 0074770-37.2019.8.16.0014 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF LONDRINA | Yes | No | No |
| JOAO BENONES LIMA JUNIOR | 35.001.003.20-1336084 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO BERCHMANS VIANA MARTINS FILHO | 3001018-31.2017.8.06.0013 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOAO BERNARDO DE MEDEIROS NETTO | 1000086-48.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOAO BEZERRA JUNIOR | 0811068-33.2020.8.15.2001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| JOAO BEZERRA JUNIOR | 0809166-45.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| JOAO BOSCO ALVES BRANDAO FILHO | 0007478-51.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| JOAO BOSCO RODRIGUES DE DEUS | 0001204-92.2014.5.17.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| JOAO BOSCO SALES DE SOUSA | 0000927-46.2013.5.15.0008 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| JOAO BOSCO TANURI SILVA | 0007814-36.2020.8.19.0203 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOAO BRAHA | 1000509-06.2020.8.26.0650 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VALINHOS | Yes | No | No |
| JOAO BRUNO ROCHA ARAGAO | 3001376-52.2019.8.06.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOÃO BRUNO TEIXEIRA GOMES | 0030224-20.2018.8.08.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| JOAO CADORIN FALLEIROS | 1010859-57.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINAS | Yes | No | No |
| JOAO CADORIN FALLEIROS | 1010859-57.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINAS | Yes | No | No |
| JOAO CARDOSO DA SILVA | 1001333-60.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOAO CARLOS BACELAR | 0070827-23.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOAO CARLOS BORBA | 0010133-74.2019.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOAO CARLOS BORGES NOBREGA | 9005186-53.2019.8.21.0023 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO GRANDE | Yes | Yes | No |
| JOAO CARLOS BORGES NOBREGA | 9005186-53.2019.8.21.0023 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO GRANDE | Yes | Yes | No |
| JOAO CARLOS CARNEIRO | 35.001.003.20-1240970 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO CARLOS CASAGRANDE | 5002323-71.2018.8.08.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LINHARES | Yes | No | No |
| JOAO CARLOS CASSULI JUNIOR | 0301567-80.2016.8.24.0036 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JARAGUÁ DO SUL | Yes | No | No |
| JOAO CARLOS CZELUSNIAK | 0002581-12.2020.8.16.0019 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| JOAO CARLOS DA SILVA | 0003853-64.2019.8.05.0154 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LUÍS EDUARDO MAGALHÃES | Yes | No | No |
| JOAO CARLOS DA SILVA | 0010142-35.2020.8.08.0173 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARIACICA | Yes | No | No |
| JOAO CARLOS DE BARBOSA ASSUNCAO | 0057317-40.2020.8.05.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JOAO CARLOS DE BARBOSA ASSUNCAO | 0057317-40.2020.8.05.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JOAO CARLOS DE OLIVEIRA FILHO | 5000659-04.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| JOAO CARLOS DE OLIVEIRA FONSECA | 0165265-85.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOAO CARLOS FERREIRA DA COSTA | 1000556-39.2020.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOAO CARLOS FERREIRA DA SILVA | 0100880-28.2017.5.01.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOAO CARLOS FERREIRA DA SILVA | 0101003-26.2017.5.01.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOAO CARLOS FERREIRA DA SILVA | 0101852-32.2016.5.01.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOAO CARLOS FERREIRA DOS SANTOS | 1001017-64.2018.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOAO CARLOS FRANCHETTO | 0006248-89.2019.8.16.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| JOAO CARLOS KURTZ | 0313902-39.2017.8.24.0023 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| JOÃO CARLOS LOUBACK RODRIGUES | 0814319-32.2018.8.20.5124 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| JOAO CARLOS NASCIMENTO FERREIRA JUNIOR | 0826529-83.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JOAO CARLOS NEVES DIAS | 0849735-11.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELÉM | Yes | No | No |
| JOAO CARLOS OCARIZ DE MORAES | 0801522-19.2019.8.12.0013 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JARDIM | Yes | No | No |
| JOAO CARLOS PAOLILLO BACELAR FILHO | 0071035-07.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOÃO CARLOS PEREIRA PADILHA NETO | 0849144-97.2018.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| JOÃO CARLOS PEREIRA PADILHA NETO | 0823545-25.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| JOAO CARLOS POMPEU DA SILVA | 0012878-51.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOAO CARLOS REULE | 0011296-30.2013.5.01.0060 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| JOAO CARLOS SARMENTO DE MORAIS | 0031239-19.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOAO CARLOS SEGURA PEREZ | 0001334-10.2012.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOAO CARLOS SOUTO | 0758109-82.2019.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JOAO CARLOS VIDAL DO PORTO NEVES | 0863963-88.2019.8.14.0301 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BELÉM | Yes | No | No |
| JOÃO CARLOS VIEIRA DA SILVA TELLES | 0024104-68.2005.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOAO CAUBI ALMEIDA PINTO | 2020-02-0212 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| JOAO CAVALCANTI BEZERRA SANT IAGO NETO | 0302245-49.2018.8.24.0061 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO FRANCISCO DO SUL | Yes | No | No |
| JOAO CESAR FIRMINO VIEIRA | 0013941-15.2019.8.19.0206 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOAO CHAGAS SOARES FILHO | 0000195-78.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO CLEYTON PATROCINIO PIO | 0015592-08.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOAO CRISTINO DOS SANTOS | 0803789-34.2018.8.12.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JOAO DA SILVA JUNIOR | 0302563-67.2019.8.24.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOINVILLE | Yes | No | No |
| JOAO DA SILVA JUNIOR | 0800305-73.2020.8.10.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JOAO DA SILVA NETO | 0800306-58.2020.8.10.0008 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JOAO DA SILVA OLIVEIRA | 0604942-40.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| JOAO DALVI DE PAIVA | 0026506-49.2017.8.08.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| JOAO DANIEL AMORIM EDDE | 0036697-09.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOAO DANIEL LINO MIRANDA SILVA | 8000696-03.2019.8.05.0103 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ILHÉUS | Yes | No | No |
| JOAO DE ANDRADE | 1001162-76.2016.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOAO DE CASTRO DIAS MAGALHAES | 0713383-86.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JOAO DE DEUS VAZ | 1001401-46.2017.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOAO DE JESUS MENDES FERREIRA | 5182195-19.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOAO DE OLIVEIRA JUNIOR | 0000377-46.2020.8.16.0099 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JAGUAPITÃ | Yes | No | No |
| JOAO DE OLIVEIRA SANTOS | 0025801-78.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| JOAO DE PAULA MARQUES LIMA | 0000808-82.2013.5.02.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JOAO DEGAN | 0002352-81.2019.8.16.0053 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELA VISTA DO PARAÍSO | Yes | No | No |
| JOAO DIAS DO NASCIMENTO | 1018501-81.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO DONIZETE MENDES | 5000197-96.2020.8.13.0205 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CRISTINA | Yes | Yes | No |
| JOAO DONIZETE MENDES | 5000197-96.2020.8.13.0205 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CRISTINA | Yes | Yes | No |
| JOAO DOS SANTOS SOUSA | 1001067-57.2013.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOAO EDSON OLIVEIRA QUEIROZ | 3001753-60.2018.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOAO EDUARDO GRIMALDI DA FONSECA | 0015960-84.2018.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| JOAO EVERALDO GUIMARAES BOTELHO JUNIOR | 26.001.061.20-0013541 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| JOAO EVERALDO GUIMARAES BOTELHO JUNIOR | 26.001.061.20-0013541 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| JOAO FELIPE FURLANETTO ELEBRACK | 1000632-24.2019.8.26.0396 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NOVO HORIZONTE | Yes | No | No |
| JOAO FELIPE MOURAO LOPES DE AMORIM | 0010964-61.2014.5.01.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| JOAO FERNANDES DA SILVA | 0002016-98.2016.5.11.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| JOÃO FERNANDO SALGADO BLANCO | 1007196-80.2018.8.11.0037 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PRIMAVERA DO LESTE | Yes | No | No |
| JOAO FERREIRA DA SILVA | 7011661-64.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JOAO FERREIRA DA SILVA SOBRINHO | 5243486-20.2019.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOAO FILIPE AFFONSO SILVA PINTO | 0041817-04.2017.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOAO FRANCISCO CASCALES | 0001037-45.2013.5.15.0008 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| JOÃO FRANCISCO CAVALCANTI TEIXEIRA | 3922056-49.2013.8.06.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOAO FRANCISCO COSTA NUNES | 0021541-88.2016.5.04.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| JOAO FRANCISCO GARCIA HERNANDES | 0824825-05.2019.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | No | No |
| JOAO FRANCISCO KINTSCHNER | 1094543-08.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO FRANCISCO SIMOES GOMES | 5003192-30.2018.8.13.0439 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MURIAÉ | Yes | No | No |
| JOAO GABRIEL BESSA | 0800353-18.2020.8.18.0167 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| JOAO GABRIEL MARQUES DIAS | 35.001.003.20-1208446 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO GABRIEL MARQUES DIAS | 35.001.003.20-1208446 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO GABRIEL PALMEIRA VALETIM | 0608730-62.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| JOAO GABRIEL UEDA | 1000474-10.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOAO GARBI JUNIOR | 1003248-96.2019.8.26.0581 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO MANUEL | Yes | No | No |
| JOAO GARCIA NETO | 0011999-54.2015.5.15.0042 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RIBEIRÃO PRETO | Yes | Yes | No |
| JOAO GILSON P DA SILVA JUNIOR | 0611258-46.2019.8.04.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| JOAO GILSON P DA SILVA JUNIOR | 0611258-46.2019.8.04.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| JOAO GILSON PEREIRA DA SILVA JUNIOR | 0637874-73.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| JOAO GILSON PEREIRA DA SILVA JUNIOR | 0625017-03.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| JOAO GOMES RONDON | 1001213-43.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JOAO GONCALVES PINGARILHO | 0033457-98.2019.8.03.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| JOAO GUEDES DE ALMEIDA | 1000848-40.2019.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOAO GUILHERME DE FARIAS | 0048734-08.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| JOAO GUILHERME MACHADO VIDAL | 0001513-09.2011.5.02.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JOAO GUILHERME MELO DE MORAIS | 0046666-61.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOAO GUSTAVO DE CERQUEIRA LIMA MUCCINI | 0069818-26.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOAO HELDER LORENZONI | 5004213-59.2019.8.08.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COLATINA | Yes | Yes | No |
| JOAO HELDER LORENZONI | 5004213-59.2019.8.08.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COLATINA | Yes | Yes | No |
| JOAO HENRIQUE DO NASCIMENTO | 0000323-32.2020.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | Yes | No |
| JOAO HENRIQUE DO NASCIMENTO | 0000323-32.2020.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | Yes | No |
| JOAO HENRIQUE ESPOSTE | 0000799-61.2020.8.16.0021 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CASCAVEL | Yes | No | No |
| JOAO HENRIQUE GLASNER | 0013083-75.2020.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| JOAO HENRIQUE MACEDO | 0831233-42.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JOAO HENRIQUE OLIVEIRA SANTOS | 1000622-75.2018.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOAO HENRIQUE PAES DE OLIVEIRA | 0000427-44.2020.8.16.0173 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF UMUARAMA | Yes | Yes | No |
| JOAO HENRIQUE PAES DE OLIVEIRA | 0000427-44.2020.8.16.0173 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF UMUARAMA | Yes | Yes | No |
| JOAO INACIO MARTINS BRUM | 0033516-85.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JOAO IRENIO ALVES | 5000378-56.2019.8.24.0031 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF INDAIAL | Yes | No | No |
| JOAO ITALO OLIVEIRA CLEMENTE POMPEU | 3000698-03.2020.8.06.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOAO JOSE AZEVEDO NETO | 0000337-38.2016.5.08.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELÉM | Yes | Yes | No |
| JOAO JOSE CAVALCANTE DA SILVA | 0701163-27.2019.8.02.0082 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| JOAO JOSE CAVALCANTE DA SILVA | 0701163-27.2019.8.02.0082 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| JOAO JOVIANO DE MEDEIROS NETO | 0003723-64.2019.8.27.2740 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TOCANTINÓPOLIS | Yes | No | No |
| JOAO JUNIOR DA SILVA | 1009840-38.2019.8.26.0297 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF JALES | Yes | Yes | No |
| JOAO JUNIOR DA SILVA | 1009840-38.2019.8.26.0297 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF JALES | Yes | Yes | No |
| JOAO KAIO FREIRE FROTA | 0801091-65.2016.8.10.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JOAO LEOPOLDINO NETO | 1002060-16.2019.8.26.0566 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO CARLOS | Yes | No | No |
| JOAO LEOPOLDO CASTANHEIRA BATISTA | 0010876-60.2019.8.26.0224 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| JOAO LEVI PAULINO PEREIRA | 0001487-16.2012.5.01.0039 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOAO LOBO PROCOPIO BANDEIRA DE MELO | 0842705-70.2018.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| JOAO LOPES DA SILVA NETO | 0001091-17.2010.5.19.0004 | INDIVIDUAL LABOR CLAIM | 1ª A 10ª VARAS DO TRABALHO DE MACEIÓ | Yes | Yes | No |
| JOAO LOPES RABELO JUNIOR | 5423498-64.2019.8.09.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| JOAO LOURENCO DE MEIRELES REIS | 1016135-61.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO LUCAS COLARES MONTAGOUNIAN | 0005534-63.2020.8.03.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACAPÁ | Yes | No | No |
| JOAO LUCAS GOMES DE AMORIM | 0001264-44.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| JOAO LUCAS PEREIRA GONCALVES | 0010648-60.2016.5.03.0134 | INDIVIDUAL LABOR CLAIM | 1ª A 5ª VARAS DO TRABALHO DE UBERLÂNDIA | Yes | Yes | No |
| JOAO LUIS ALVARENGA CASAGRANDE | 0159015-41.2016.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOAO LUIS BERTATI | 1000219-53.2020.8.26.0306 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | Yes | No |
| JOAO LUIS BERTATI | 1000219-53.2020.8.26.0306 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | Yes | No |
| JOAO LUIS CANDIDO FERREIRA | 0003116-26.2014.5.02.0201 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BARUERI | Yes | Yes | No |
| JOÃO LUIS DINIZ PEREIRA | 0800810-75.2017.8.10.0006 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JOAO LUIZ AGUIAR | 0107100-29.2010.5.02.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JOAO LUIZ CONTE SANCHES | 0621276-44.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| JOAO LUIZ DA FONSECA LAPENDA | 0005647-65.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| JOAO LUIZ DE CARVALHO FILHO | 5207497-23.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOAO LUIZ DE LIMA E SOUZA | 1006511-60.2019.8.26.0477 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PRAIA GRANDE | Yes | No | No |
| JOÃO LUIZ DINIZ PEREIRA | 0800782-10.2017.8.10.0006 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JOAO LUIZ GABRIOLLI | 1006548-88.2019.8.26.0606 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SUZANO | Yes | No | No |
| JOAO LUIZ LOPES | 1014172-39.2020.8.26.0224 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GUARULHOS | Yes | No | No |
| JOAO LUIZ RIBEIRO DOS SANTOS JUNIOR | 0011046-74.2014.5.01.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| JOAO LUIZ ROLIM SAMPAIO | 7001235-90.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JOAO MANOEL ARMOA JUNIOR | 1000883-42.2020.8.26.0223 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUARUJÁ | Yes | Yes | No |
| JOAO MANOEL ARMOA JUNIOR | 1000883-42.2020.8.26.0223 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUARUJÁ | Yes | Yes | No |
| JOÃO MANOEL ARMÔA JUNIOR | 1008698-27.2018.8.26.0590 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO VICENTE | Yes | No | No |
| JOAO MANOEL MARTINS TAJARA | 0000072-63.2020.8.16.0131 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PATO BRANCO | Yes | No | No |
| JOAO MANOEL VILAS BOAS SALES DE SANTANA | 0700476-56.2019.8.02.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| JOAO MANUEL CASTRO | 1011145-32.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO MANUEL WEBISTON GONDIM | 5147348-88.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOAO MARCELO ALVES MACEDO | 0800636-79.2020.8.15.0731 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CABEDELO | Yes | No | No |
| JOAO MARCELO AZEVEDO ARCOVERDE | 1023643-63.2020.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO MARCELO BARBOSA BARRETO | 0222886-30.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOAO MARCELO GOMES DA SILVA MAFRA | 5170950-68.2020.8.09.0150 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TRINDADE | Yes | No | No |
| JOAO MARCELO RONDINA | 1004601-55.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| JOAO MARCELO SILVA DA ROCHA | 5000001-49.2020.8.08.0017 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF DOMINGOS MARTINS | Yes | No | No |
| JOAO MARCOS DE SA | 1000123-32.2020.5.02.0314 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| JOAO MARCOS DE SIQUEIRA | 0002497-67.2014.5.17.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| JOAO MARCOS DOS SANTOS | 1000083-18.2018.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOAO MARCOS KORTE | 1015026-54.2019.8.26.0002 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOÃO MARCOS LEIRIA | 0035612-53.2019.8.16.0182 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CURITIBA | Yes | No | No |
| JOAO MARCOS MARQUES MACHADO | 5014693-75.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JOAO MARCOS QUEIROZ SILVA | 5605741-56.2019.8.09.0045 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FORMOSA | Yes | No | No |
| JOAO MARCOS SANTANA | 1000085-23.2020.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO MARCOS ZANATA MILLEO | 1003821-94.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO MARCUS OLIVEIRA GUERRA | 1022573-14.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO MARIA DUTRA DE OLIVEIRA | 0800208-52.2019.8.20.5142 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JARDIM DE PIRANHAS | Yes | No | No |
| JOAO MARIA FONTINELE DE CASTRO | 0804269-32.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JOAO MARIA NASCIMENTO DE MORAIS | 0801229-75.2020.8.15.2003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| JOAO MARIO DA SILVA SILVEIRA | 0029905-09.2014.8.10.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JOÃO MARIO DA SILVA SILVEIRA | 323662014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JOAO MARQUES DE ARAUJO JUNIOR | 1001291-21.2015.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOAO MATEUS PINTO DE ARAUJO | 0828693-88.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| JOÃO MATHEUS BRAGA MIRAGLIA DE ANDRADE | 0033835-96.2018.8.19.0210 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOAO MAURICIO SOUZA LOPES | 0000052-37.2020.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| JOAO MENEGHINI GIRELLI | 0000032-38.2020.8.12.0052 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF ANASTÁCIO | Yes | No | No |
| JOAO MIGUEL AMIM FERES FILHO | 0820778-38.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JOAO MIGUEL DA SILVA | 0801179-95.2017.8.15.0211 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAPORANGA | Yes | No | No |
| JOAO MIGUEL MATOS CASTRO | 0806114-65.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JOAO MIGUEL RANGEL DE ALMEIDA | 0195373-97.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOAO MOREIRA DE FARIA | 0000424-07.2018.5.09.0658 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOÃO NATALÍCIO DE OLIVEIRA E OUTRO | 0802676-54.2019.8.12.0019 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PONTA PORÃ | Yes | No | No |
| JOAO NETO MIQUELINO MARTIN | 1019647-21.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| JOAO OTAVIO PEREIRA MARQUES | 1007505-78.2019.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JOAO OTAVIO SPILARI GOES | 1000193-04.2019.8.26.0302 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JAÚ | Yes | No | No |
| JOAO PAULO AKAISHI FILHO | 0087527-63.2019.8.16.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LONDRINA | Yes | No | No |
| JOAO PAULO ALENCAR REBELO VERAS | 0014520-96.2016.8.18.0140 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| JOAO PAULO ARANHA VLAXIO | 7020272-40.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JOAO PAULO BARBOSA NETO | 0814333-36.2019.8.20.5106 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| JOAO PAULO BURKO CHICALSKI FERREIRA | 0006047-12.2019.8.16.0031 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARAPUAVA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOAO PAULO BUZZATO DA SILVA | 41.017.001.18-0004224 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MARINGÁ | Yes | No | No |
| JOAO PAULO CANCIO | 1000529-50.2020.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOAO PAULO CARDIM BARROS | 0000483-74.2020.5.10.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOAO PAULO CARDIM BARROS | 0000485-44.2020.5.10.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOAO PAULO CARVALHO COLU DE QUEIROZ | 0739558-02.2019.8.07.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JOAO PAULO CAVALCANTE DA SILVA | 0000733-20.2018.5.10.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOAO PAULO DA FROTA BARRETO FARIA | 0625455-21.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| JOAO PAULO DA FROTA BARRETO FARIA | 0625455-21.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| JOAO PAULO DA SILVA SANTANA | 1008667-97.2020.8.26.0602 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SOROCABA | Yes | No | No |
| JOAO PAULO DE AGUIAR | 1001209-79.2020.8.26.0068 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARUERI | Yes | No | No |
| JOAO PAULO DE ARAUJO | 35.001.003.20-1321010 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO PAULO DE FREITAS LEITAO | 0700330-78.2020.8.02.0080 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MACEIÓ | Yes | No | No |
| JOAO PAULO DE LIMA ALVES | 1005539-26.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO PAULO DE MARIA GOULART DE ANDRADE | 1004703-53.2020.8.26.0196 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCA | Yes | No | No |
| JOAO PAULO DE MATTOS CALIL | 0023932-45.2019.8.19.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| JOAO PAULO DE OLIVEIRA | 1018175-55.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO PAULO GABRIEL | 1000741-46.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| JOAO PAULO GUTIERREZ MALANDRINO | 1038007-40.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO PAULO LOPES DE CASTRO | 52.005.001.20-0003203 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO VERDE | Yes | No | No |
| JOAO PAULO MACHADO | 1000756-57.2020.8.26.0368 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MONTE ALTO | Yes | No | No |
| JOAO PAULO MACHADO LACERDA | 5003769-08.2018.8.13.0439 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MURIAÉ | Yes | No | No |
| JOAO PAULO MARTINS DO NASCIMENTO | 0802331-97.2020.8.20.5106 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| JOAO PAULO MONTES RIGAUD CYSNEIROS | 0000363-68.2015.8.17.2990 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF OLINDA | Yes | No | No |
| JOAO PAULO NARDIN | 1001897-42.2019.8.26.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BOTUCATU | Yes | No | No |
| JOAO PAULO NOGUEIRA LIMA | 3000262-81.2019.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOAO PAULO PACHECO BERTTIOL | 0000411-45.2016.5.12.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CRICIÚMA | Yes | Yes | No |
| JOAO PAULO PERON PRATA TIBERY | 0802080-30.2020.8.12.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TRÊS LAGOAS | Yes | No | No |
| JOAO PAULO ROCHA PEGORER | 1002359-26.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| JOAO PAULO RODRIGUES LIMA | 1064583-10.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO PAULO RODRIGUES NOGUEIRA | 3000107-14.2020.8.06.0013 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOAO PAULO SCAPOLATEMPORE | 5024300-31.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOAO PAULO SEGUNDO OLIMPIO | 0800062-61.2019.8.15.0191 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SOLEDADE | Yes | No | No |
| JOAO PAULO SERAFIM | 1063503-11.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO PAULO SILVA DOS SANTOS | 0809348-59.2018.8.14.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTARÉM | Yes | No | No |
| JOAO PAULO SILVA SMERDEL | 0625446-67.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| JOAO PAULO SILVA SOUZA | 5000743-43.2020.8.13.0338 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ITAÚNA | Yes | No | No |
| JOAO PAULO SILVA SOUZA | S/N | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAÚNA | Yes | No | No |
| JOAO PAULO SOARES HONORATO | 5001466-14.2019.8.13.0042 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARCOS | Yes | No | No |
| JOAO PAULO VELOSO FERREIRA | 0840248-89.2018.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JOAO PAULO VIANA PONGELUPE | 1052366-32.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO PEDRO ALVES LAGE PINTO | 0311685-95.2018.8.24.0020 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| JOAO PEDRO AZEVEDO PERUNA | 8001595-16.2020.8.05.0022 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARREIRAS | Yes | No | No |
| JOAO PEDRO CARVALHO E CARVALHO BRANCO | 0700302-70.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JOAO PEDRO CARVALHO E CARVALHO BRANCO | 0700302-70.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JOAO PEDRO CARVALHO PAIXAO SA | 5021402-45.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOAO PEDRO CUNHA DA SILVA | 7055856-71.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JOAO PEDRO DA SILVA MELIANO | 0827767-10.2019.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| JOAO PEDRO DE TORI SILVA | 1018183-32.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO PEDRO DELGOBBO BARBOSA | 0009405-55.2019.8.19.0207 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOAO PEDRO FASSINA SIGNOR | 1015570-62.2019.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JOAO PEDRO FERREIRA PASSOS | 31.006.001.20-0002012 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| JOAO PEDRO GUIMARAES MANSUR ABRANTES | 5139015-23.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOAO PEDRO MICHELS DA SILVA | 0000552-98.2020.8.16.0209 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FRANCISCO BELTRÃO | Yes | No | No |
| JOAO PEDRO NEVES DRUMOND | 0003195-84.2020.8.19.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| JOAO PEDRO ORNELLAS GOMES DOS SANTOS | 0016628-51.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOAO PEDRO SILVA DE SA | 0800884-31.2020.8.12.0019 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PONTA PORÃ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOAO PEDRO VENDRAMINI | 5006425-97.2020.8.24.0038 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JOINVILLE | Yes | No | No |
| JOAO PEQUENO NETO | 7000441-69.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JOAO PERES VIEIRA | 35.039.001.20-0001501 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO CLARO | Yes | No | No |
| JOAO PERPETUO AMANTI | 0010314-34.2019.5.15.0151 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOAO PINHEIRO DO NASCIMENTO | 0078653-84.2019.8.19.0021 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF DUQUE DE CAXIAS | Yes | No | No |
| JOAO RAFAEL DA SILVA | 1018815-96.2016.8.26.0477 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PRAIA GRANDE | Yes | No | No |
| JOÃO RICARDO BELTRAMIN | 0302377-37.2019.8.24.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| JOAO RICARDO ROSSI | 1001715-75.2020.8.26.0126 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CARAGUATATUBA | Yes | No | No |
| JOAO RICARDO ROSSI | 1001522-60.2020.8.26.0126 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CARAGUATATUBA | Yes | No | No |
| JOAO ROBERO CARDOSO | 1014077-03.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO ROBERT CUZZUOL PEREIRA | 5000647-25.2017.8.08.0030 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF LINHARES | Yes | No | No |
| JOAO ROBERTO CHOCIAI | 5001607-67.2019.8.24.0061 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO FRANCISCO DO SUL | Yes | No | No |
| JOAO ROBERTO DOMINGUES DE OLIVEIRA JUNIOR | 1005207-59.2020.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| JOAO ROBERTO DOMINGUES DE OLIVEIRA JUNIOR | 1005207-59.2020.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| JOAO ROBERTO OLIVEIRA DE BORBA | 5000411-38.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| JOAO ROBERTO SAUTHIER DA FONSECA | 1004499-75.2020.8.26.0562 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTOS | Yes | Yes | No |
| JOAO ROBERTO SAUTHIER DA FONSECA | 1004499-75.2020.8.26.0562 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTOS | Yes | Yes | No |
| JOAO RODRIGUES DE SOUZA | 1001566-07.2014.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOAO ROMNI VIEIRA LEAO | 52.001.001.20-0015408 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOAO RONDELI | 1001293-79.2019.8.26.0306 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | No | No |
| JOAO RUBENS DIOGENES PARENTE | 0000497-92.2019.5.10.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOAO RUFINO DE SOUSA | 1018947-84.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO RUFINO TELES FILHON | 1073286-27.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO SOARES BARBOSA NETTO | 1023755-35.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO SOARES BORGES | 1005590-06.2019.8.26.0541 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA FÉ DO SUL | Yes | No | No |
| JOAO SOARES DE MIRANDA JUNIOR | 0000282-23.2019.5.13.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| JOAO SOARES RODRIGUES | 0010162-61.2018.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOAO TEODORO NETO | 0012504-63.2015.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| JOAO VELOSO | 0002432-79.2019.8.16.0074 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CORBÉLIA | Yes | No | No |
| JOAO VIANEY RIBEIRO FILHO | 1352459-1 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOAO VIANEY RIBEIRO FILHO | 1352459-1 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOAO VICENTE ROTHFUCHS | 5003173-21.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOAO VICTOR ALMEIDA OLIVEIRA SANTOS | 0004899-28.2020.8.05.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOAO VICTOR ALVES RIBEIRO | 5059552-25.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOAO VICTOR CANGUSSU PIMENTEL | 0021174-34.2018.8.08.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| JOAO VICTOR CARNEIRO | 3002539-70.2019.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| JOAO VICTOR CARNEIRO | 3002539-70.2019.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| JOAO VICTOR CAVALCANTI MUNIZ | 0826513-14.2019.8.15.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| JOAO VICTOR COUTINHO SUASSUNA | 0083269-36.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| JOAO VICTOR DA SILVA PIO CODECO | 1006372-75.2019.8.11.0041 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JOAO VICTOR DE ABOIM CLEIS | 0023799-59.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOAO VICTOR DE AGUIAR XAVIER | 5021691-08.2019.8.13.0672 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SETE LAGOAS | Yes | Yes | No |
| JOAO VICTOR DE AGUIAR XAVIER | 5021691-08.2019.8.13.0672 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SETE LAGOAS | Yes | Yes | No |
| JOAO VICTOR DE MELO BARROS | 0800024-15.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| JOAO VICTOR FAQUINELI CAVALCANTE MENDES | 5000572-98.2019.8.13.0701 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF UBERABA | Yes | No | No |
| JOAO VICTOR FRAGOSO DA COSTA | 0015020-70.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| JOAO VICTOR HOLANDA DO AMARAL | 3001172-74.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOAO VICTOR LIMA PINHO | 8000208-29.2016.8.05.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARACI | Yes | No | No |
| JOAO VICTOR MORAES MOURA | 0201833-60.2019.8.04.0020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| JOAO VICTOR MORAES MOURA | 0201833-60.2019.8.04.0020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| JOAO VICTOR MOURA DA SILVA | 5018181-20.2019.8.13.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CONTAGEM | Yes | No | No |
| JOAO VICTOR PIRES OUTEIRO | 0000442-18.2020.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JOAO VICTOR PIRES OUTEIRO | 0000442-18.2020.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JOAO VICTOR SABOROSA DE CARVALHO FREIRE | 1003559-87.2020.8.26.0602 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SOROCABA | Yes | Yes | No |
| JOAO VICTOR SABOROSA DE CARVALHO FREIRE | 1003559-87.2020.8.26.0602 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SOROCABA | Yes | Yes | No |
| JOAO VICTOR VIEIRA LENZI | 0000202-74.2017.5.10.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JOAO VITOR BRAS CAMARA | 5443098-36.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOAO VITOR COSTA SANTOS | 5002910-93.2018.8.08.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LINHARES | Yes | No | No |
| JOAO VITOR COSTA SANTOS | 5002369-26.2019.8.08.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LINHARES | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOAO VITOR DA SILVA PEREIRA | 0003125-65.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| JOAO VITOR DA SILVA PEREIRA | 0003125-65.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| JOAO VITOR DE SANTANA | 1001013-16.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO VITOR DE SOUZA SFIER | 0000759-42.2020.8.16.0098 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JACAREZINHO | Yes | No | No |
| JOAO VITOR GABARDO DA CUNHA | 0001615-77.2018.8.16.0194 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CURITIBA | Yes | No | No |
| JOAO VITOR PRADO BACHMANN | 0013160-05.2019.8.16.0035 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| JOAO VITOR TROGILDO FORESTI | 5002354-29.2019.8.21.6001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JOAO VITOR VAN HELDEN ALVES | 1013545-22.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAO VITORIO DE SOUZA NETTO | 0019407-67.2019.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| JOAO WOLMAR CORREA | 0000962-68.2018.8.08.0042 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO NOVO DO SUL | Yes | No | No |
| JOAO ZITO MOULIN DE ALBUQUERQUE | 5000220-71.2020.8.08.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COLATINA | Yes | No | No |
| JOAOZINHO SEVERINO DUTRA | 0000449-39.2015.5.23.0107 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE VÁRZEA GRANDE | Yes | Yes | No |
| JOAQUIM ALVES SOARES | 0003990-50.2019.8.16.0086 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUAÍRA | Yes | No | No |
| JOAQUIM AMERICO PINTO MOUTINHO | 0807893-65.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | No | No |
| JOAQUIM ANDRADE DE ALEXANDRIA VALE BATISTA | 0800520-05.2020.8.20.5106 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MOSSORÓ | Yes | Yes | No |
| JOAQUIM ANDRADE DE ALEXANDRIA VALE BATISTA | 0800520-05.2020.8.20.5106 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MOSSORÓ | Yes | Yes | No |
| JOAQUIM BARBOSA CONCEICAO JUNIOR | 0040713-92.2019.8.03.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| JOAQUIM EBELING | 1023545-18.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAQUIM ESPEDITO GALINDO DE ASSIS | 0060074-46.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| JOAQUIM GOULART NUNES | 0800023-21.2013.8.24.0063 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO JOAQUIM | Yes | No | No |
| JOAQUIM KENNEDY NOGUEIRA BARROS | 0800772-81.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| JOAQUIM MORAIS DA CRUZ | 5037969-52.2018.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOAQUIM PEDRO DE VASCONCELOS CORDEIRO | 0020338-89.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOAQUIM RODRIGUES DE MELO | 0627451-54.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| JOAQUIM ROSA DE OLIVEIRA JUNIOR | 1312942-4 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOAQUIM ROSA DE OLIVEIRA JUNIOR | 1312942-4 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOAQUIM SEVERINO FRANCO FILHO | 1126381-66.2019.8.26.0100 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOAQUIM SILVA DANTAS NETO- | 0037933-91.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOAQUIM TANAJURA AMADO DE MELLO LEITAO | 8041501-76.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOAQUIM TANAJURA AMADO DE MELLO LEITAO | 8041501-76.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOAQUIM TOLEDO LORENTZ | 5023250-67.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOAREZ RIBEIRO FONSECA | 0001771-41.2020.8.19.0023 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITABORAÍ | Yes | No | No |
| JOAS CUNHA DE LIMA | 1003836-60.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOAS PESSOA DA CRUZ | 0010444-15.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| JOB YURY QUEIROZ MAGALHAES | 0800629-73.2020.8.12.0019 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PONTA PORÃ | Yes | No | No |
| JOBERT JOSE SALGADO FILHO | 0813990-71.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JOCEAN AQUINO DUARTE | 0100633-56.2019.5.01.0048 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOCELI CARLOS AGUIAR FILHO | 0000553-76.2014.5.05.0039 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| JOCELI CARLOS AGUIAR FILHO | 0001018-86.2016.5.05.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| JOCELI JOÃO SCHIAVO | 0174315-18.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JOCELYN DE CAMPOS MELLO NETO | 1001020-33.2015.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOCENIR FELLIPE MARCELINO | 1000236-13.2016.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOCHEN PETER AMES | 5160262-60.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOCIANE MARTHENDAL OLIVEIRA SANTOS | 1035874-62.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOCIANO LINHARES DA SILVA | 0001973-40.2016.5.13.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOCIENE SOUZA HONORIO | 1000993-05.2020.8.26.0526 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALTO | Yes | No | No |
| JOCILENE DA SILVA PINHEIRO | 0007233-43.2019.8.19.0207 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOCILIO DE AQUINO | 0100590-40.2018.5.01.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOCIMAR ESTEVAO DOS SANTOS | 0101018-63.2017.5.01.0051 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOCIMAR ESTEVAO DOS SANTOS | 0101757-95.2016.5.01.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| JOCIMAR PEGORARO | 0049896-64.2019.8.16.0021 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CASCAVEL | Yes | Yes | No |
| JOCIMAR PEGORARO | 0049896-64.2019.8.16.0021 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CASCAVEL | Yes | Yes | No |
| JOCINEIA APARECIDA MENDES BETIM ZANARDINI | 0004691-60.2020.8.16.0026 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO LARGO | Yes | No | No |
| JODIBERTO DE SOUZA | 0001853-03.2015.5.09.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JODINEI RIBEIRO FURTADO | 0000839-80.2016.5.08.0013 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE BELÉM/PA | Yes | Yes | No |
| JOE LUIZ NEVES ARRUDA JUNIOR | 0006241-54.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOECE DOS SANTOS FERNANDES | 1001442-91.2018.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOEDE BATISTA RAMOS DOS SANTOS | 1002598-97.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOEDILSON MARTINS DE MEDEIROS | 0800481-40.2019.8.20.5139 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FLORÃNIA | Yes | No | No |
| JOEDSON MOREIRA BISPO | 5588370-74.2019.8.09.0079 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ITABERAÍ | Yes | No | No |
| JOEL ANTONIO BEZERRA DA SILVA | 0001342-27.2017.5.06.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| JOEL CHAGAS DE ARAUJO | 1007725-22.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOEL CHAGAS DE ARAUJO | 1007725-22.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOEL COSTA NUNES | 0800301-06.2017.8.10.0052 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PINHEIRO | Yes | No | No |
| JOEL DA SILVA DOS SANTOS | 0001183-05.2015.5.11.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOEL DE OLIVEIRA SOUSA | 0717813-06.2019.8.07.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JOEL ESCORCIO SANTOS | 0001679-78.2015.5.07.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA FORTALEZA/CE | Yes | Yes | No |
| JOEL FERNANDES SANTANA | 0010018-52.2013.5.05.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| JOEL FERREIRA NASCIMENTO | 52.001.022.20-0015968 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOEL FOLLMANN | 0001160-52.2020.8.16.0159 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO MIGUEL DO IGUAÇU | Yes | Yes | No |
| JOEL FOLLMANN | 0001160-52.2020.8.16.0159 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO MIGUEL DO IGUAÇU | Yes | Yes | No |
| JOEL GOMES DE SOUZA | 0001019-73.2012.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| JOEL GRATAO MACHADO | 0801700-27.2020.8.15.0731 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CABEDELO | Yes | No | No |
| JOEL JACINTO PASCOAL | 0001206-93.2020.8.05.0079 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF EUNÁPOLIS | Yes | Yes | No |
| JOEL JACINTO PASCOAL | 0001206-93.2020.8.05.0079 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF EUNÁPOLIS | Yes | Yes | No |
| JOEL JULIO BRANDÃO | 1013065-75.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JOEL MANOEL PEREIRA | 0000370-20.2012.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOEL RODRIGUES FERREIRA | 5015933-18.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOEL RODRIGUES GOMES | 0001231-83.2014.5.23.0106 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE VÁRZEA GRANDE | No | Yes | Yes |
| JOELIA DA CONCEICAO LIVRAMENTO | 0000592-13.2020.8.05.0201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO SEGURO | Yes | Yes | No |
| JOELIA DA CONCEICAO LIVRAMENTO | 0000592-13.2020.8.05.0201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO SEGURO | Yes | Yes | No |
| JOELLE PIRES ALVAO | 0315036-49.2017.8.24.0008 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BLUMENAU | Yes | No | No |
| JOELMA DE CASSIA PERES FARIAS | 0636431-87.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| JOELMA MARCIA MORIS | 7006539-23.2018.8.22.0007 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CACOAL | Yes | No | No |
| JOELMA PEREIRA DA SILVA DE OLIVEIRA | 0012938-97.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOELMA SERAFIM CAMPOS | 3001412-61.2019.8.06.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOELMIR APARECIDO LIMA DOS SANTOS | 1001535-62.2015.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOELSON CASAES DA SILVA | 0121242-44.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOELSON CASALI | 9000297-43.2020.8.21.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IJUÍ | Yes | No | No |
| JOELSON HARTMANN | 5001454-74.2019.8.21.0010 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| JOELSON OLIVEIRA SILVA | 1000866-37.2014.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOELZA DE FREITAS OLIVEIRA | 0001570-33.2020.8.26.0224 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUARULHOS | Yes | Yes | No |
| JOELZA DE FREITAS OLIVEIRA | 0001570-33.2020.8.26.0224 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUARULHOS | Yes | Yes | No |
| JOEMIL GUILHERME DE SOUZA | 1004873-41.2019.8.26.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOENE TERESINHA PERSIO | 9001805-20.2019.8.21.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JOERCI DUTRA DE ALBUQUERQUE JUNIOR | 3001182-13.2019.8.06.0017 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOHANE HELEN DO NASCIMENTO LEMOS | 0611435-33.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| JOHANE HELEN DO NASCIMENTO LEMOS | 0611435-33.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| JOHANN WILHELM MACEDO BEHRMANN | 0002542-21.2012.5.02.0056 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| JOHN ALAN FERRARO | 1055426-13.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOHN BATISTA PEREIRA | 0011622-49.2019.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOHN CANONGIA LONG JUNIOR | 0100389-31.2017.5.01.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| JOHN DANIEL TANKERSLEY | 9000766-59.2020.8.21.0026 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SANTA CRUZ DO SUL | Yes | No | No |
| JOHN DAVID CUMMINGS | 0034587-35.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JOHN DAVID CUMMINGS | 0034587-35.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JOHN HEBERT MENDES SERAFIM | 1006939-75.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOHN HERBERT ALVES | 3001834-02.2019.8.06.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IGUATU | Yes | No | No |
| JOHN JAIRO POTES SOTO | 1001379-93.2020.8.26.0248 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF INDAIATUBA | Yes | No | No |
| JOHN LENON DOS SANTOS GOMES | 0001932-33.2015.5.02.0061 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JOHN MICHEL DA NOBREGA RODRIGUES | 0000239-36.2020.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOHN MICHEL DA NOBREGA RODRIGUES | 0000240-21.2020.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOHN MICHEL DA NOBREGA RODRIGUES | 0000241-06.2020.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOHN PETER DOS SANTOS FLORENTINO DE LIMA | 1001178-28.2019.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOHN VELOZO MELO | 0001812-54.2016.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JOHN VELOZO MELO | 0001811-69.2016.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JOHN VICTOR MUELLER | 0303594-70.2019.8.24.0023 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| JOHNATAM CASTRO BRAGA | 0604622-58.2018.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| JOHNNATAN DOS SANTOS PARA | 0206012-86.2018.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| JOHNNY ANDERSON PUPO | 0042471-89.2019.8.16.0019 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| JOHNNY CHI WE WEI | 1009423-63.2020.8.26.0002 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOHNNY FURUKAVA | 0004424-61.2020.8.16.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| JOHNNY GUSTAVO CLEMES | 7029390-40.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JOHNNY MAGALHAES | 0000265-13.2019.5.10.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOHNNY MAGALHAES | 0000531-97.2019.5.10.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOHNNY MANSKE | 42.003.001.20-0001507 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| JOHNNY PATRICK DIAS SALES | 0011416-98.2017.5.15.0042 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOICE BARBOSA DE ALMEIDA | 5044443-68.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOICE CUNHA BERTOLETTI | 9041044-17.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOICE DE ALMEIDA MARTINS | 1004677-48.2019.8.26.0533 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SANTA BÁRBARA D OESTE | Yes | No | No |
| JOICE MARIA FORMIGA DE SOUZA | 1001340-88.2017.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOICE NAIA DE SOUZA LIMA | 0072899-80.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOICE VIVIANE DA SILVA ERENO | 0020459-79.2018.5.04.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOICE VIVIANE DA SILVA ERENO | 0021003-67.2018.5.04.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOICEANA PATRICIA OLIVEIRA FONTES | 1000031-22.2020.8.11.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JOILSON AZEVEDO DE JESUS | 0046085-31.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOILSON DA CRUZ ROSA | 0001204-21.2020.8.05.0113 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITABUNA | Yes | No | No |
| JOILSON PINTO DOS SANTOS | 0000265-75.2018.5.05.0561 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOILSON RODRIGUES SOUZA | 0000489-78.2017.5.05.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | No | No |
| JOILSON SOUZA GOMES | 0000593-95.2020.8.05.0201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO SEGURO | Yes | Yes | No |
| JOILSON SOUZA GOMES | 0000593-95.2020.8.05.0201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO SEGURO | Yes | Yes | No |
| JOILTON LEANDRO LEMES DE OLIVEIRA | 0000485-73.2018.5.23.0108 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOIMARA PALMA DOS SANTOS | 0046008-22.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JOIMARA PALMA DOS SANTOS | 0046008-22.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JOMAR DANTAS VEIRA | 0001660-34.2019.8.25.0085 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| JONACY TEIXEIRA DE OLIVEIRA JUNIOR | 1066875-65.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JONAS ALFREDO BORK | 5002487-32.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| JONAS ALFREDO BORK | 5002487-32.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| JONAS AMERICO DOMINGUES DA SILVA | 1000190-49.2015.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JONAS ARAUJO DA SILVA | 0000281-98.2019.5.13.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| JONAS DE AZEVEDO PALMA | 0012016-56.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JONAS DIAS CORREA | 0020044-11.2019.5.04.0334 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JONAS FRANCISCO FRESNEDA | 1000012-67.2014.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JONAS HAUBEN SALEM | 0089350-93.2020.8.19.0001 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JONAS ISRAEL DE SOUZA JUNIOR | 0001814-05.2017.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JONAS JOSE DE SOUZA OLIVEIRA | 0048050-23.2019.8.25.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ARACAJU | Yes | No | No |
| JONAS MACHADO COUTINHO | 0073995-74.2019.8.19.0002 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF NITERÓI | Yes | No | No |
| JONAS MARCELO PEREIRA DA SILVA | 1004958-31.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JONAS MASSAIA DOS SANTOS | 0300121-52.2016.8.24.0065 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DO CEDRO | Yes | No | No |
| JONAS MORAIS QUEIROZ | 1010958-67.2020.8.26.0506 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JONAS MORAIS QUEIROZ | 1010958-67.2020.8.26.0506 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| JONAS RAMOS FERREIRA DA SILVA | 0001451-83.2014.5.20.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| JONAS ROCHA BRASIL | 0800136-51.2020.8.10.0149 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PEDREIRAS | Yes | Yes | No |
| JONAS ROCHA BRASIL | 0800136-51.2020.8.10.0149 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PEDREIRAS | Yes | Yes | No |
| JONAS RODRIGUES PINTO | 7048250-54.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JONAS ROSA PORTELLA | 0309329-03.2017.8.24.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| JONAS ROTBAND BERENSTEIN GRINSPUN | 35.001.003.20-1137166 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JONAS ROTBAND BERENSTEIN GRINSPUN | 35.001.003.20-1073756 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JONAS ROTBAND BERENSTEIN GRINSPUN | 35.001.003.20-1105360 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JONAS ROTBAND BERENSTEIN GRINSPUN | 35.001.003.20-1137166 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JONAS ROTBAND BERENSTEIN GRINSPUN | 35.001.003.20-1073756 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JONAS ROTBAND BERENSTEIN GRINSPUN | 35.001.003.20-1105360 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JONAS RYNDACK | 0001160-36.2017.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JONAS TEIXEIRA CARDOSO | 9010733-09.2020.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JONAS TEIXEIRA NEVES | 1061963-25.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JONAS THIAGO DE OLIVEIRA RODRIGUES | 0700214-39.2020.8.02.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | No | No |
| JONAS TONINI | 1001875-12.2015.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JONATAN LUIS ALLOCA BORGES MARTINS | 1006762-11.2020.8.26.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JONATAN PORFIRIO SILVA | 0000835-74.2019.5.06.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | Yes | Yes | No |
| JONATAN SILVA OLIVEIRA | 0020465-91.2019.5.04.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JONATAN SILVA OLIVEIRA | 0020497-45.2019.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JONATAS ARRUDA DA SILVA | 0063825-41.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| JONATAS ARRUDA DA SILVA | 0063825-41.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| JONATAS BEYK CABRAL LUCAS | 1000328-95.2019.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JONATAS DAVI DA SILVA | 5006836-56.2019.8.24.0045 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PALHOÇA | Yes | No | No |
| JONATAS DE FARIA PEREIRA | 1017063-54.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JONATAS DE LIMA FRANCA | 0817469-68.2019.8.15.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| JONATAS DOS SANTOS SILVA COUTINHO | 0000357-09.2019.5.10.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JONATAS DOS SANTOS SILVA COUTINHO | 0000356-24.2019.5.10.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JONATAS DOS SANTOS SILVA COUTINHO | 0000358-91.2019.5.10.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JONATAS FLOR | 0001857-35.2011.5.15.0008 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JONATAS GOMES DOS SANTOS | 1001666-89.2015.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JONATAS PAULINO DE OLIVEIRA | 0010871-13.2014.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| JONATAS SILVA DE VASCONCELOS | 0100337-97.2020.5.01.0048 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JONATHA AMARAL RIBEIRO | 1000687-24.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JONATHA LOPES LAMENHA MOURA | 0700251-66.2020.8.02.0091 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JONATHAM VIEIRA DE MORAES | 0610146-42.2019.8.04.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| JONATHAN ALVES CERQUEIRA LOPES | 0100171-92.2017.5.01.0073 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JONATHAN BRITO DE OLIVEIRA | 0216254-85.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| JONATHAN CRISTHIAN STRAPASSON | 0000177-82.2018.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JONATHAN DE ARAUJO SIQUEIRA | 0001206-12.2017.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JONATHAN EVARISTO DE OLIVEIRA | 5676897-86.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JONATHAN FELIPE FERREIRA | 0021853-27.2018.8.16.0030 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| JONATHAN FERNANDES DOS SANTOS | 0001161-93.2017.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JONATHAN GADELHA ALMEIDA DE MENEZES | 0001193-38.2011.5.06.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | No | Yes | Yes |
| JONATHAN GINZBERG | 1126546-16.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JONATHAN GOMES TAVARES DE MELLO | 0002148-30.2020.8.19.0211 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JONATHAN JUSTE | 0011285-91.2018.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JONATHAN MARTINS | 0000150-54.2018.5.23.0108 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JONATHAN MORTEAN LOURES DE SOUZA | 0000064-88.2020.8.16.0195 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CURITIBA | Yes | No | No |
| JONATHAN NOSSOL | 2020/842 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BLUMENAU | Yes | No | No |
| JONATHAN PEREIRA DA SILVA | 0620018-33.2018.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| JONATHAN SAMUEL DA SILVA | 1010563-09.2018.8.26.0001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JONATHAN SIQUEIRA MASCHIO | 9002499-09.2019.8.21.0022 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PELOTAS | Yes | No | No |
| JONATHAN SOARES DE ARAUJO | 0700346-96.2020.8.02.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| JONATHAN THOMITAO | 1019956-11.2019.8.26.0554 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| JONATHAS ALVES MAIA | 0608591-87.2019.8.04.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| JONATHAS ALVES MARTINS TORRACA | 0009876-88.2019.8.13.0223 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| JONATHAS FELIPE GALHARDO | 0025169-04.2019.8.16.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| JONATHAS FERNANDO PERRENOUD LINDOLPHO | 50.005.001.20-0006079 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF DOURADOS | Yes | No | No |
| JONATHON PAUL BUIS | 1000116-78.2020.8.26.0554 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| JONE TOB DE AZULAY NETO | 0008059-61.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JONES LUIZ MASCHIO | 9002057-43.2019.8.21.0022 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PELOTAS | Yes | No | No |
| JONES MONTEIRO JACINTO | 3000139-09.2018.8.06.0136 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PACAJUS | Yes | No | No |
| JONES PINHEIRO DOS SANTOS | 0000535-27.2013.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| JONES RENE BASTOS DE ALBUQUERQUE | 7040092-45.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JONHNATAN JOSÉ DE FREITAS DIAS | 0052235-33.2018.8.13.0241 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ESMERALDAS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JONIEKSON NUNES DA SILVA | 1048680-32.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JONIEL SAMPAIO DE AQUINO | 1001682-20.2017.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JONILSON RIBEIRO GONCALVES | 0004589-76.2020.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| JONILTON NASCIMENTO SOARES | 1000801-30.2018.5.02.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| JONNATAN HENRIQUE DE CAMARGO | 0001625-03.2017.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JONNE DANILO ARAUJO TEIXEIRA | 5012475-22.2020.8.13.0079 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CONTAGEM | Yes | No | No |
| JONNE MACIEL DE BARROS | 0813561-19.2019.8.20.5124 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| JONY DA SILVA ROSA | 0101317-12.2019.5.01.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JORDANA BRANDAO ALVARENGA PINHEIRO LIMA | 5186635-89.2017.8.09.0128 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PLANALTINA | Yes | No | No |
| JORDANA FERNANDES DE SA ROCHA | 0072500-79.2013.5.21.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL | Yes | Yes | No |
| JORDANA FONSECA IZEL | 0000060-67.2018.5.11.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JORDANA GENEROSO TOMAZZI DE OLIVEIRA | 5166148-40.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JORDANA MEDEIROS PASINATO | 9000665-76.2020.8.21.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CANOAS | Yes | No | No |
| JORDAO FIRMINO BARNABE | 0000179-80.2019.5.13.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JORGE ALBERTO RODRIGUES JUNIOR | 0020276-41.2018.5.04.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JORGE ALFREDO LANDOLFI BRANDAO | 1010931-95.2019.8.11.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| JORGE ANTONIO ABRAHAM | 1000459-81.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JORGE ANTONIO DA SILVA SANTOS | 0201292-57.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| JORGE APARECIDO FONTES | 1001272-86.2018.5.02.0717 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JORGE ARMANDO FIGUEREDO MATEUS | 1003034-62.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JORGE ARMANDO FIGUEREDO MATEUS | 1003034-62.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JORGE ARTURO MENDONZA REQUE JUNIOR | 0022676-66.2012.8.10.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JORGE ARY DE BITTENCOURT FILHO | 0000477-98.2016.5.12.0035 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 12ª REGIÃO | Yes | Yes | No |
| JORGE BERNARDINO DOS SANTOS JUNIOR | 0000890-53.2017.5.05.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JORGE BERNINI DE SOUZA JUNIOR | 0702280-82.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JORGE BYRON DA ROCHA LINDOSO | 0635598-69.2019.8.04.0015 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MANAUS | Yes | No | No |
| JORGE CARLOS MARCELINO JUNIOR | 0021930-26.2018.8.16.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| JORGE CARVALHO DE OLIVEIRA JUNIOR | 0804690-61.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| JORGE CASTELO DO NASCIMENTO | 0001740-15.2017.5.11.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JORGE COSME DOS SANTOS | 0004009-54.2020.8.19.0210 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JORGE DA CUNHA MORGADO JUNIOR | 0829194-42.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| JORGE DA CUNHA MORGADO JUNIOR | 0829194-42.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JORGE DAMASCENO GUIMARAES | 0001128-64.2020.8.25.0040 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAGARTO | Yes | No | No |
| JORGE DE ANDRADE LEMOS | 0000175-61.2020.8.19.0204 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JORGE DE SA | 0041126-32.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RECIFE | Yes | No | No |
| JORGE DE SOUSA SANTOS JUNIOR | 0058582-77.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| JORGE DELGADO RAMOS FILHO | 5054300-95.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JORGE EDIPO MUNIZ DO CARMO MORAES | 5723979-16.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JORGE EDUARDO SANTOS DE FREITAS | 0623613-14.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| JORGE ELIAS DOS SANTOS | 1011573-34.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| JORGE ELIAS SANTOS DE ALMEIDA | 0000494-85.2013.5.03.0134 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE UBERLÂNDIA | No | Yes | Yes |
| JORGE EVANDRO FAUSTINO DE FREITAS | 0010870-32.2015.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |
| JORGE FELIPE NOBREGA DE AGUILAR | 5007725-80.2019.8.13.0056 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BARBACENA | Yes | No | No |
| JORGE FELIPE NOBREGA DE AGUILAR | 5002358-41.2020.8.13.0056 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BARBACENA | Yes | No | No |
| JORGE FERNANDES PINTO | 0813392-32.2019.8.20.5124 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| JORGE FERNANDO LOPES PINTO | 0000270-79.2014.5.02.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JORGE FILIPE MONTAL LEMOS SOARES | 1016885-63.2019.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| JORGE FILIPE MONTAL LEMOS SOARES | 1016885-63.2019.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| JORGE FIORI FERNANDES SOBREIRA | 1073494-11.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JORGE FRANCISCO RODRIGUES ROSA | 1039673-56.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| JORGE FREDERICO ZARTH BECKER | 1018797-26.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JORGE GABRIEL ZAGALES | 1010842-21.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JORGE GONCALVES GARUZI | 0000219-62.2020.8.19.0210 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JORGE HENRIQUE DA SILVA | 1001415-76.2016.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JORGE ITALO DE SOUTO | 0017230-27.2016.5.16.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO LUÍS - MA | Yes | Yes | No |
| JORGE JULIO ARAUJO VICENTE | 0000842-16.2018.8.08.0045 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO GABRIEL DA PALHA | Yes | No | No |
| JORGE JUNQUEIRA COLA | 0022159-03.2019.8.08.0347 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF VITÓRIA | Yes | No | No |
| JORGE LINS RIBEIRO | 0021843-87.2019.8.08.0347 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF GUARAPARI | Yes | No | No |
| JORGE LUIS DE ANDRADE MENEZES | 0000301-90.2017.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JORGE LUIS DOPMINGUEZ RODRIGUEZ | 35.001.003.20-1306308 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JORGE LUIS DOS SANTOS | 0001390-14.2012.5.05.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| JORGE LUIS DOS SANTOS MAFFEI FILHO | 0129975-09.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JORGE LUIS EVARISTO DOS SANTOS FILHO | 0185118-70.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| JORGE LUIS KAUFFMAN DE SOUZA | 0011319-11.2013.5.01.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| JORGE LUIS KAUFFMANN DE SOUZA | 0100749-21.2017.5.01.0052 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| JORGE LUIS KAUFFMANN DE SOUZA | 0101506-15.2017.5.01.0052 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JORGE LUIS REIS GUIMARAES | 0010013-05.2014.5.01.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| JORGE LUIZ BANDEIRA ANTONIO | 0001210-82.2012.5.01.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| JORGE LUIZ BAVARESCO | 0100841-63.2017.5.01.0063 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JORGE LUIZ BIZZI JUNIOR | 0211189-12.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JORGE LUIZ BRITO COSTA | 8000342-12.2019.8.05.0124 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF VERA CRUZ | Yes | No | No |
| JORGE LUIZ CHAGAS LOPES | 1000492-39.2014.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JORGE LUIZ DA SILVA BARROS | 0063288-16.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JORGE LUIZ DE AQUINO | 1004699-70.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JORGE LUIZ DE OLIVEIRA JUNIOR | 0047720-47.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JORGE LUIZ DE OLIVEIRA JUNIOR | 0047720-47.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JORGE LUIZ FERREIRA ALVES | 0010748-03.2015.5.01.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| JORGE LUIZ GONCALVES DE AZEVEDO | 0000186-73.2020.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JORGE LUIZ LIMA BRASIL | 0803026-78.2020.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| JORGE LUIZ LOPES MACIEL | 35.001.003.20-1210151 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JORGE LUIZ MACZUGA | 0014626-78.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| JORGE LUIZ MARTINS PEREIRA | 0000729-19.2017.5.17.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JORGE LUIZ PEIXOTO DA ROCHA | 0030693-61.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JORGE LUIZ PEIXOTO DA ROCHA | 0030693-61.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JORGE LUIZ PEREIRA | 0100336-66.2019.5.01.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JORGE LUIZ RAMOS JUNIOR | 0053157-89.2019.8.19.0203 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JORGE LUIZ ROSA MARQUES | 0011389-49.2019.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JORGE MACHADO | 0000734-14.2019.8.19.0055 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PEDRO DA ALDEIA | Yes | No | No |
| JORGE MAGNO QUIARES DA SILVA SOARES | 0013779-31.2018.8.19.0052 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARARUAMA | Yes | No | No |
| JORGE MARTINS CURY | 1015353-54.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JORGE MAXIMO DE SOUZA | 0000393-23.2013.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JORGE MENDONCA MAGALHAES | 0329008-77.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JORGE MENDONCA MAGALHAES | 0329008-77.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JORGE OSMARIO CARNEIRO GUIMARAES | 0001094-19.2020.8.05.0211 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIACHÃO DO JACUÍPE | Yes | No | No |
| JORGE OTOCH | 3000701-26.2018.8.06.0004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JORGE PEDRO KILL | 1001639-97.2014.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JORGE PEREGRINO BRAGA | 0015864-65.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JORGE RIBEIRO COUTINHO GONCALVES DA SILVA | 0806719-84.2020.8.15.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| JORGE RIBEIRO COUTINHO GONCALVES DA SILVA | 0873936-81.2019.8.15.2001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| JORGE RIBEIRO COUTINHO GONCALVES DA SILVA | 0806719-84.2020.8.15.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| JORGE RIBEIRO PEREIRA DOS SANTOS | 0100657-65.2017.5.01.0077 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JORGE RODRIGO DA SILVA ALBERTO | 1000063-71.2020.8.11.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO VERDE | Yes | No | No |
| JORGE RODRIGUES VIANNA | 0100400-94.2020.5.01.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JORGE SALES VIEIRA NETO | 0000139-90.2014.5.07.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FORTALEZA | Yes | Yes | No |
| JORGE SENA VELOSO | 0010952-44.2019.8.05.0103 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ILHÉUS | Yes | No | No |
| JORGE TENORIO LUCCHESI | 0637300-50.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| JORGE TENORIO LUCCHESI | 0637300-50.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| JORGE TRAJANO DE ARAUJO JUNIOR | 0000915-05.2012.5.14.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JORGE UILSON SANTANA | 0003115-65.2013.5.02.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| JORGE WENDEL MARTINS BEZERRA | 0010850-32.2019.8.16.0033 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PINHAIS | Yes | No | No |
| JORGE WILLIAM LINDO | 0016346-52.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| JORGE WILSON DOS SANTOS OLIVEIRA | 0101556-73.2017.5.01.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JORGELANIA SABINO ARAUJO | 0000831-87.2019.5.13.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| JORGELENE MARTINS DA SILVA | 0010644-94.2019.8.19.0207 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JORGELY FRANK BARBOSA LIMA | 0602748-78.2018.8.04.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| JORGELY FRANK BARBOSA LIMA | 0602748-78.2018.8.04.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| JORGETE DE OLIVEIRA NUNES | 0653695-28.2020.8.04.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| JORGIANA GASPAR FEITOSA | 0710958-32.2019.8.02.0058 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARAPIRACA | Yes | No | No |
| JORGILENE BRANDAO CORREA SILVA | 0000380-29.2012.5.01.0073 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| JOSAFA ALVES DE SOUZA | 0000554-46.2018.5.19.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSAFA AVELINO DOS SANTOS | 0000777-35.2016.5.05.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| JOSÃFÃO LÃFÃO LAVIGNE NETO | 0617678-90.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| JOSAN CARVALHO DE FIGUEIREDO FILHO | 0003014-63.2020.8.25.0084 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| JOSAN CARVALHO DE FIGUEIREDO FILHO | 0003014-63.2020.8.25.0084 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| JOSANA AYMARA PEREIRA NISHIHIRA | 1007623-97.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSANE ITABAYANA BRAGA | 5015737-19.2018.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOSANE TEIXEIRA DE BARROS | 0021113-07.2020.8.19.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JOSANE TEIXEIRA DE BARROS | 0021113-07.2020.8.19.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JOSANE TEIXEIRA DE BARROS | 0025090-07.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOSCIELLE SOARES DE AMORIM FERNANDIS RIBEIRO | 0713298-03.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| JOSCIELLE SOARES DE AMORIM FERNANDIS RIBEIRO | 0713298-03.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| JOSE ABILIO LOPES | 1027090-65.2019.8.26.0562 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTOS | Yes | No | No |
| JOSE ABRAHAM LARRAT NETO | 0645125-53.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| JOSE ABREU PEREIRA JUNIOR | 0302995-34.2019.8.24.0023 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| JOSE ADALARDO BELUCO | 5001523-80.2020.8.13.0338 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAÚNA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSE ADAO SARQUIS ESCALANTE | 0001321-47.2020.8.25.0083 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| JOSE ADEMIR MACHADO NOGUEIRA FILHO | 3000628-14.2019.8.06.0006 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOSE ADEMOR MARTINS FEITOSA | 1002349-34.2020.8.26.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE ADERBAL AUGUSTO DE ALMEIDA FILHO | 23.001.001.20-0006112 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOSE ADERBAL AUGUSTO DE ALMEIDA FILHO | 23.001.001.20-0006112 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOSE ADRIANO OLIVEIRA DOS SANTOS | 0000187-56.2013.5.20.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| JOSE AGOSTINHO COURA | 0011007-39.2016.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| JOSÉ AILTON DA CRUZ CASTRO | 0304277-75.2018.8.24.0045 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PALHOÇA | Yes | No | No |
| JOSE ALBERTINO SANTOS DE BRITO | 0086359-71.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSE ALBERTO COSTA | 0010400-95.2007.5.02.0083 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JOSE ALBERTO PEREIRA PIRES | 0801113-82.2019.8.10.0018 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JOSE ALBERTO SALU | 1001454-57.2017.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | Yes | No |
| JOSE ALBERTO VIANA DA SILVA | 0001054-28.2013.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JOSE ALDIZIO ULCHOA DE ALMEIDA | 7058097-18.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JOSE ALDIZIO ULCHOA DE ALMEIDA | 7058097-18.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JOSE ALLISSON DA SILVA FRANCA | 0803776-80.2020.8.15.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPINA GRANDE | Yes | Yes | No |
| JOSE ALLISSON DA SILVA FRANCA | 0803776-80.2020.8.15.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPINA GRANDE | Yes | Yes | No |
| JOSE ALMIR DA ROCHA MENDES JUNIOR | 0819039-77.2019.8.20.5004 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF NATAL | Yes | No | No |
| JOSE ALMIR DA ROCHA MENDES JUNIOR | 0827288-17.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NATAL | Yes | No | No |
| JOSE ALMIRO CARDOSO DE SOUZA | 8002596-31.2019.8.05.0229 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | No | No |
| JOSE ALVARO FARIAS | 5001108-40.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| JOSE ALVES DOS SANTOS | 0032120-27.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| JOSE ALVES DOS SANTOS JUNIOR | 0003262-89.2013.5.02.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JOSE ALVES MOREIRA | 5082945-76.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOSE AMARO DA SILVA JUNIOR | 1003659-71.2013.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOSE AMAURI ALMEIDA SANTOS | 1004900-21.2020.8.26.0224 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GUARULHOS | Yes | No | No |
| JOSE AMERICO DE JESUS | 1003924-14.2020.8.26.0224 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARULHOS | Yes | Yes | No |
| JOSE AMERICO DE JESUS | 1003924-14.2020.8.26.0224 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARULHOS | Yes | Yes | No |
| JOSE ANCHIETA CAMPOS FERNANDES FILHO | 3000607-13.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOSE ANCHIETA CAMPOS FERNANDES FILHO | 3000605-43.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOSE ANDRE BISPO FILHO | 0046012-59.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSE ANDRE DA SILVA | 1001238-87.2017.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE ANTENOR PINHEIRO DOS REIS | 0844409-11.2019.8.10.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JOSE ANTONIO | 0000807-80.2018.5.10.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE ANTONIO AGUIAR SILVA | 0100130-63.2018.5.01.0050 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE ANTONIO DE ALMEIDA ROMAGUERA | 0058107-63.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| JOSE ANTONIO DE OLIVEIRA | 1000915-16.2016.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOSE ANTONIO DO ESPIRITO SANTO | 0011488-58.2015.5.15.0106 | INDIVIDUAL LABOR CLAIM | 2ª VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| JOSE ANTONIO DO ROSARIO DE ALMEIDA | 0019422-50.2019.8.19.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPOS DOS GOYTACAZES | Yes | No | No |
| JOSE ANTONIO DUARTE NETO | 0315045-79.2015.8.24.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| JOSE ANTONIO MALDONADO | 1004094-94.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| JOSE ANTONIO NOGUEIRA DA SILVA | 1000331-02.2020.5.02.0351 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE ANTONIO PEREIRA DE SOUZA | 0000497-93.2019.5.14.0402 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| JOSE ANTONIO ROBSON DOS SANTOS | 1001772-52.2013.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOSE ANTONIO VERONEZI CUNDARI | 0100775-25.2017.5.01.0050 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| JOSE ANTONIO VERONEZI CUNDARI | 0101208-15.2018.5.01.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE APARECIDO ALVES | 1000039-09.2017.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOSE APARECIDO CORREA | 1030025-64.2019.8.26.0405 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF OSASCO | Yes | No | No |
| JOSE APARECIDO DE LIMA | 0001885-85.2020.8.16.0112 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARECHAL CÂNDIDO RONDON | Yes | No | No |
| JOSE APARECIDO DIAS DE SOUZA | 7003024-95.2019.8.22.0022 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO MIGUEL DO GUAPORÉ | Yes | No | No |
| JOSE ARMANDO DE SOUZA CUENTRO FILHO | 0048250-90.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| JOSE ARMANDO SANTOS DO SANTO | 0000354-50.2017.5.11.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| JOSE ARNALDO DA COSTA | 0000007-27.2020.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE ARNALDO DA COSTA | 0000008-12.2020.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE ARNALDO DA COSTA | 0000009-94.2020.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE ARNALDO MAURICIO DA SILVA | 8001587-51.2019.8.05.0191 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PAULO AFONSO | Yes | No | No |
| JOSE ARTHUR ANTUNES DE LIIMA | 0012099-12.2019.8.16.0035 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO PINHAIS | Yes | No | No |
| JOSE AUGUSTO DA SILVA FILHO | 1000820-96.2015.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOSE AUGUSTO DE OLIVEIRA FILHO | 1001173-52.2018.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE AUGUSTO MENDES MIGUEL | 0279980-43.2019.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOSE AUGUSTO MOREIRA DE LUCENA | 0000821-66.2018.5.06.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DO TRABALHO | Yes | No | No |
| JOSÉ AUGUSTO NASSER | 0818521-47.2019.8.12.0110 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JOSE AUGUSTO NOBRE | 0000574-59.2013.5.02.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JOSE AUGUSTO PANISSET SANTANA | 0702071-16.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JOSE AUGUSTO PICELLI | 0005324-10.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| JOSE AUGUSTO SOUZA ARAGAO | 0000228-18.2019.5.05.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE AURICELIO TEIXEIRA | 0001497-69.2013.5.07.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FORTALEZA | Yes | Yes | No |
| JOSE BALDUINO MOSCOZO DE MEDEIROS NETTO | 0037099-88.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSE BATISTA GAMA JUNIOR | 9003165-74.2019.8.21.0033 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| JOSE BATISTA GOMES DOS SANTOS | 0000689-04.2013.5.20.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| JOSE BATISTA GOMES DOS SANTOS | 0001523-70.2014.5.20.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSE BENEDITO FRANCO DE GODOI | 1027032-90.2019.8.26.0100 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE BENJAMIN CORDOVIL ABREU | 0100088-11.2016.5.01.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE BERNARDINO ALVES | 1001963-64.2017.5.02.0708 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOSE BEZZERRA DOS SANTOS | 1001294-54.2016.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOSE BITTENCOURT DE SOUZA | 1062278-53.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE BRAGA DE DEUS | 52.001.001.20-0012850 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOSE BRAULIO RODRIGUES | 5002231-11.2020.8.13.0701 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERABA | Yes | No | No |
| JOSE BULCAO DA SILVEIRA FILHO | 1064350-13.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE BYRON ANGELUCI FERNANDES | 0001486-89.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSÉ CAETANO DA SILVA JÚNIOR | 0000685-67.2018.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| JOSE CALMON PANCHO | 0044154-90.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSE CAMPELO DA SILVA | 7050594-43.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JOSE CAMPOS LEITE NETO | 0800152-21.2020.8.15.0131 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAJAZEIRAS | Yes | Yes | No |
| JOSE CAMPOS LEITE NETO | 0800152-21.2020.8.15.0131 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAJAZEIRAS | Yes | Yes | No |
| JOSE CANDIDO NETO | 0082800-18.2013.5.21.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL - RN | Yes | Yes | No |
| JOSE CANDIDO SOTTO MAIOR | 1013934-35.2019.8.26.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE CARLOS ADAMI CERQUEIRA JUNIOR | 0003526-14.2020.8.05.0113 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITABUNA | Yes | No | No |
| JOSE CARLOS ALVES ATAYDE JUNIOR | 0001093-66.2016.5.11.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| JOSE CARLOS AVELINO DA SILVA | 0006192-38.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| JOSE CARLOS AVELINO DA SILVA | 0006192-38.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| JOSE CARLOS BARROS RODEIRO FILHO | 0516738-32.2016.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSE CARLOS BARROS VALENTE | 0049566-02.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSE CARLOS BRITO DA SILVA | 0700449-84.2020.8.07.0020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JOSE CARLOS CAPICHABA LIMA | 0000266-60.2018.5.05.0561 | LABOR - GENERAL | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE CARLOS CECOPIERRE ROLDAN | 1017309-16.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE CARLOS DA CRUZ | 0000174-79.2020.8.16.0036 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| JOSE CARLOS DA ROCHA COSTA | 1015006-42.2020.8.26.0224 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARULHOS | Yes | No | No |
| JOSE CARLOS DA SILVA | 0000449-60.2019.8.21.4001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JOSE CARLOS DA SILVA | 0000927-47.2020.8.16.0097 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF IVAIPORÃ | Yes | No | No |
| JOSE CARLOS DA SILVA | 0000036-58.2017.5.23.0106 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE VÁRZEA GRANDE | Yes | Yes | No |
| JOSE CARLOS DA SILVA FILHO | 0001034-50.2017.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE CARLOS DE ABREU MAGALHAES | 0073908-87.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOSE CARLOS DE ARAUJO | 5000801-03.2019.8.13.0105 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| JOSE CARLOS DE CAMPOS | 0807370-23.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JOSE CARLOS DE CARVALHO | 0010499-50.2018.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE CARLOS DE MORAES CARVALHO | 1040043-92.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSE CARLOS DE OLIVEIRA BARBOSA | 1001822-04.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE CARLOS DE OLIVEIRA FILHO | 5739083-48.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| JOSE CARLOS DE OLIVEIRA FILHO | 5739083-48.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| JOSE CARLOS DE OLIVEIRA SOARES | 0000333-28.2018.5.23.0107 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE CARLOS DE SALLES GARCEZ | 0025940-51.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JOSE CARLOS DE SALLES GARCEZ | 0025940-51.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JOSE CARLOS DE SOUZA | 5214958-46.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| JOSE CARLOS DE SOUZA | 5214958-46.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| JOSE CARLOS DIAS DOS SANTOS | 1001219-28.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE CARLOS DINIZ DUARTE | 0101014-68.2017.5.01.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE CARLOS DOS SANTOS | 1000747-26.2016.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | Yes | No |
| JOSE CARLOS DOS SANTOS ARAUJO | 0000381-77.2017.5.05.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| JOSE CARLOS DOS SANTOS PEREIRA | 1000287-81.2017.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOSE CARLOS FARIAS DE MORAIS | 0000886-86.2017.5.06.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| JOSE CARLOS FELIX SANCHES | 0011314-90.2013.5.01.0047 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| JOSE CARLOS FERNANDES | 0001273-74.2016.5.05.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| JOSE CARLOS FERREIRA | 1000495-39.2020.8.26.0224 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| JOSE CARLOS FERREIRA DA COSTA | 1012749-31.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE CARLOS FERREIRA DA SILVA | 0006662-64.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSE CARLOS FIRMINO CAVALCANTE | 0101909-51.2017.5.01.0062 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE CARLOS GROZIMA FERREIRA | 0010163-91.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOSE CARLOS HENEMANN | 0001099-56.2020.8.16.0204 | CIVIL LITIGATION - AIRPORTS | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| JOSE CARLOS HENEMANN | 0001099-56.2020.8.16.0204 | CIVIL LITIGATION - AIRPORTS | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| JOSE CARLOS JUNIOR | 1000215-17.2014.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| JOSE CARLOS LEITE E SILVA | 1000683-87.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE CARLOS LIMA DE OLIVERIA | 0004946-40.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| JOSE CARLOS MACEDO FERREIRA | 1003174-86.2020.8.26.0361 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOGI DAS CRUZES | Yes | No | No |
| JOSE CARLOS MAGNO ALVES | 0000712-59.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE CARLOS MASSARELLI JUNIOR | 1005209-93.2019.8.26.0477 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PRAIA GRANDE | Yes | No | No |
| JOSE CARLOS MIRANDA DE CARVALHO | 1090424-04.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE CARLOS MYRA FERNANDES JUNIOR | 1002400-49.2019.8.26.0116 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPOS DO JORDÃO | Yes | No | No |
| JOSE CARLOS NUNES PASSARELA | 0094000-33.2007.5.02.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JOSE CARLOS NUNIS | 1000271-39.2017.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOSE CARLOS PEREIRA BUENO | 1013333-55.2019.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JOSE CARLOS PRESTES JUNIOR | 1002827-53.2020.8.26.0361 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOGI DAS CRUZES | Yes | No | No |
| JOSE CARLOS RODRIGUES DE OLIVEIRA | 5002786-20.2019.8.21.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JOSE CARLOS SA DE CARVALHO FILHO | 0169600-22.2009.5.02.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | No | Yes | Yes |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSE CARLOS SANTOS SOUZA | 1000522-35.2018.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE CARLOS SIMIONATO | 0000874-74.2019.8.16.0138 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PRIMEIRO DE MAIO | Yes | No | No |
| JOSE CARLOS SIMOES FRANCO | 0038375-57.2020.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSE CARLOS TEIXEIRA | 1001279-74.2019.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE CARLOS TOSTES DE LIMA | 31.006.001.20-0005082 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| JOSE CARLOS TOSTES DE LIMA | 31.006.001.20-0005082 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| JOSE CARLOS ZOGBI | 1003787-32.2020.8.26.0224 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARULHOS | Yes | No | No |
| JOSE CARMO DE OLIVEIRA | 1000061-61.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| JOSE CARMO DE OLIVEIRA | 1000061-61.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| JOSE CASTRO ALBERTO DE SOUZA TETEL | 0000105-91.2020.8.17.8225 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA CRUZ DO CAPIBARIBE | Yes | No | No |
| JOSE CELSO CUNHA GUERRA PINTO COELHO | 5007847-85.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| JOSE CESAR ALVES | 7000900-71.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JOSE CESAR TRAMONTI | 1006377-66.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE CICERO DA SILVA | 1000569-94.2020.8.11.0003 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RONDONÓPOLIS | Yes | No | No |
| JOSE CLAUDIO DA SILVA FERRO | 1001262-06.2017.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE CLAUDIO DE BRITO | 0044241-25.2019.8.25.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| JOSE CLAUDIO DE BRITO | 0041322-63.2019.8.25.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| JOSE CLAUDIO DE JESUS | 1000674-81.2017.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOSE CLAUDIO DOS SANTOS RANGEL | 0034865-14.2018.8.19.0002 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF NITERÓI | Yes | No | No |
| JOSE CLAUDIO FERREIRA GOMES | 7056603-21.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JOSE CLEOFILO RODRIGUES MELO FILHO | 3000138-64.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOSE COLLETE | 0081247-13.2018.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| JOSE CONCEICAO BRITO COSTA | 0000218-68.2018.5.14.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE CORDEIRO FILHO | 7002177-25.2016.8.22.0014 | CIVIL LITIGATION - CARGO | CIVIL COURT OF VILHENA | Yes | No | No |
| JOSE CORREIA DOS SANTOS | 0004234-64.2020.8.05.0113 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITABUNA | Yes | No | No |
| JOSE COUTINHO DOS SANTOS | 1001774-95.2017.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOSE CRISPIM TAVARES DOS SANTO | 1000818-88.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOSE CRUZ RAMALHO JUNIOR | 0803598-53.2019.8.20.5102 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CEARÁ-MIRIM | Yes | No | No |
| JOSE CUNHA DE SOUSA | 0000390-96.2019.5.10.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE CUNHA DE SOUSA | 0000389-14.2019.5.10.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE CUNHA DE SOUSA | 0000391-81.2019.5.10.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE DA SILVA OVIEDO | 0010176-16.2016.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| JOSE DARIO FILGUEIRA | 0000441-66.2016.5.06.0021 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| JOSE DAVI GARCIA FERRAZ | 1000355-41.2020.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSE DAVID DA LUZ ALONSO | 1000135-18.2020.8.26.0382 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NEVES PAULISTA | Yes | No | No |
| JOSE DE ANCHIETA MOREIRA HELCIAS | 0001626-06.2017.5.10.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE DE ANCHIETA TORREAO DE SA | 0076836-98.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSE DE ARAUJO CAMPOS | 0000885-49.2015.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JOSE DE ARAUJO SILVA | 0000351-54.2010.5.01.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| JOSE DE ARIMATEIA FERREIRA DA SILVA | 0000097-08.2015.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JOSE DE CASTRO JUNIOR | 1006668-08.2019.8.11.0006 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CÁCERES | Yes | No | No |
| JOSE DE FARIA GOES NETO | 0056560-56.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOSE DE JESUS GOUVEA OLIVEIRA JUNIOR | 0638481-86.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| JOSE DE OLIVEIRA COSTA JUNIOR | 0822815-68.2017.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| JOSE DE OLIVEIRA ROSA | 0020764-75.2018.5.04.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE DE OLIVEIRA ROSA | 0020838-08.2018.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE DE RIBAMAR OLIVEIRA LIMA | 0800088-80.2020.8.10.0153 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JOSE DE SALES SOBREIRA | 1000423-77.2014.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOSE DE SOUSA REIS | 0810792-05.2017.8.14.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| JOSE DE SOUZA FRANCO FILHO | 0001761-76.2016.5.11.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| JOSE DENIS DA SILVA | 1001735-32.2016.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOSE DEORILO CRUZ GOUVEIA DOS SANTOS JUNIOR | 0803388-80.2020.8.14.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | No | No |
| JOSE DEWISON DE FARIAS ARAUJO | 0809681-46.2019.8.14.0028 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MARABÁ | Yes | No | No |
| JOSE DEWISON DE FARIAS ARAUJO | 0808966-04.2019.8.14.0028 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARABÁ | Yes | No | No |
| JOSE DIOGO DA SILVA NETO | 7058383-93.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JOSE DIOGO DA SILVA NETO | 7058383-93.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JOSE DIONIZIO DA CRUZ | 1001329-09.2015.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | No | Yes | Yes |
| JOSE DOMINGOS VIEIRA SANTANA | 0000592-15.2020.8.25.0085 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ARACAJU | Yes | No | No |
| JOSE DONIZETE DE SOUZA | 1000927-55.2020.8.26.0322 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LINS | Yes | No | No |
| JOSE DOS SANTOS GONCALVES | 0043464-81.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOSE DURVAL FERREIRA LINS NETO | 0087668-11.2019.8.17.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| JOSE DURVAL FERREIRA LINS NETO | 0087668-11.2019.8.17.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| JOSE EDENIZAR TAVARES DE ALMEIDA NETO | 0040252-68.2018.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOSE EDER PEREIRA BARROS | 1002087-39.2015.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | Yes | No |
| JOSE EDILTON CALADO SILVA | 0206164-11.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| JOSE EDMILSON DA SILVA FERNANDES | 0821454-54.2017.8.10.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JOSE EDNALDO DA SILVA | 0000407-60.2014.5.02.0090 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JOSE EDNALDO DE LIMA LEAL | 0000709-69.2016.5.08.0117 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MARABÁ | Yes | Yes | No |
| JOSE EDSON DE MORAES | 0000412-24.2013.5.02.0056 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| JOSE EDSON GONCALVES | 5023294-86.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSE EDSON PEREIRA | 0001215-70.2020.8.26.0176 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF EMBU DAS ARTES | Yes | No | No |
| JOSE EDUARDO ARAUJO FERREIRA GONCALVES | 0001509-95.2015.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JOSE EDUARDO BATALHA BROSCO | 1001479-31.2017.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| JOSE EDUARDO BERTIN | 9000196-44.2019.8.21.0144 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CARLOS BARBOSA | Yes | No | No |
| JOSE EDUARDO DA SILVEIRA | 0100909-54.2017.5.01.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| JOSE EDUARDO DA SILVEIRA | 0101964-40.2017.5.01.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE EDUARDO DA SILVEIRA | 0011363-27.2013.5.01.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| JOSE EDUARDO DE ABREU RICCO | 1001954-57.2019.8.26.0565 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| JOSE EDUARDO DE ALMEIDA | 32.011.001.20-0001144 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| JOSE EDUARDO DE ALMEIDA | 32.011.001.20-0001144 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| JOSE EDUARDO DE SENNA FIGUEIREDO | 5019659-97.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOSE EDUARDO LAGE DE LIMA FIGUEIREDO | 35.001.003.20-1095056 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE EDUARDO LAGE DE LIMA FIGUEIREDO | 35.001.003.20-1095056 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE EDUARDO NALIATI JUNIOR | 1005202-70.2019.8.26.0358 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MIRASSOL | Yes | No | No |
| JOSE EDUARDO NOGUEIRA CAMARGO NETTO | 0703255-07.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JOSE EDUARDO PARLATO FONSECA VAZ | 1016962-72.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE EDUARDO RAMOS | 1001745-42.2017.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOSE EDUARDO THOMAS | 0069206-88.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JOSE EDUARDO THOMAS | 0069206-88.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JOSE EDUARDO TOZATO | 1001489-25.2019.5.02.0611 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA LESTE | Yes | No | No |
| JOSE EDVALDO DA ROCHA | 1002199-90.2015.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOSE EDVANIO MAURICIO | 1001971-79.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE ELIAS RODRIGUES | 0001350-29.2017.5.20.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE ELSON BEZERRA DA SILVA | 1000368-36.2018.5.02.0048 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOSE ERANDI CARNEIRO DE ASSIS | 1004907-49.2020.8.26.0309 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JUNDIAÍ | Yes | No | No |
| JOSE ERCILIO BARCELOS JUNIOR | 5003711-46.2019.8.13.0317 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ITABIRA | Yes | No | No |
| JOSE ERIMAR ALENCAR DE OLIVERIRA | 0702498-57.2019.8.01.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRUZEIRO DO SUL | Yes | No | No |
| JOSE ERNANDO BATISTA DA SILVA | 0002115-33.2013.5.02.0074 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JOSE ERNESTO BUENO DE MORAES | 1001974-95.2014.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOSE EUDES DA SILVA | 1000256-53.2020.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE EUGENIO DO COUTO | 1068922-12.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE EUSTAQUIO | 5031500-89.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOSE EUSTAQUIO VASCONCELOS JUNIOR | 5009909-71.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOSE EUZEBIO AQUINO DOS REIS | 0000895-83.2014.5.05.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSE EVANDRO CARVALHO SILVA | 0816087-13.2019.8.20.5106 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| JOSE EVANDRO MARINHO ARAUJO | 3001129-33.2020.8.06.0167 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SOBRAL | Yes | No | No |
| JOSE FABIANO LIMA DE MENDONCA | 0821349-41.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| JOSE FABIO NEPOMUCENO | 3000663-46.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOSE FABIO PALMEIRA DA SILVA | 0000273-54.2019.8.02.0010 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF COLÔNIA LEOPOLDINA | Yes | No | No |
| JOSE FAUSTINO FILHO | 0003979-76.2019.8.19.0073 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUAPIMIRIM | Yes | No | No |
| JOSE FELICIANO | 1000429-70.2017.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOSE FELIPE FERREIRA DA SILVA | 8000573-91.2020.8.05.0063 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CONCEIÇÃO DO COITÉ | Yes | No | No |
| JOSE FELIX DOS SANTOS | 0001560-60.2016.5.10.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JOSE FERNANDO DE SOUZA | 1001750-04.2016.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE FERNANDO RODRIGUES | 5019250-24.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOSE FERREIRA DE LIMA JUNIOR | 0032082-13.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| JOSE FERREIRA PONTES FILHO | 1016484-92.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JOSE FLAVIO LABORNE SALAZAR | 5129105-06.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOSE FRANCISCO DA SILVA | 0001364-62.2012.5.02.0080 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JOSE FRANCISCO DA SILVA | 0011917-25.2015.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE FRANCISCO PACCILLO | 1029668-98.2019.8.26.0562 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTOS | Yes | No | No |
| JOSE FRANCISCO SANTIAGO | 0001195-23.2010.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOSE FRANCO RAIOLA PEDACE | 1129818-18.2019.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE FRANCO RAIOLA PEDACE | 1129818-18.2019.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE FREDERICO BIILL | 0703078-43.2020.8.07.0016 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JOSE GARCIA DA SILVA | 0804392-43.2020.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | No | No |
| JOSE GERALDO COVRE | 0015736-27.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| JOSE GERALDO DA SILVA FILHO | 1000456-66.2015.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOSÉ GERALDO DUARTE | 0011517-98.2019.8.08.0725 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SERRA | Yes | No | No |
| JOSE GERALDO GONCALVES | 5000121-21.2018.8.08.0031 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANTENÓPOLIS | Yes | No | No |
| JOSE GERARDO OSTERNO JUNIOR | 23.001.001.20-0006860 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOSE GERARDO OSTERNO JUNIOR | 23.001.001.20-0006860 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOSE GILBERTO MACHADO SILVA | 5003453-11.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| JOSE GILMAR DE OLIVEIRA | 0001853-81.2015.5.07.0007 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 7ª REGIÃO | Yes | Yes | No |
| JOSE GILMAR FERREIRA | 0801109-53.2019.8.20.5131 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO MIGUEL | Yes | No | No |
| JOSE GILMAR GOES SILVA | 1001219-28.2015.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSÉ GIMENEZ ALARCON | 1025735-96.2016.8.26.0506 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| JOSE GLORIA DA MATA | 5122321-13.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOSE GOMES IRMAO | 1000240-91.2018.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE GONCALVES DE CASTRO | 1022380-64.2018.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JOSE GONCALVES DE CASTRO | 1012315-10.2018.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JOSE GUILERME PEREIRA SA BARRETO | 0032327-82.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSE GUILERME PEREIRA SA BARRETO | 0032661-19.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSE GUILHERME DIEL DE SOUZA | 1065775-75.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE GUILHERME DIEL DE SOUZA | 1065775-75.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE GUILHERME FERRAZ DA COSTA | 0802993-39.2019.8.15.2001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| JOSE GUILHERME ZOBOLI | 0009909-57.2020.8.16.0030 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| JOSE GUIOMARD BARRETO DA COSTA | 0600455-95.2020.8.01.0070 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| JOSE HAROLDO DA SILVA CALDAS | 0017564-37.2019.8.19.0061 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF TERESÓPOLIS | Yes | No | No |
| JOSE HELANO PEREIRA BARBOSA | 0000561-42.2016.5.07.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE HELIO ALVES DOS SANTOS | 1012404-78.2020.8.26.0224 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| JOSE HENRIQUE ARGEMI | 0021737-11.2015.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| JOSE HENRIQUE ARGEMI | 0021121-14.2016.5.04.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| JOSE HENRIQUE CARRIJO PIRES | 1065642-33.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE HENRIQUE CARRIJO PIRES | 1065642-33.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE HENRIQUE DA COSTA | 0000350-68.2020.8.16.0162 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SERTANÓPOLIS | Yes | No | No |
| JOSE HENRIQUE DE PAIVA SOARES | 0000839-17.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| JOSE HENRIQUE FARIA | 1005830-50.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| JOSE HENRIQUE FARIA | 1005830-50.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| JOSE HENRIQUE MARCELINO | 5016139-11.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| JOSE HENRIQUE MARQUES | 0012234-61.2016.5.15.0082 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO - TRT 15 REGIÃO | Yes | No | No |
| JOSE HENRIQUE PEREIRA NETO | 1001067-02.2018.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE HENRIQUE RODRIGUES CASTANHEIRA | 0007128-44.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JOSE HENRIQUE RODRIGUES CASTANHEIRA | 0007128-44.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JOSE HENRIQUE RODRIGUES VAZ | 0010146-45.2013.5.01.0082 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| JOSE HERIBERTO ALVES BEZERRA | 0820827-14.2019.8.20.5106 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MOSSORÓ | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSE HERICO FERREIRA DAS CHAGAS JUNIOR | 0814299-07.2019.8.20.5124 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| JOSE HILDEBAR DOS SANTOS VIEIRA | 0051001-02.2019.8.03.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MACAPÁ | Yes | Yes | No |
| JOSE HILDEBAR DOS SANTOS VIEIRA | 0051001-02.2019.8.03.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MACAPÁ | Yes | Yes | No |
| JOSE HILTON DE OLIVEIRA BARROS | 7002678-76.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JOSE HUMBERTO DA SILVA SANTOS | 0000895-28.2019.5.13.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE HUMBERTO DA SILVA SANTOS | 0000827-78.2019.5.13.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE HUMBERTO DA SILVA SANTOS | 0000120-76.2020.5.13.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE HUMBERTO DE CASTRO JUNIOR | 52.001.001.20-0012552 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOSE HUMBERTO DE CASTRO JUNIOR | 52.001.001.20-0012552 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOSE HUMBERTO DE CASTRO JUNIOR | 52.001.001.20-0012552 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOSE HUMBERTO SANTANA JUNIOR | 0823176-39.2018.8.20.5004 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NATAL | Yes | No | No |
| JOSE HUMBERTO SUASSUNA DE FARIAS | 0011129-91.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| JOSE HUMBERTO VASCONCELOS OLIVEIRA | 0047329-35.2015.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOSE IGIDIO MARTINS FERREIRA | 0001108-47.2016.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JOSE ILDO BARROS | 0000039-97.2020.5.06.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | Yes | Yes | No |
| JOSE ILTON LIMA DOS SANTOS | 0002257-91.2013.5.02.0056 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JOSE INALDO DE OLIVEIRA E SILVA | 0800630-30.2020.8.18.0136 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TERESINA | Yes | No | No |
| JOSE IRENIO DAS NEVES | 1000234-53.2019.5.02.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOSE ISMAEL GOMES PORTELA | 0000680-75.2019.5.22.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE ISRAEL PINHEIRO JUNIOR | 0857452-71.2019.8.20.5001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| JOSE IVAMILSON DE MELO VERCOSA | 0710705-98.2020.8.07.0016 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JOSE IVAN DE OLIVEIRA | 1000139-85.2017.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOSE IVAN DE PAULA FILHO | 5740057-07.2019.8.09.0077 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IPORÁ | Yes | Yes | No |
| JOSE IVAN DE PAULA FILHO | 5740057-07.2019.8.09.0077 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IPORÁ | Yes | Yes | No |
| JOSE IZIDIO DA SILVA | 1001419-32.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE JADELMO DOS SANTOS | 1000761-09.2018.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE JAILSON DE SOUSA | 0001446-51.2016.5.21.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL - RN | Yes | Yes | No |
| JOSE JAKSON SILVA SOUSA PAULO | 0800125-66.2020.8.15.0251 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PATOS | Yes | No | No |
| JOSE JAKSON SILVA SOUSA PAULO | 0800124-81.2020.8.15.0251 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PATOS | Yes | No | No |
| JOSE JERONIMO DA SILVA NETO | 1013945-36.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE JESUS DE MATOS | 1006271-04.2019.8.26.0564 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| JOSE JOAQUIM DA SILVA | 1000327-44.2018.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOSE JOAQUIM MAIA MARTINS | 0014066-93.2019.8.21.0022 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PELOTAS | Yes | No | No |
| JOSE JOAQUIM REIS DA COSTA | 1001822-86.2019.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE JOAQUIM TEIXEIRA LOPES NETO | 0620503-96.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSE JOAQUIM VALERIO NETO | 0002499-10.2014.5.02.0058 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JOSE JORDANE PERES MELO | 3000875-98.2019.8.06.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOSE JORGE BORGES | 0012130-36.2017.5.15.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE JORGE CONCEICAO DOS SANTOS | 0012105-68.2019.8.05.0150 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| JOSE JOSIEL DA SILVA GOMES | 0006372-35.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JOSE JOSIEL DA SILVA GOMES | 0006372-35.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JOSE JULIO RODRIGUES DE SOUSA | 5005966-52.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |
| JOSE JULIO RODRIGUES DE SOUSA | 5005966-52.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |
| JOSE JUNIOR CASTRO VASCONES | 0001417-36.2017.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE JURANDIR DE LIMA JUNIOR | 1004123-43.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JOSE KHATTAB HASSAN | 9005279-16.2019.8.21.0023 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO GRANDE | Yes | No | No |
| JOSE LEANDRO BORGES | 5043277-71.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOSE LEONARDO ABREU CARNEIRO | 0001644-94.2016.5.10.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JOSE LEONARDO DOS SANTOS CARVALHO | 0808162-56.2020.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| JOSE LINDEMBERG VIEIRA DE MENESES FILHO | 0007486-77.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| JOSE LINDEMBERG VIEIRA DE MENESES | 0007492-84.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| JOSE LOURENCO ARRAIS FILHO | 0024737-84.2018.8.13.0459 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF OURO BRANCO | Yes | No | No |
| JOSE LUCAS SEMINOTTI BRAGA | 5029036-92.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| JOSE LUCAS SEMINOTTI BRAGA | 5029036-92.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| JOSE LUDINEY DA SILVA LOPES | 0000682-48.2019.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE LUDINEY DA SILVA LOPES | 0000654-80.2019.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE LUIS ARGUELLO CRUZ | 0102019-14.2017.5.01.0074 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE LUIS ARGUELLO CRUZ | 0100193-16.2018.5.01.0074 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE LUIS CAPARROZ | 1000367-91.2020.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | No | No |
| JOSE LUIS KORMAN TENENBAUM | 0171915-31.2018.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JOSE LUIS MAGNANO | 1016536-68.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE LUIS OLIVEIRA LAMEIRINHAS | 1000075-67.2020.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE LUIZ | 0101025-69.2017.5.01.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE LUIZ BARBOSA NETTO | 5001597-96.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| JOSE LUIZ BARBOSA NETTO | 5001597-96.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| JOSE LUIZ CABANELAS | 5025020-95.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOSE LUIZ CUNHA MEDINA | 0014741-32.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSE LUIZ DA SILVA | 0001456-98.2016.5.21.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSE LUIZ DA SILVA NETO | 50.001.001.20-0001088 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JOSE LUIZ DA SILVA NETO | 50.001.001.20-0001088 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JOSE LUIZ DE BARROS | 0008610-27.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JOSE LUIZ DE BARROS | 0008610-27.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JOSE LUIZ DE JESUS INACIO | 0700062-18.2020.8.02.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | No | No |
| JOSE LUIZ DE OLIVEIRA | 7013270-07.2019.8.22.0005 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| JOSE LUIZ DOS SANTOS | 0002280-71.2012.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |
| JOSE LUIZ EMILIANO VASCONCELOS | 0802982-07.2020.8.12.0110 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JOSE LUIZ FILIZZOLA | 1019358-75.2019.8.26.0451 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PIRACICABA | Yes | No | No |
| JOSE LUIZ GOMES DE OLIVEIRA | 1003317-57.2013.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOSE LUIZ LIMA GUERRA | 0004538-49.2020.8.05.0150 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| JOSE LUIZ REZENDE DE ALMEIDA | 0300982-69.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOSE LUIZ SCHMIDT | 0000853-90.2019.8.21.1001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JOSE LUIZ SOARES DE SOUZA | 7005817-36.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JOSE LUIZ SOARES DE SOUZA | 7005817-36.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JOSE MACENA DA SILVA FILHO | 1042497-97.2019.8.26.0114 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| JOSE MACHADO DA SILVA | 1047689-56.2019.8.26.0002 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE MACHADO MARIA | 0101261-97.2018.5.01.0042 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE MAGNO BUFON | 0017395-71.2019.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| JOSE MANOEL COSTA | 0012382-75.2016.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| JOSE MANOEL DE MELO | 1001359-47.2019.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE MANOEL DE OLIVEIRA MOURA | 5714280-98.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOSE MANOEL GARRIDO CAMBESES NETO | 0000174-93.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSE MARCELO SANTANA | 1000717-18.2020.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| JOSE MARCIO BRAGA BARRETO | 0028924-08.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSE MARCIO DA SILVA | 1002202-03.2014.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOSE MARCOLINO FILHO | 0000216-39.2013.5.19.0005 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA/AL | Yes | Yes | No |
| JOSE MARCOS RIOS DE OLIVEIRA | 1000521-85.2020.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE MARCOS SANTANA SOUSA | 0059597-81.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JOSE MARCOS SANTANA SOUSA | 0059597-81.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JOSE MARIA DA ROCHA | 32.001.001.20-0009901 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| JOSE MARIA DA ROCHA | 32.001.001.20-0009901 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSE MARIA JESUS FERREIRA DA CRUZ | 0759450-46.2019.8.07.0016 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JOSE MARIA LIMA | 0013156-04.2019.8.27.2737 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO NACIONAL | Yes | No | No |
| JOSE MARIA LORA | 1001288-62.2020.8.26.0002 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE MARIA MOTA MATOS | 0000669-77.2017.5.08.0109 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 08ª REGIÃO | Yes | Yes | No |
| JOSE MARIA NUNES PEREIRA | 0000974-12.2015.8.10.0049 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PAÇO DO LUMIAR | Yes | No | No |
| JOSE MARIA PATUSSI | 5000098-61.2020.8.08.0013 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CASTELO | Yes | Yes | No |
| JOSE MARIA PATUSSI | 5000098-61.2020.8.08.0013 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CASTELO | Yes | Yes | No |
| JOSE MARIA SANTOS DE CARVALHO | 0604464-32.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| JOSE MARIA VIANA CORREIA NETO | 1009968-36.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE MARIO DE FREITAS ARAGAO | 0004747-34.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| JOSE MARIO DE MENDONCA DIAS | 0807650-73.2020.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | No | No |
| JOSE MARIO FELICIO DA SILVA | 5074996-45.2020.8.09.0101 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LUZIÂNIA | Yes | No | No |
| JOSE MARIO JANNARELLI | 1038569-88.2016.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE MARQUES DA SILVA SANTOS | 35.122.001.20-0000412 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITUPEVA | Yes | No | No |
| JOSE MARQUES DA SILVA SANTOS | 35.122.001.20-0000412 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITUPEVA | Yes | No | No |
| JOSE MARQUES SOARES | 0827615-59.2019.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | No | No |
| JOSE MARTINS | 7013150-70.2019.8.22.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| JOSE MATEUS CERQUEIRA FERREIRA | 0041213-70.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JOSE MATEUS CERQUEIRA FERREIRA | 0041213-70.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JOSE MAURICIO SANTOS DA SILVA | 0000849-44.2011.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| JOSE MAURO GUESSO TRIPOLONI | 1001038-14.2016.5.02.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JOSE MELO DOS SANTOS | 0000775-47.2015.5.02.0086 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| JOSE MENAH LOURENCO | 1008023-06.2019.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE MENDONCA DE ALMEIDA NETO | 5018012-67.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOSE MESSIAS NUNES AMARAL | 0000792-92.2020.8.05.0274 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA DA CONQUISTA | Yes | Yes | No |
| JOSE MESSIAS NUNES AMARAL | 0000792-92.2020.8.05.0274 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA DA CONQUISTA | Yes | Yes | No |
| JOSE MIGUEL SCHENEIDER | 0002148-61.2013.5.02.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JOSE MILTON DOS SANTOS | 1020001-85.2020.8.26.0002 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE MILTON LEANDRO | 0606045-58.2015.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| JOSE MIRANDA DE ARAUJO NETO | 0630332-04.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| JOSE MIRANDA SANTOS JUNIOR | 0700267-53.2020.8.02.0080 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MACEIÓ | Yes | No | No |
| JOSE MISALE NETO | 1003092-22.2020.8.26.0566 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO CARLOS | Yes | No | No |
| JOSE MOISES DE SOUZA JUNIOR | 0301784-48.2017.8.24.0082 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSE MONTEIRO SAD PEREIRA | 0025747-46.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOSE NAPOLEAO PEREIRA DA CUNHA | 1065084-92.2018.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE NATO DOS SANTOS BINA | 1001686-31.2020.8.26.0609 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TABOÃO DA SERRA | Yes | No | No |
| JOSE NAVES DE CARVALHO NETO | 0979131-63.2018.8.13.0702 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| JOSE NAZARENO NOGUEIRA LIMA | 0836994-36.2019.8.14.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | No | No |
| JOSE NELSON GOMES FERNANDES | 0001078-27.2014.5.02.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JOSE NETO RIBEIRO DE SOUZA | 5468997-67.2019.8.09.0073 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF INHUMAS | Yes | No | No |
| JOSE NILTON PEREIRA DE LIMA | 0800742-16.2020.8.20.5124 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARNAMIRIM | Yes | Yes | No |
| JOSE NILTON PEREIRA DE LIMA | 0800742-16.2020.8.20.5124 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARNAMIRIM | Yes | Yes | No |
| JOSE NOGUEIRA DA COSTA | 3002862-75.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| JOSE NOGUEIRA DA COSTA | 3002862-75.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| JOSE NUNES DE SOUZA FILHO | 1000265-27.2020.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE OLEGARIO DE OLIVEIRA | 5042922-61.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOSÉ ORDILEI DOS SANTOS | 0000571-65.2019.8.16.0104 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LARANJEIRAS DO SUL | Yes | No | No |
| JOSE ORLANDO CRISPIM CHAVES | 1000091-21.2020.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE ORRICO NETO | 0042588-09.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSE OSCAR DE MELO FILHO | 0700084-47.2018.8.02.0082 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| JOSE OSMAR SILVA SANTOS JUNIOR | 0800120-39.2017.8.10.0073 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BARREIRINHAS | Yes | No | No |
| JOSE OSMAR XAVIER DE CALDAS | 1003635-93.2019.8.26.0587 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO SEBASTIÃO | Yes | No | No |
| JOSE OTAVIO RAMOS BARION | 1021410-73.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| JOSE PALMIRO DOS SANTOS FILHO | 0000117-37.2014.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE PARENTE PRADO NETO | 3000352-55.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOSE PAULO DA SILVA ALMEIDA | 0100258-25.2017.5.01.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| JOSE PAULO DE BARROS | 0000765-27.2019.5.19.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE PAULO DE BARROS | 0000592-49.2018.5.19.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE PAULO FERNANDES LEAO JUNIOR | 0813436-49.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| JOSE PAULO FERREIRA | 1065814-72.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE PAULO FRAZAO SILVA | 0011438-38.2019.8.16.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CURITIBA | Yes | No | No |
| JOSE PAULO SHIDA | 35.001.003.20-1399053 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE PAULO SIMOES DA SILVA | 0000585-91.2018.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE PEDRO ALVES DE SIQUEIRA | 1000955-49.2020.8.26.0281 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITATIBA | Yes | No | No |
| JOSE PEDRO DO NASCIMENTO | 0012266-57.2017.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE PEREIRA DA COSTA | 1001204-90.2018.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSE PEREIRA DA CUNHA | 0202041-44.2019.8.04.0020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| JOSE PEREIRA DA SILVA | 0001561-93.2016.5.10.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JOSE PEREIRA DA SILVA | 1000811-19.2019.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| JOSE PEREIRA DA SILVA JUNIOR | 1011309-97.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE PEREIRA DA SILVA JUNIOR | 1011309-97.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE PEREIRA DE BARROS NETO | 0003400-55.2019.8.17.8231 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GARANHUNS | Yes | Yes | No |
| JOSE PEREIRA DE BARROS NETO | 0003400-55.2019.8.17.8231 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GARANHUNS | Yes | Yes | No |
| JOSE PEREIRA DE LIMA | 1002250-49.2016.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOSE PEREIRA DOS SANTOS | 9000343-34.2019.8.21.0059 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OSÓRIO | Yes | No | No |
| JOSE PEREIRA LIMA NETO | 0031988-17.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| JOSE PEREIRA MARQUES FILHO | 0012006-37.2015.8.15.2001 | CIVIL LITIGATION - TAM WEBSITE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| JOSE PEREIRA MARQUES FILHO | 0808077-54.2015.8.15.2003 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF MANGABEIRA | Yes | No | No |
| JOSE PIERRE NETO | 3000915-44.2019.8.06.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOSE QUEIROZ PEREIRA NETO | 1000727-06.2019.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| JOSE QUINTANILHA | 0009845-52.2019.8.19.0045 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RESENDE | Yes | No | No |
| JOSE RAIMUNDO CAFE RIBEIRO FILHO | 0800330-81.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| JOSE RAIMUNDO CARVALHO DA SILVA | 0002099-77.2020.8.05.0146 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUAZEIRO | Yes | Yes | No |
| JOSE RAIMUNDO CARVALHO DA SILVA | 0002099-77.2020.8.05.0146 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUAZEIRO | Yes | Yes | No |
| JOSE RAIMUNDO DE SOUZA RAMOS | 0626876-54.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| JOSE RAIMUNDO SILVA SANTOS | 1000899-77.2016.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOSE REGINO PINTO | 1041545-21.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| JOSE REINALDO ARAUJO CORREA | 0802806-64.2020.8.12.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JOSE REINALDO ARAUJO CORREA | 0802806-64.2020.8.12.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JOSE REINALDO DIAS BATA SA | 0000917-46.2018.5.08.0129 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE RENATO ALVES DE SOUSA | 0000129-57.2011.5.05.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| JOSE RENATO LINS FERNANDES | 0813580-21.2019.8.14.0006 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| JOSE RENATO MENDES DA SILVA E OUTROS | 0811097-87.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JOSE RENATO SANTOS | 0010523-42.2014.5.01.0062 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE RIBAMAR CAETANO PEREIRA | 114912015 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JOSE RIBAMAR DE SOUZA MAGALHAES NETO | 0000416-97.2019.5.08.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE RIBAMAR DE SOUZA TORRES JUNIOR | 0802378-23.2019.8.10.0050 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PAÇO DO LUMIAR | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSE RIBEIRO DA SILVA | 1001396-95.2015.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOSE RIBEIRO DOS SANTOS JUNIOR | 0051860-13.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PALMAS | Yes | No | No |
| JOSÉ RIBEIRO GUIMARÃES NETTO | 0601995-73.2017.8.04.0015 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF MANAUS | Yes | No | No |
| JOSE RICARDO BECKMAN CORDEIRO | 0000276-45.2018.5.08.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE RICARDO CAMILO | 1035891-41.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| JOSE RICARDO DE ARAUJO | 1001319-79.2016.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE RICARDO DE BARROS TOLEDO | 0802636-17.2019.8.12.0005 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF AQUIDAUANA | Yes | Yes | No |
| JOSE RICARDO DE BARROS TOLEDO | 0802636-17.2019.8.12.0005 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF AQUIDAUANA | Yes | Yes | No |
| JOSE RICARDO DE MIRANDA | 0000876-80.2020.8.19.0023 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITABORAÍ | Yes | No | No |
| JOSE RICARDO DE OLIVEIRA GOMES | 1000030-52.2015.5.02.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | No | Yes | Yes |
| JOSE RICARDO DE SA VIEIRA JUNIOR | 0011417-51.2013.5.01.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| JOSE RICARDO GOMES DA SILVA | 0062355-72.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| JOSE RICARDO GONCALVES | 0000999-28.2019.5.12.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE RICARDO JUNIOR MACHADO DE LIMA | 0011852-55.2020.8.19.0021 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF DUQUE DE CAXIAS | Yes | No | No |
| JOSE RICARDO LIMA GONZAGA | 0079027-19.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSE RICARDO PERROT FERREIRA | 0873428-58.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| JOSE RICARDO PUERTAS | 1029567-85.2019.8.26.0554 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| JOSE RICARDO SOUZA DOS SANTOS | 0000464-22.2014.5.02.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JOSE RICARDO UCHA CAMPOS | 1033491-35.2019.8.26.0577 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| JOSE RIVALDO DE MELO CARVALHO | 1000134-51.2017.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE RIVELINO DE OLIVEIRA ARAUJO | 1000860-69.2019.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE ROBERIO DE OLIVEIRA | 1028893-02.2019.8.26.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| JOSE ROBERIO DE OLIVEIRA | 1028893-02.2019.8.26.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| JOSE ROBERIO FERREIRA CHAVES | 0001385-54.2016.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JOSE ROBERTO AGUIAR SILVA | 21.001.001.20-0012046 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JOSE ROBERTO CUNHA MURTA | 5032639-76.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOSE ROBERTO DA SILVA | 0021556-73.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| JOSE ROBERTO DA SILVA | 0000351-32.2018.5.06.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE ROBERTO DA SILVA | 0001576-96.2010.5.19.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE ROBERTO DE LIMA | 1000305-97.2020.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE ROBERTO DE MATOS | 1000845-91.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE ROBERTO DIAS | 1000762-16.2017.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOSE ROBERTO DOS SANTOS | 5000276-07.2020.8.21.3001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JOSE ROBERTO DOS SANTOS | 1001838-52.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE ROBERTO FAUSTO DOS SANTOS | 1001327-41.2016.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSE ROBERTO FELIX DE LIMA | 1004044-39.2019.8.26.0306 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | Yes | No |
| JOSE ROBERTO FELIX DE LIMA | 1004044-39.2019.8.26.0306 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | Yes | No |
| JOSE ROBERTO GAZOLA | 0005186-31.2020.8.16.0018 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MARINGÁ | Yes | No | No |
| JOSE ROBERTO GONCALVES | 0001962-07.2015.5.02.0049 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JOSE ROBERTO GUILHERME | 0026420-31.2018.8.16.0021 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CASCAVEL | Yes | No | No |
| JOSE ROBERTO LAURIANO FILHO | 0000237-89.2019.5.13.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| JOSE ROBERTO MAESTRO | 0001018-68.2016.5.12.0056 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE NAVEGANTES - SC | Yes | Yes | No |
| JOSE ROBERTO MAIA DE CARVALHO | 0008266-65.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| JOSE ROBERTO MAIA DE CARVALHO | 0008266-65.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| JOSE ROBERTO MAMEDE JUNIOR | 1006316-54.2020.8.26.0602 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SOROCABA | Yes | No | No |
| JOSE ROBERTO MOREIRA ROSA | 0012188-66.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE ROBERTO PEREIRA DE SOUZA | 1001325-18.2018.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOSE ROBERTO POLLI AZEVEDO | 1002001-10.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE ROBERTO PORTO GOMES | 0050469-76.2019.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| JOSE ROBERTO ROSA SCHIRMER | 0007071-47.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| JOSE ROBERTO SILVA | 1000413-17.2015.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOSE ROBERTO SILVA DOS SANTOS | 0101202-64.2018.5.01.0057 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE ROBERTO TIEPPO | 0006002-04.2020.8.16.0021 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CASCAVEL | Yes | No | No |
| JOSE ROBERTO XAVIER | 1001484-92.2017.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE ROBERTO ZIMMERMAN | 0026911-46.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOSE RODOLFO CAMPOS RIOS | 1016481-20.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE RODOLFO CAMPOS RIOS | 1016481-20.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE RODOLFO SOARES DE SOUZA | 0002097-03.2020.8.19.0087 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO GONÇALO | Yes | Yes | No |
| JOSE RODOLFO SOARES DE SOUZA | 0002097-03.2020.8.19.0087 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO GONÇALO | Yes | Yes | No |
| JOSE RODRIGO DELFINO DE FARIAS | 0020548-67.2015.5.04.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| JOSE RODRIGUES DA SILVA FILHO | 1005512-43.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE RODRIGUES DE QUEIROZ | 1053415-42.2018.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| JOSE RODRIGUES DO CARMO FILHO | 5731141-62.2019.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOSE RODRIGUES NETO | 0010053-93.2017.5.15.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RIBEIRÃO PRETO | Yes | Yes | No |
| JOSE ROMENIO DA SILVA | 0754262-72.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JOSE ROMERO DA SILVA NASCIMENTO | 0000516-22.2018.8.17.8230 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARUARU | Yes | No | No |
| JOSE ROMILDO PEREIRA | 0024234-42.2020.5.24.0005 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE CAMPO GRANDE | Yes | No | No |
| JOSE ROMILTON NUNES DOS SANTOS | 1000090-09.2015.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOSE ROMULO DE OLIVEIRA SILVA | 0822410-34.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSE RONILSON DA COSTA | 0100276-03.2016.5.01.0074 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 1ª REGIÃO | Yes | Yes | No |
| JOSE ROQUE DA COSTA | 0057112-11.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSE RUBANIO LEANDRO DE OLIVEIRA | 25.001.001.20-0001821 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| JOSE RUBENS MARINHO DE ARAUJO | 0000600-17.2018.5.19.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE RUBINGER FILHO | 9047037-91.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOSE RUI AIRES MENDES | 0801032-54.2019.8.10.0012 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JOSE SABINO DA SILVA | 1046503-92.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JOSE SADOC OLIVEIRA DE CASTRO | 0835379-11.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELÉM | Yes | No | No |
| JOSE SANTANA ANDRADE COSTA | 1000113-45.2019.5.02.0080 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| JOSE SANTANA ANDRADE COSTA | 1001487-71.2018.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| JOSE SERGIO MACEDO COELHO | 0800512-91.2019.8.10.0013 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JOSE SERGIO NETO | 0212194-69.2019.8.05.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSE SERGIO RAMALHO FILHO | 0002403-31.2020.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| JOSE SEVERINO DA SILVA | 1001282-41.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE SILVA FRANCISCO | 1000791-95.2019.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| JOSE SILVANO DE OLIVEIRA | 1001103-54.2017.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOSE SOARES GOVEIA | 7002047-54.2019.8.22.0006 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PRESIDENTE MÉDICI | Yes | No | No |
| JOSE SOTHER E SILVA NETO | 0008150-59.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| JOSE STENIO RIOS FILHO | 3003022-03.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOSE STUPPIELLO | 1000280-83.2017.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| JOSE TADEU MORENO ARAUJO | 0000219-96.2019.5.05.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE TARCISIO BEZERRA DA SILVA JUNIOR | 0041348-24.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| JOSE TRAJANO MAGALHAES | 0023526-24.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| JOSE VALBERTO SAMPAIO | 1073145-08.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE VALBERTO SAMPAIO | 1073145-08.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE VALDEMIRO MACHADO | 5007901-48.2019.8.13.0480 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PATOS DE MINAS | Yes | No | No |
| JOSE VALDIR MACIEL DE SOUSA | 0001012-98.2017.5.10.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE VALDIR MACIEL DE SOUSA | 0001014-68.2017.5.10.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE VALDOMIRO OLIVEIRA CAVALCANTE | 0211265-36.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSE VALDOMIRO OLIVEIRA CAVALCANTE FILHO | 0211047-08.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSE VANDERLEY DOS SANTOS | 0002238-79.2020.8.26.0005 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE VICENTE DE SOUZA | 0008168-27.2019.8.26.0292 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF JACAREÍ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSÉ VICENTE GONÇALVES NETO | 0009926-10.2018.8.21.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ALVORADA | Yes | No | No |
| JOSE VICENTE XAVIER DE CAMARGO | 1016430-67.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| JOSE VICTOR LABATE | 0002721-76.2020.8.26.0016 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE VIEIRA DA SILVA | 0000647-43.2016.5.06.0001 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| JOSE WAGNER BRANDAO DE ARAUJO | 0001227-02.2013.5.02.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JOSE WALKMAR BRITTO NETO | 0803383-37.2019.8.10.0032 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF COELHO NETO | Yes | No | No |
| JOSE WELLINGTON LIMA | 0055382-41.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ARACAJU | Yes | No | No |
| JOSE WELLINGTON XAVIER NASCIMENTO FILHO | 32.003.001.20-0002881 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SERRA | Yes | No | No |
| JOSE WELLINGTON XAVIER NASCIMENTO FILHO | 32.003.001.20-0002881 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SERRA | Yes | No | No |
| JOSE WERTON DA SILVA DE SOUSA | 0000882-49.2019.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE WERTON DA SILVA DE SOUSA | 0000884-19.2019.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSE WERTON DA SILVA SOUZA | 0000883-34.2019.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE WILLIAM ELORD | 0042547-67.2019.8.13.0223 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| JOSE WILLY NETO | 0009815-60.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| JOSE WILLY NETO | 0009815-60.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| JOSE WILSON CONCEICAO | 0000393-40.2013.5.02.0081 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | No | Yes | Yes |
| JOSE WILSON DE SA JUNIOR | 1003781-12.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE WILSON PEREIRA DE OLIVEIRA | 0000039-96.2019.5.11.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSE WOILER | 1002317-78.2020.8.26.0704 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE WOILER | 1001696-81.2020.8.26.0704 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE WOILER | 1002317-78.2020.8.26.0704 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSE XAVIER DE BARROS | 0003343-93.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| JOSEANE APARECIDA DE SOUZA | 1011525-58.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSEANE DE OLIVEIRA SANTIAGO | 9001826-17.2019.8.21.5001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JOSEANE MELO | 0021081-91.2018.5.04.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSEANO FERREIRA SILVA | 0800030-80.2020.8.10.0152 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TIMON | Yes | Yes | No |
| JOSEANO FERREIRA SILVA | 0800030-80.2020.8.10.0152 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TIMON | Yes | Yes | No |
| JOSEFA ALEXANDRE DA SILVA | 35.001.003.20-1166475 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSEFA ALEXANDRE DA SILVA | 35.001.003.20-1166475 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSEFA ANALIA DO NASCIMENTO | 1002980-59.2020.8.26.0564 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| JOSEFA ANDRADE | 1000477-39.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSEFA APARECIDA PEREIRA DE ANDRADE | 7001642-84.2020.8.22.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JI-PARANÁ | Yes | Yes | No |
| JOSEFA APARECIDA PEREIRA DE ANDRADE | 7001642-84.2020.8.22.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JI-PARANÁ | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSEFA CLAUDIA SANTANA SANTOS | 0001369-13.2020.8.26.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSEFA DA SILVA LIMA | 0000148-04.2020.8.17.8233 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIANA | Yes | No | No |
| JOSEFA DONATO DE SOUZA BARROS | 0061735-21.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSEFA GERONCIO BARBOSA | 1001682-60.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | Yes | No |
| JOSEFA JICLEUMA OLIVEIRA | 1003526-54.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSEFA MARIA DE JESUS | 0703917-68.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JOSEILDA SARAIVA BRANCO | 1006709-33.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSEILDA SARAIVA BRANCO | 1006709-33.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSEILDO DE MELO | 0052849-72.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| JOSEILDO DE MELO | 0062207-61.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| JOSELAYNE JOYCE SOUSA CARVALHO | 0000009-17.2019.8.17.2630 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GAMELEIRA | Yes | No | No |
| JOSELI CARVALHO DE MORAES SILVA | 1006263-27.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSELI CARVALHO DE MORAES SILVA | 1000722-71.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSELIA ALCANTARA DA SILVA | 0001666-15.2012.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JOSELIA FERREIRA DA SILVA | 0021060-11.2019.5.04.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSELIA FERREIRA LIMA | 0068432-58.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JOSELIA FERREIRA LIMA | 0068432-58.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JOSELIA JOSEFA DE LIMA | 0000747-39.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| JOSELINA DE SOUSA BATISTA | 5058133-74.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JOSELIO ALVES DE OLIVEIRA | 0000723-78.2013.5.05.0493 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ILHÉUS | Yes | Yes | No |
| JOSELITA DE ASSUNCAO SILVA | 0004130-05.2019.8.12.0019 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PONTA PORÃ | Yes | No | No |
| JOSELITA PEREIRA DE OLIVEIRA | 0224025-17.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JOSELITA PEREIRA DE OLIVEIRA | 0224025-17.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JOSELITO DIAS DA COSTA | 0000785-43.2014.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JOSELITO DOREA LIMEIRA JUNIOR | 0011972-08.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| JOSELITO GOBBI | 0629288-47.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| JOSELITO SOARES SANTOS FILHO | 1039442-49.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSELMA CICERA DA SILVA | 1001712-66.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSELMA MARIA PEREIRA DE AMORIM | 1000310-46.2020.8.11.0053 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ANTÔNIO DO LEVERGER | Yes | No | No |
| JOSELY ALVES DE LIMA | 0634487-58.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| JOSELY ALVES DE LIMA | 0634487-58.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| JOSEMAR BARCELOS PEREIRA | 0100990-71.2018.5.01.0080 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSEMAR BRAGA CORREA | 0002089-86.2020.8.19.0067 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF QUEIMADOS | Yes | Yes | No |
| JOSEMAR BRAGA CORREA | 0002089-86.2020.8.19.0067 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF QUEIMADOS | Yes | Yes | No |
| JOSEMAR DE ALMEIDA LACERDA JUNIOR | 1001309-86.2017.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA ZONA SUL | Yes | No | No |
| JOSEMAR DOS SANTOS PAIVA | 1000820-67.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| JOSEMIR SOARES | 0101276-79.2018.5.01.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSENALDO ALVES VIEIRA | 0009842-42.2018.8.19.0204 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ANGRA DOS REIS | Yes | No | No |
| JOSENIL JESUS DOS ANJOS | 0001524-71.2020.8.05.0113 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ITABUNA | Yes | Yes | No |
| JOSENIL JESUS DOS ANJOS | 0001524-71.2020.8.05.0113 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ITABUNA | Yes | Yes | No |
| JOSENILDA BARBOSA DE FIGUEIREDO CAVALCANTE | 0000117-08.2020.8.17.8225 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SANTA CRUZ DO CAPIBARIBE | Yes | No | No |
| JOSENILDA BATISTA DE MOURA | 1009388-90.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| JOSENILDA NASCIMENTO DE OLIVEIRA | 8000379-25.2017.8.05.0216 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO REAL | Yes | No | No |
| JOSENILDE FERNANDES DO LAGO | 1002729-36.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSENILDO DE LIMA FERREIRA | 0828284-15.2019.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| JOSEONE MARQUES GERALDO | 0000331-89.2017.5.23.0108 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE VÁRZEA GRANDE | Yes | Yes | No |
| JOSEPH ROUBEN BATTAT | 1119191-79.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSEPHINA DAUZARCKER | 0802482-71.2020.8.12.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF DOURADOS | Yes | No | No |
| JOSEVALDO DOS SANTOS SILVA | 0018056-47.2016.5.16.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO LUÍS - MA | Yes | Yes | No |
| JOSEVALDO PEREIRA MACIEL | 0801053-46.2019.8.12.0021 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TRÊS LAGOAS | Yes | No | No |
| JOSEVALDO SABINO DE OLIVEIRA | 0000749-09.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| JOSEVALDO VIANA DA SILVA | 0000557-74.2018.5.19.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSI CARLA FERNANDES GOMES | 0816971-57.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| JOSI OLIVEIRA PEREIRA | 0000733-20.2012.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| JOSI OLIVEIRA PEREIRA | 0001130-91.2012.5.04.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| JOSIANE APARECIDA DE SOUZA XAVIER | 1001806-40.2020.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | No | No |
| JOSIANE BITENCOURT ROSARIO | 1001467-26.2017.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOSIANE DA MATA SANTOS AMORIM | 0801410-03.2019.8.15.0131 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAJAZEIRAS | Yes | No | No |
| JOSIANE DA SILVA VASCONCELOS | 7004635-15.2020.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JOSIANE DA SILVA VASCONCELOS | 7004635-15.2020.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JOSIANE FISCINA DE ANDRADE | 0015608-25.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSIANE GARCIA | 0714759-32.2019.8.07.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JOSIANE MARCOLINO | 0000499-62.2016.5.12.0034 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 12ª REGIÃO | Yes | Yes | No |
| JOSIANE MOURA VACARIO | 0000596-26.2018.5.09.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JOSIANE NYEGRAY BAIONI | 0001877-90.2019.8.16.0194 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSIANE RABELO SILVA ROCHA | 0004079-95.2020.8.19.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELFORD ROXO | Yes | No | No |
| JOSIANE SANCHES SANTIAGO | 5006335-67.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| JOSIANE SILVEIRA DA ROSA | 9008667-12.2019.8.21.0027 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| JOSIANY REIS DOS SANTOS | 5013578-64.2020.8.13.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONTAGEM | Yes | No | No |
| JOSIBETH CLEMENTE DE OLIVEIRA | 0001146-74.2020.8.05.0256 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TEIXEIRA DE FREITAS | Yes | No | No |
| JOSIE KOTHE | 1000700-15.2017.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOSIE KOTHE | 1000657-91.2016.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOSIE TOLEDO RODRIGUES | 1073164-14.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSIEL FERREIRA RIOS | 0004403-74.2016.5.10.0801 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PALMAS | Yes | Yes | No |
| JOSIEL MARCOS DE SOUZA | 1003059-93.2019.8.26.0363 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF MOGI MIRIM | Yes | No | No |
| JOSIEL TABORDA DA MAIA | 0001485-83.2017.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSIELE VIANA GOMES | 0001457-83.2019.8.04.4700 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITACOATIARA | Yes | No | No |
| JOSIENE KALYNNE VASCONCELOS DOS SANTOS | 0000220-34.2019.5.13.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| JOSILANE COELHO CRESPO DE ALMEIDA | 33.006.001.20-0002161 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPOS DOS GOYTACAZES | Yes | No | No |
| JOSILANE FURLAN SASSO | 1000297-47.2016.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOSILDA DOS SANTOS CORREIA | 1004227-15.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOSILENE DUARTE SEVERINO | 7057241-54.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JOSILENE DUARTE SEVERINO | 7057241-54.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JOSILENE MARIA LIRA DE OLIVEIRA | 1000582-84.2019.8.26.0238 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IBIÚNA | Yes | No | No |
| JOSILENE RODRIGUES DUARTE | 0801628-11.2019.8.15.0461 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SOLÂNEA | Yes | No | No |
| JOSILTON GUIMARAES COSTA | 0010211-91.2013.5.18.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GOIÂNIA | Yes | Yes | No |
| JOSIMAR CARDOSO DA SILVA | 1029366-93.2019.8.26.0554 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| JOSIMAR CARLOS DA COSTA | 0013623-95.2019.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| JOSIMAR FERREIRA DE MORAIS FILHO | 0803686-09.2019.8.10.0046 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| JOSIMAR FERREIRA DE MORAIS FILHO | 0800264-89.2020.8.10.0046 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| JOSIMAR LOURENCO | 1002429-39.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JOSIMAR MACHADO DA SILVEIRA | 0009427-38.2016.8.13.0223 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| JOSIMAR TAVARES BRITO | 0052907-27.2019.8.03.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| JOSIMARA HELENA KASIN LALIS | 9000927-12.2019.8.21.4001 | CIVIL LITIGATION - CREW | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JOSIMARA KATIA ROCHA DIAS | 7000666-62.2020.8.22.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ROLIM DE MOURA | Yes | Yes | No |
| JOSIMARA KATIA ROCHA DIAS | 7000666-62.2020.8.22.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ROLIM DE MOURA | Yes | Yes | No |
| JOSINA DE SENA CARVALHO | 0000121-64.2020.8.04.7301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TABATINGA | Yes | No | No |
| JOSINALDO LIMA DA COSTA | 7003439-10.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JOSINEI RODRIGUES BARBOSA | 0101334-11.2019.5.01.0050 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOSINEIA ALMEIDA DA SILVA | 0002549-75.2019.8.19.0207 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOSINETE CANDIDO BELO NUNES MOREIRA | 0000202-75.2013.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| JOSIRENE MARIANA PEREIRA | 0008240-17.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| JOSIVAL DA SILVA ANDRADE | 0059548-74.2019.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOSIVALDO CORREIA TAVARES | 1001815-23.2017.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JOSIVALDO FELIX DO NASCIMENTO | 0034512-44.2018.8.19.0205 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOSIVAN GONCALO DA SILVA | 0000288-87.2013.5.20.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| JOSIVAN LEITE DA SILVA | 0818386-60.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| JOSIVANA ROCHA JOSINO | 0009305-85.2008.8.06.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JOSIVANIA GONCALVES VIEIRA | 0010594-09.2017.5.15.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| JOSLEINY ELISA KOGUT CECCATTO MOLETA | 0003802-39.2019.8.16.0092 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IMBITUVA | Yes | Yes | No |
| JOSLEINY ELISA KOGUT CECCATTO MOLETA | 0003802-39.2019.8.16.0092 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IMBITUVA | Yes | Yes | No |
| JOSMAR BENEDITO RIGAO | 0010992-27.2018.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSMAR DE SOUZA PAGOTTO | 0023885-12.2019.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| JOSMAR PICKCIUS | 0303272-76.2018.8.24.0058 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO BENTO DO SUL | Yes | No | No |
| JOSUE CAIRES | 1001037-98.2017.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSUE DO VALE RODRIGUES | 7016573-07.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JOSUE FRANCISCO | 5000210-27.2019.8.21.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JOSUE FRANCISCO | 5000210-27.2019.8.21.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JOSUE GUIMARAES DA SILVA | 0006550-84.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| JOSUE JOSE DOS SANTOS | 0000826-27.2014.5.06.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| JOSUE NASCIMENTO PIMENTEL | 0628656-29.2020.8.04.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| JOSUE PANTOJA FRANCA | 0000252-24.2019.5.14.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOSUE PORCINO DA SILVEIRA JUNIOR | 1000975-26.2017.5.02.0067 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| JOSUEL DA SILVA JUNIOR | 1003419-24.2020.8.11.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RONDONÓPOLIS | Yes | No | No |
| JOSUELMA GOMES RIBEIRO SIMOES | 5000538-21.2019.8.08.0004 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ANCHIETA | Yes | No | No |
| JOSY KELLY MELO GONCALVES | 0800084-66.2020.8.10.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JOSYMARA NEGREIROS DE LIMA | 0632461-87.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| JOUBERT NASCIMENTO FERNANDES | 0334248-47.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JOVELINA RAQUEL BARBOSA DE SA | 0002736-91.2011.5.02.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JOVELINO RODRIGUES LOBATO NETO | 0000055-95.2019.5.08.0208 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JOVELINO RODRIGUES LOBATO NETO | 0000309-68.2019.5.08.0208 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JOVELYNNA FARIAS FORMIGA QUEIROGA | 0800162-93.2020.8.15.0251 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PATOS | Yes | No | No |
| JOVENIL BARROS COUTINHO | 0816035-91.2020.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JOVENTINO PEREIRA DA SILVA JUNIOR | 0000541-56.2013.5.06.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | Yes | Yes | No |
| JOVITA GRASSI SARAIVA | 9000049-34.2020.8.21.0095 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ESTÂNCIA VELHA | Yes | No | No |
| JOYCE ALVES DA SILVA | 5027179-74.2019.8.13.0079 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CONTAGEM | Yes | Yes | No |
| JOYCE ALVES DA SILVA | 5027179-74.2019.8.13.0079 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CONTAGEM | Yes | Yes | No |
| JOYCE ANNE DA SILVA AGUIAR | 1072227-04.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOYCE APARECIDA KACZAN DE ALMEIDA BASTOS | 0834726-09.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| JOYCE BUCHOLTZ | 1042027-14.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOYCE BURD NEUMANN | 0016891-75.2017.8.21.0023 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO GRANDE | Yes | No | No |
| JOYCE CAROLINA SILVA DOS ANJOS | 0055307-14.2019.8.03.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| JOYCE COELHO FEITOSA | 0833705-16.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JOYCE COSTA MIRANDA | 5000251-87.2020.8.13.0035 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARAGUARI | Yes | No | No |
| JOYCE FERNANDA ARAUJO SILVA | 0004782-65.2019.8.26.0008 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOYCE GONCALVES CONDE | 1001167-08.2014.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOYCE HELENA KRAESSEL KACELNIK | 1091913-76.2019.8.26.0100 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOYCE HELLY DA ANUNCIACAO SOARES | 0001070-23.2020.8.25.0085 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARACAJU | Yes | No | No |
| JOYCE MARA GUEDES PAIVA | 0007371-02.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| JOYCE MIRANDA LEAO MARTINS | 1011677-68.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOYCE MIRANDA LEAO MARTINS | 1012899-12.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOYCE MIRANDA LEAO MARTINS | 1011677-68.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JOYCE PEDROSO ALVES | 1047347-97.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| JOYCE PEREIRA FURTADO | 5099427-02.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JOYCE RAMOS DE SOUZA | 0002339-80.2011.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JOYCE SOUZA DE PAULA | 5010537-22.2019.8.13.0145 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| JOYSE LAUDIANA REIS DAMASCENO | 0803621-72.2019.8.10.0059 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DE RIBAMAR | Yes | No | No |
| JOZIANE MARIA DA SILVA | 0038708-69.2019.8.13.0470 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PARACATU | Yes | No | No |
| JOZILENE DE ARRUDA RONDON | 1004751-32.2020.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JR TRANSPORTES EIRELI | 1053759-89.2019.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JR TRANSPORTES EIRELI | 1004638-58.2020.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JRD LOGISTICA DE MARKETING LTDA EPP | 1013284-57.2020.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JTA VIAGENS E TURISMO LTDA EPP | 5607818-77.2018.8.09.0011 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| JUAN ANTONIO ROSANO | 1012004-51.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JUAN ANTONIO ROSANO | 1012004-51.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JUAN AUGUSTO ARTOLA | 1025106-43.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JUAN FELIPE BEZERRA LIMA FARIAS | 0830346-74.2018.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| JUAN FRANCISCO ROSS MOLLINEDO | 0037339-97.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JUAN GABRIEL DIAZ MENDEZ | 0012434-62.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JUAN LEANDRO PAOLIN MORDASKI | 0016665-09.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CURITIBA | Yes | No | No |
| JUAN MANUEL LANDEIRA | 1002642-25.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JUAN PABLO LARRAIN GONZALEZ | 1021858-69.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JUAN RAMON GIRON CONDE | 0020068-55.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| JUAN RAMON SAGAS | 5001738-10.2019.8.24.0007 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BIGUAÇU | Yes | No | No |
| JUANA TONOLLI SCHAEFER | 0310062-77.2018.8.24.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| JUARES RAIMUNDO BORGES JUNIOR | 5734239-55.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JUAREZ ALBERTO SOUZA | 0020778-74.2014.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| JUAREZ COSTA E SILVA FILHO | 0068629-13.2020.8.05.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JUAREZ COSTA E SILVA FILHO | 0068629-13.2020.8.05.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JUAREZ DE BARROS JUNIOR | 0001103-67.2016.5.10.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JUAREZ FERNANDES DE SOUSA | 0027326-27.2018.8.18.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TERESINA | Yes | No | No |
| JUAREZ FERREIRA DA SILVA | 1001125-47.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JUAREZ GABRIEL FARIA JUNIOR | 0801962-69.2019.8.10.0013 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JUAREZ JOSE FERREIRA | 0015952-06.2017.8.14.0051 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SANTARÉM | Yes | No | No |
| JUAREZ VELOZO DA SILVA | 1000969-08.2017.5.02.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JUCARA MARIA FERNANDES FETTBACK | 5002474-32.2019.8.24.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOINVILLE | Yes | No | No |
| JUCELIA LUCIA MULLER | 0612888-63.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| JUCELIA MARIA EGERT | 1000104-06.2020.5.02.0062 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| JUCELINO LOBO DE ALMEIDA | 0010064-24.2014.5.15.0006 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE ARARAQUARA | Yes | Yes | No |
| JUCELINO LOPES DE JESUS | 0000662-39.2020.8.05.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ALAGOINHAS | Yes | No | No |
| JUCELINO SALVADOR | 5002313-07.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| JUCELIO ALVES FERREIRA | 0025651-02.2020.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| JUCELMAR FERREIRA SANTOS | 0332017-71.2018.8.05.0001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JUCELMAR FERREIRA SANTOS | 0198872-79.2019.8.05.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SALVADOR | Yes | No | No |
| JUCELY LOPES MORENO | 0016993-53.2017.5.16.0002 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 16ª REGIÃO | Yes | No | No |
| JUCELY LOPES MORENO | 0016995-23.2017.5.16.0002 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 16ª REGIÃO | Yes | Yes | No |
| JUCIANE APARECIDA DO PRADO DUENHAS | 1002219-26.2019.8.26.0576 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| JUCIANE MARIA VITOR DOS SANTOS | 0000966-45.2014.5.02.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JUCIANO DE SOUSA LACERDA | 0801925-91.2020.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| JUCIELIA DE CARVALHO CARDOSO | 1001055-62.2016.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| JUCILEIA GOMES DUQUES | 1000335-19.2017.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JUCILEIDE MENEZES SILVA | 0000137-46.2015.5.05.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| JUCILENE SEQUINEL | 0002505-49.2019.8.16.0204 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| JUCIMAR DA CONCEICAO RIBEIRO | 1006396-89.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| JUCINEA DAS MERCES NASCIMENTO BELTRAO | 0702485-14.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JUDICELI RESENDE DE MORAIS | 0827775-96.2019.8.15.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| JUDITE DE FREITAS LEITAO DA COSTA | 0700331-63.2020.8.02.0080 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| JUDITE DE FREITAS LEITAO DA COSTA | 0700331-63.2020.8.02.0080 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| JUDITE GOMES DE LIMA | 35.001.003.20-1363233 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JUDITH MENEZES MELO | 0000014-98.2013.5.05.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| JUDSON CLEMENTINO DE SOUSA | 1064076-49.2019.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JUDSON DA CRUZ COSTA | 0030936-92.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| JUDSON VITOR LIMA | 5000716-16.2019.8.08.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARAPARI | Yes | No | No |
| JUI BUENO NOGUEIRA | 0800287-05.2019.8.12.0114 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF TRÊS LAGOAS | Yes | No | No |
| JULDEQUES GOMES LEAL | 0716495-39.2019.8.07.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JULES RIMET NOGARA JUNIOR | 0012718-67.2019.8.16.0058 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO MOURÃO | Yes | No | No |
| JULHIANO BORTONCELLO | 0001854-59.2019.8.21.0048 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FARROUPILHA | Yes | No | No |
| JULIA AMANCIO DINIZ NAVA | 5014552-72.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JULIA BOTELHO CASAGRANDE | 5006269-65.2019.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| JULIA BRITO ALENCAR | 3000089-10.2020.8.06.0072 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRATO | Yes | Yes | No |
| JULIA BRITO ALENCAR | 3000089-10.2020.8.06.0072 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRATO | Yes | Yes | No |
| JULIA CARDOSO VAZ DIAS | 0039974-31.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JULIA CARVALHO KRUSCHEWSKY LIMA | 0034815-10.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| JULIA CATHARINA DE JESUS REIS | 1016887-57.2019.8.26.0008 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| JULIA CATHARINA DE JESUS REIS | 1016887-57.2019.8.26.0008 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| JULIA CHRISTINA SILVEIRA CAMILOTTO | 0617195-52.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JULIA CIAFRINO SABBAG | 0009831-92.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| JULIA COFFERRI HERRMANN | 1012835-02.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIA COFFERRI HERRMANN | 1012835-02.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIA CORDEIRO TONELLI | 5006981-50.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| JULIA CORDEIRO TONELLI | 5006981-50.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| JULIA DE ALMEIDA ROSI | 0017025-80.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| JULIA DE MACEDO AMADOR | 0014570-56.2020.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| JULIA DE OLIVEIRA BAPTISTA | 7051823-38.2019.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JULIA DE PAULA VITORINO | 1019673-78.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JULIA DEVELLARD FERREIRA FERNANDES | 0031378-60.2019.8.19.0209 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JULIA DO PRADO CARDOSO | 0715540-32.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| JULIA DO PRADO CARDOSO | 0715540-32.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| JULIA DORNELES TROMBINE | 9001670-13.2019.8.21.0027 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| JULIA FERREIRA DA ROCHA MASHKI | 1003598-35.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| JULIA FERREIRA DA ROCHA MASHKI | 1003598-35.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| JULIA FIGUEREDO LIMA | 5025049-82.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JULIA FLIT | 1003031-10.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIA FONSECA QUINTAS | 0011529-57.2020.8.03.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| JULIA FROHLICH TON VIANA | 0012553-14.2020.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| JULIA GABRIELA DA SILVA MARTINS | 0702710-78.2019.8.01.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CRUZEIRO DO SUL | Yes | No | No |
| JULIA GOMES DE PAULA | 9028820-97.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JULIA GOMES LANZETTA | 9000454-86.2020.8.21.0025 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTANA DO LIVRAMENTO | Yes | No | No |
| JULIA GRANDAL LADEIRA | 0801153-51.2019.8.14.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTARÉM | Yes | No | No |
| JULIA GRAZIELA COSTA | 0002084-60.2013.5.03.0114 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELO HORIZONTE | Yes | Yes | No |
| JULIA HELENA SIMOES JUNQUEIRA DE ANDRADE | 1044757-72.2018.8.26.0506 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| JULIA JESSIKA DE FREITAS LUIZ | 0009718-02.2018.8.16.0056 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMBÉ | Yes | No | No |
| JULIA JOHANNPETER SMITH COSTA | 9001469-65.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| JULIA JOHANNPETER SMITH COSTA | 9001469-65.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| JULIA KARNOPP ROBETTI | 0003975-45.2019.8.16.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| JULIA KHEDE ANDRADE | 0321562-23.2019.8.19.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JULIA LEITE PINTO ROSADO | 0814893-75.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOSSORÓ | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JULIA LIZ MACHADO DE OLIVEIRA | 7011437-29.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JULIA LIZ MACHADO DE OLIVEIRA | 7011437-29.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JULIA LORENA TROMBONE | 1000870-78.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| JULIA LORENZA CARDOSO DA COSTA | 0821766-28.2018.8.20.5106 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| JULIA MARIA ALVES RODRIGUES | 0007507-66.2019.8.16.0182 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CURITIBA | Yes | No | No |
| JULIA MARIA BERNARDON | 5040177-92.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JULIA MARIA DE CARVALHO E SILVA ASINELLI | 0009121-67.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| JULIA MARIA SILVA COSTA | 0219222-88.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| JULIA MARINHO DO AMARAL MACHADO | 0000356-58.2020.8.05.0105 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IPIAÚ | Yes | No | No |
| JULIA MEDEIROS | 35.001.003.20-1049865 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIA MEDEIROS | 35.001.003.20-1049865 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIA MENDES DE SOUZA | 7002494-23.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JULIA MERCON MADELLA ATHAYDE | 1008579-16.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIA MIRANDA E SILVA SEQUERIA | 0330030-73.2019.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JULIA MONTEIRO DA SILVA | 0856394-50.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| JULIA MORAES DE ANDRADE | 9001093-16.2020.8.21.0022 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PELOTAS | Yes | No | No |
| JULIA MOREIRA BIOKINO | 5555673-84.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JULIA NASCIMENTO SALLES | 1015679-53.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIA OLIVEIRA FERNANDES | 0010532-85.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JULIA RAIANA CAMPOS DE AMORIM SANTOS JACINTO | 0801481-11.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| JULIA RODRIGUES E SILVA | 1059327-86.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIA SPILERE DOS SANTOS | 5007274-26.2020.8.24.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| JULIA TEIGE SECAF | 1000795-33.2020.8.26.0472 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO FERREIRA | Yes | No | No |
| JULIA VARGAS DE SOUZA | 1029384-89.2017.8.11.0041 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JULIA VERDASCA VARELA | 0001448-96.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FOZ DO IGUAÇU | Yes | Yes | No |
| JULIA VERDASCA VARELA | 0001448-96.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FOZ DO IGUAÇU | Yes | Yes | No |
| JULIA VICTORIA FABRICIO VAZ | 0005722-12.2019.8.16.0104 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LARANJEIRAS DO SUL | Yes | No | No |
| JULIA VIEIRA BATISTA | 5004617-32.2019.8.24.0090 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JULIA VIEIRA PICINATO | 35.001.003.20-1373961 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIA VIEIRA PICINATO | 35.001.003.20-1264512 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIA VITALLI BILCHE | 1002987-75.2019.8.26.0438 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PENÁPOLIS | Yes | No | No |
| JULIANA AGRA PADILHA BARBOSA | 0807401-44.2017.8.15.2001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| JULIANA ALBERNAZ BASTOS | 8038453-78.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JULIANA ARANTES MANHA | 1054942-95.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIANA ARGUELES CEZAR HELENE | 5005168-21.2020.8.24.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRUSQUE | Yes | No | No |
| JULIANA BADARO CEDRAZ OLIVEIRA | 0037599-57.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JULIANA BADARO CEDRAZ OLIVEIRA | 0037599-57.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JULIANA BASSITT TEDESCHI | 1013180-89.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| JULIANA BASTOS POUBEL | 0000583-28.2020.8.19.0212 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| JULIANA BASTOS POUBEL | 0000583-28.2020.8.19.0212 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| JULIANA BATISTA BERNARDINELLI | 0000790-50.2018.8.21.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GRAVATAÍ | Yes | No | No |
| JULIANA BERTO DE OLIVEIRA | 5447435-68.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JULIANA BEZERRA DE MELLO | 0074400-18.2013.5.21.0002 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DA 21ª REGIÃO | Yes | Yes | No |
| JULIANA BEZERRA MACIEL | 0046150-36.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JULIANA BORINI FERREIRA | 1002001-37.2016.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| JULIANA BRITO DE SOUZA | 5017586-55.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JULIANA BRUGGER GONTIJO PINTO | 5186090-58.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JULIANA CARDOSO ELEUTERIO GUEDES | 5001737-77.2020.8.13.0433 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MONTES CLAROS | Yes | No | No |
| JULIANA CARDOSO ROSA | 0026521-43.2019.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| JULIANA CARLA DO NASCIMENTO | 0000255-03.2019.5.13.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| JULIANA CARLA GUBERT | 0000056-47.2020.8.16.0184 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| JULIANA CARNEIRO CONCON | 35.001.003.20-1339980 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIANA CAROLINA CAMPOS | 5042563-14.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JULIANA CASSIA SILVA REIS | 5006977-34.2019.8.13.0481 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PATROCÍNIO | Yes | No | No |
| JULIANA CASSIMIRO PACETTA | 1002597-92.2019.8.26.0022 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF AMPARO | Yes | No | No |
| JULIANA CASTILHO VIANA | 0000620-24.2018.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JULIANA CEZAR SANDER | 1001758-32.2017.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| JULIANA CHIZZOTTI FREIRE BUENO | 1005146-46.2018.8.26.0625 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF TAUBATÉ | Yes | No | No |
| JULIANA COELHO PEREIRA DE LUCCIA | 0005461-53.2019.8.05.0201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO SEGURO | Yes | No | No |
| JULIANA CORREA CALLEJON CICILIO | 9001021-32.2020.8.21.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PASSO FUNDO | Yes | No | No |
| JULIANA CORREIA SILVA | 0008090-42.2019.8.17.8227 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JULIANA CRISTINA BARATA DA SILVA ALEIXO | 5004128-13.2020.8.24.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BLUMENAU | Yes | Yes | No |
| JULIANA CRISTINA BARATA DA SILVA ALEIXO | 5004128-13.2020.8.24.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BLUMENAU | Yes | Yes | No |
| JULIANA DA COSTA SOUZA | 0805823-32.2017.8.14.0301 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELÉM | Yes | No | No |
| JULIANA DA SILVA LEAO | 5054569-80.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| JULIANA DA SILVA LEAO | 5054569-80.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| JULIANA DA SILVA MELO | 1005567-18.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| JULIANA DALINE PARDI MACARIO | 5013811-72.2019.8.13.0701 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF UBERABA | Yes | No | No |
| JULIANA DE ALBUQUERQUE DIAS HENRIQUE | 0763269-88.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JULIANA DE ALMEIDA LUIZ | 0003358-37.2013.5.02.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JULIANA DE ARAUJO PELA VILEFORT DE AZEREDO | 5676570-44.2019.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JULIANA DE ASSIS PEREIRA | 0000063-82.2017.5.08.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELÉM | Yes | Yes | No |
| JULIANA DE BEM SILVA | 5004514-85.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| JULIANA DE BEM SILVA | 5004514-85.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| JULIANA DE CARVALHO BASTONE | 5197218-75.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| JULIANA DE CARVALHO BASTONE | 5197218-75.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| JULIANA DE CARVALHO FERNANDES | 0000975-80.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OR RIO DE JANEIRO | Yes | No | No |
| JULIANA DE FATIMA MIQUELINO | 1018513-56.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| JULIANA DE LACERDA CAMARGO | 35.001.003.20-1384867 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIANA DE MOURA MELO | 7053095-67.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JULIANA DE OLIVEIRA ALBERNAZ MARCHETTI | 5583817-05.2018.8.09.0051 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JULIANA DE OLIVEIRA FARIA | 1007845-81.2019.8.26.0008 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIANA DE OLIVEIRA JULIAO | 0008712-68.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| JULIANA DE OLIVEIRA RAMOS | 0000751-78.2020.8.16.0029 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF COLOMBO | Yes | No | No |
| JULIANA DE SOUZA AROUCHE | 0630081-83.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| JULIANA DE SOUZA CARNEIRO | 1012187-39.2020.8.11.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| JULIANA DOS SANTOS KLUGE | 0003706-76.2019.8.16.0204 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| JULIANA ELOA TEMES | 35.001.003.20-1357574 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIANA ELOA TEMES | 35.001.003.20-1357574 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIANA ESTER BATISTA ARRUDA | 0040932-76.2019.8.26.0224 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GUARULHOS | Yes | No | No |
| JULIANA FERNANDES | 0039115-25.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JULIANA FERNANDES | 0039115-25.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JULIANA FERNANDES SPIRONELLI ARANTES | 0800880-12.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JULIANA FERREIRA CAMILLO | 1002052-78.2017.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JULIANA FILIPAKI | 0013401-86.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| JULIANA FILUS COELHO | 0004487-61.2019.8.16.0184 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| JULIANA FRANCO KAUFFMANN | 1002489-47.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIANA FREIRE CUNHA PONTES DE FREITAS | 3000812-42.2020.8.06.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JULIANA FREITAS LACERDA LAS CASAS | 9051812-86.2018.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JULIANA GLADE FERRACINI | 0003664-56.2018.8.16.0044 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF APUCARANA | Yes | No | No |
| JULIANA GONÇALVES FEBRERO | 1017753-57.2017.8.26.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIANA GRUNDLER | 9000742-63.2019.8.21.0059 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OSÓRIO | Yes | No | No |
| JULIANA GUEDES GAMA RODRIGUES | 0024751-38.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JULIANA INGRID BARBOSA DA COSTA | 3002863-60.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JULIANA JAHN FELDMANN | 0153579-13.2017.8.21.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JULIANA JANDRE BARRETO | 0026915-83.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JULIANA JANDRE BARRETO | 0003509-88.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JULIANA JANDRE BARRETO | 0026915-83.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JULIANA JESSICA FERRAZ OLIVEIRA | 0820380-98.2019.8.12.0110 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JULIANA JUNIA DOS SANTOS | 5046024-91.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JULIANA KOZLOWSKI GORTZ | 5004184-91.2020.8.24.0090 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| JULIANA LADEIA PAIVA TEIXEIRA | 0000606-45.2020.8.05.0088 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUANAMBI | Yes | No | No |
| JULIANA LEAO DE SOUZA BRAGA | 0053288-44.2020.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JULIANA LIMA DE CARVALHO NETO | 5030761-78.2019.8.13.0145 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| JULIANA LOHANE ALVES DA SILVA | 0800052-04.2019.8.18.0136 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | No | No |
| JULIANA LOPES DE SOUZA | 9081603-16.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| JULIANA MACHADO BICALHO | 5002690-34.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| JULIANA MACHADO GUILLEN TREVISANI | 0011337-06.2020.8.16.0182 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| JULIANA MACHADO GUILLEN TREVISANI | 0011337-06.2020.8.16.0182 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| JULIANA MARIA ALVARENGA DE CARVALHO | 0006645-96.2020.8.19.0208 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JULIANA MARIA ARAUJO DE OLIVEIRA | 0046531-34.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JULIANA MARIA BUSCARDI PEREZ | 1002549-05.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| JULIANA MARIA BUSCARDI PEREZ | 1002549-05.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| JULIANA MARIA DA SILVA | 1020461-06.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIANA MARIA DO NASCIMENTO | 0003898-73.2020.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JULIANA MARIA DO NASCIMENTO | 0003891-81.2020.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JULIANA MARIA DUMONT KLEINSORGE | 5015298-37.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JULIANA MARIA ROMCY CAMARA BRASILEIRO | 0150755-98.2017.8.06.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JULIANA MARTINS DA SILVA | 0001746-36.2012.5.09.0670 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 09ª REGIÃO | Yes | Yes | No |
| JULIANA MATIAS DE CARVALHO | 0010762-32.2017.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| JULIANA MEDEIROS VIANA | 3000024-28.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JULIANA MELO PRATES OLIVEIRA | 5031162-14.2020.8.09.0126 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PIRENÓPOLIS | Yes | No | No |
| JULIANA MENDES BARALDI | 0000026-48.2016.5.02.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| JULIANA MENDONCA MAGALHAES GOMES | 5201022-51.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JULIANA MENEZES DE VASCONCELOS | 0713136-08.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JULIANA MENEZES DE VASCONCELOS | 0713136-08.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JULIANA MENEZES GOMES CABRAL DE OLIVEIRA | 0028811-54.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JULIANA MENEZES GOMES CABRAL DE OLIVEIRA | 0028811-54.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JULIANA MICHELETTI ROCHA | 5136291-51.2016.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JULIANA MONTEIRO DOS SANTOS ALMEIDA | 0001532-47.2012.5.02.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JULIANA NEVES DA SILVA PINHEIRO | 0007036-40.2019.8.19.0029 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MAGÉ | Yes | Yes | No |
| JULIANA NEVES DA SILVA PINHEIRO | 0007036-40.2019.8.19.0029 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MAGÉ | Yes | Yes | No |
| JULIANA NEVES RADAIC FEIO | 1001268-81.2015.5.02.0708 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JULIANA NICOLAI DE OLIVEIRA BUENO | 7007157-15.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JULIANA NUNES PROTASIO BARRETO PAIVA | 0804507-46.2015.8.20.5002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| JULIANA OLIVEIRA DA SILVA | 0033288-33.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JULIANA OLIVEIRA DA SILVA | 0033288-33.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JULIANA PAGOTTO VIANA | 7003356-16.2019.8.22.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| JULIANA PAULA DE AVELAR ROSA | 5004552-04.2020.8.13.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BETIM | Yes | No | No |
| JULIANA PENTEADO DE CAMARGO VAN PARYS NADAY MONTEIRO | 1026571-21.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIANA PEREIRA BRAVO | 1001401-69.2018.8.11.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LUCAS DO RIO VERDE | Yes | No | No |
| JULIANA PEREIRA DE OLIVEIRA | 35.001.003.20-1368959 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JULIANA PIGOZZI MATOS | 1000645-62.2020.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIANA PIMENTEL MIRANDA DOS SANTOS | 0019075-91.2019.8.08.0347 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| JULIANA PINA MENDONCA | 0136413-41.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JULIANA POLI | 5004237-18.2020.8.24.0011 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRUSQUE | Yes | No | No |
| JULIANA QUEIROZ DE FRANCA ANCELMO | 0800410-45.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| JULIANA RABELO DO CARMO | 1001870-62.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIANA RAMOS MUNIZ | 0101902-17.2016.5.01.0055 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| JULIANA RIBEIRO RODRIGUES CARNEIRO | 0004674-08.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JULIANA RIBEIRO RODRIGUES CARNEIRO | 0004674-08.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| JULIANA RODRIGUES DE SOUZA | 5000141-69.2020.8.24.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BIGUAÇU | Yes | No | No |
| JULIANA RODRIGUES GONCALVES E SILVA | 1125084-24.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIANA SALES FIGUEIREDO CELSO | 0001656-80.2016.5.08.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELÉM | Yes | Yes | No |
| JULIANA SANTANA DE ALMEIDA | 0047094-14.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PALMAS | Yes | Yes | No |
| JULIANA SANTANA DE ALMEIDA | 0047094-14.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PALMAS | Yes | Yes | No |
| JULIANA SANTIAGO LUZ | 0009894-36.2020.8.27.2729 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALMAS | Yes | No | No |
| JULIANA SANTOS DE ALENCAR | 0030550-53.2019.8.05.0080 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| JULIANA SILVEIRA DOS SANTOS | 5001170-96.2019.8.24.0167 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GAROPABA | Yes | No | No |
| JULIANA SOARES DE LIMA | 0001510-16.2020.8.26.0562 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTOS | Yes | No | No |
| JULIANA SOARES JOAO BATISTA | 1000097-85.2017.5.02.0040 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JULIANA SOARES RAMOS | 9001813-03.2019.8.21.0059 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF OSÓRIO | Yes | No | No |
| JULIANA SOTTO PEREIRA DEMARCHI | 1000030-75.2016.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JULIANA SOUZA SANTANA | 1001939-22.2017.5.02.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| JULIANA STARLING TEIXEIRA | 5024995-82.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JULIANA SWINERD DE FRANCA BRITTO | 0031724-19.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JULIANA TEIXEIRA GOETZ | 5418396-26.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JULIANA TITO SANTOS DE JESUS | 0000744-36.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| JULIANA TONINI KOLHERT | 5000029-98.2019.8.08.0066 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARILÂNDIA | Yes | No | No |
| JULIANA YUMI KAMACHI | 1031884-60.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIANA ZAGURY CORREA | 0284673-70.2019.8.19.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JULIANE CARAVIERI MARTINS | 5040231-14.2019.8.13.0702 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBERLÂNDIA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JULIANE CARAVIERI MARTINS | 5040231-14.2019.8.13.0702 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBERLÂNDIA | Yes | Yes | No |
| JULIANE CRESTINA PERIN | 1037602-41.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIANE DA SILVA DE LIMA | 1000648-80.2017.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JULIANE DA SILVA HEMAN | 0830835-91.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| JULIANE DA SILVA MENDES | 0020818-91.2015.5.04.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| JULIANE FERREIRA DA SILVA | 0000256-85.2019.5.13.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| JULIANE LOPES CHITOLINA GOULART | 1015279-36.2019.8.26.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIANE MARTINI PIVA | 0000401-86.2020.8.16.0192 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NOVA AURORA | Yes | No | No |
| JULIANE MOLETTA KREUSCH | 0000910-14.2019.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JULIANE PAULINO DUDUCHI | 0001149-96.2013.5.02.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JULIANE RIBEIRO CAIXETA | 52.001.001.20-0015434 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JULIANE SOUZA DE SANTANA | 1001040-54.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIANE STIVANIN DA SILVA | 0003274-38.2019.8.21.0036 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SOLEDADE | Yes | No | No |
| JULIANE THOLL FISCHER FRITZKE | 0301483-86.2018.8.24.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRUSQUE | Yes | No | No |
| JULIANNA DANTAS ALENCAR REIS | 0047301-92.2015.8.06.0221 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JULIANNA MARIA ESPINOZA FERNANDO | 0804583-97.2019.8.12.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CORUMBÁ | Yes | No | No |
| JULIANNA MARINHO CAVALCANTE | 0211112-03.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JULIANNY FERREIRA VEIGA DOS SANTOS | 0062943-79.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| JULIANO BASILIO GONCALVES | 1007363-44.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| JULIANO BERNARDES DE FREITAS | 0020388-60.2016.5.04.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| JULIANO CESAR LAVANDOSKI | 0000551-07.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| JULIANO CORDOVA DE LIMA | 9000359-25.2020.8.21.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ALVORADA | Yes | Yes | No |
| JULIANO CORDOVA DE LIMA | 9000359-25.2020.8.21.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ALVORADA | Yes | Yes | No |
| JULIANO CORTES DE SOUZA | 0700518-31.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JULIANO DA CUNHA FLORES | 0020988-07.2017.5.04.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| JULIANO DA SILVA | 0041482-83.2019.8.16.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| JULIANO DE OLIVEIRA LOPES | 1015329-86.2020.8.26.0114 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPINAS | Yes | No | No |
| JULIANO DE PINHO PESSOA | 3000480-03.2020.8.06.0221 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JULIANO DE PINHO PESSOA FILHO | 3000481-85.2020.8.06.0221 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JULIANO DOS SANTOS CAMARGO | 7008538-58.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JULIANO DOS SANTOS CAMARGO | 7008538-58.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| JULIANO DOS SANTOS LINARES | 0803067-90.2020.8.12.0110 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JULIANO DOS SANTOS QUEIROZ | 0012193-04.2017.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JULIANO FAVA MACHADO | 9000006-59.2020.8.21.0140 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BARRA DO RIBEIRO | Yes | No | No |
| JULIANO FERNANDES MARTINS | 0814465-11.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| JULIANO MARINI DE OLIVEIRA | 0316541-46.2015.8.24.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BLUMENAU | Yes | No | No |
| JULIANO MENDES DE OLIVEIRA | 0011757-66.2017.5.18.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JULIANO MICHEL DOS SANTOS | 0001481-39.2017.5.12.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JULIANO MODESTO VITORIO | 1070083-57.2019.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIANO MUNCHEN | 35.001.003.20-1292987 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIANO NUNES | 0811572-75.2019.8.20.5124 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| JULIANO OLIVEIRA FIM MACHADO | 1002778-22.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIANO RIBEIRO DE ALMEIDA LIMA | 0000234-44.2020.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JULIANO RIBEIRO DE ALMEIDA LIMA | 0000232-74.2020.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JULIANO RIBEIRO DE ALMEIDA LIMA | 0000233-59.2020.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JULIANO RODRIGUES DA SILVA | 52.001.001.20-0011398 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JULIANO RODRIGUES DA SILVA | 52.001.001.20-0011398 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JULIANO SIMAO DE FARIA | 9035596-16.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JULIANO TONDO PEREIRA | 0007611-51.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| JULIANO TONDO PEREIRA | 5002865-21.2020.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| JULIANO TORQUATO PIRES | 5002175-79.2019.8.24.0030 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF IMBITUBA | Yes | No | No |
| JULIANO VERTEMATTI PIANELLI | 0002852-66.2011.5.02.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| JULIANO ZURAWSKI | 1014194-38.2019.8.11.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| JULIÃO E VIEIRA CARGAS AÉREAS LTDA. | 0189590-97.2013.8.06.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JULIE CHRISTIE CARAMALAC | 0802033-33.2018.8.12.0019 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PONTA PORÃ | Yes | No | No |
| JULIE VIANA BITENCOURT | 0008102-50.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| JULIENE CRISTINA TORRES | 0037637-84.2018.8.08.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| JULIENE NASCIMENTO DE MELO | 0000682-44.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| JULIENE NASCIMENTO DE MELO | 0000682-44.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| JULIETE DOS SANTOS SANTANA OLIVEIRA | 0001133-74.2020.8.26.0132 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CATANDUVA | Yes | No | No |
| JULIETH ROBERTA DE AQUINO | 5200312-24.2020.8.09.0051 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| JULIETTE LOPES CORREA | 0625831-07.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| JULIETTE LOPES CORREA | 0625831-07.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| JULIMAR FARIAS HOTZ | 1002123-84.2015.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| JULIMEIRE ALVES | 1001488-08.2019.8.26.0066 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARRETOS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JULINE SCHNEIDER BECKER | 9002284-35.2019.8.21.0086 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CACHOEIRINHA | Yes | No | No |
| JULIO ALVES DOS SANTOS | 0707695-66.2019.8.02.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| JULIO ANTONIO FROZ DA SILVA | 0024235-89.2019.8.18.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| JULIO AUGUSTO GIRON | 0020960-83.2015.5.04.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| JULIO CARLOS PEREIRA | 5212975-12.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JULIO CESAR ALVES DA SILVEIRA | 1000180-22.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| JULIO CESAR ALVES FERREIRA DOS SANTOS | 0058905-89.2019.8.13.0035 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF ARAGUARI | Yes | No | No |
| JULIO CESAR ARABE GOMES DA SILVA | 7004032-39.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JULIO CESAR BATISTA DA SILVA | 0844307-62.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| JULIO CESAR CARNEIRO DE MORAIS | 5018035-38.2019.8.13.0027 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BETIM | Yes | No | No |
| JULIO CESAR CAVALCANTE OLIVEIRA | 0000121-95.2020.8.05.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMAÇARI | Yes | Yes | No |
| JULIO CESAR CAVALCANTE OLIVEIRA | 0000121-95.2020.8.05.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMAÇARI | Yes | Yes | No |
| JULIO CESAR COSTA DE OLIVEIRA | 0014836-10.2020.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| JULIO CESAR DA SILVA | 0021205-94.2015.5.04.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| JULIO CESAR DA SILVA | 0100629-35.2017.5.01.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JULIO CESAR DA SILVA RODRIGUES | 0002406-10.2013.5.02.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| JULIO CESAR DE BRITO MACIEL | 0011412-32.2018.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JULIO CESAR DE LIZ | 0009750-46.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| JULIO CESAR DE NADAI | 1001668-26.2020.8.26.0248 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF INDAIATUBA | Yes | No | No |
| JULIO CESAR DE SOUZA LIMA | 1010491-48.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIO CESAR DIAS | 0010230-23.2014.5.01.0046 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| JULIO CESAR DORNELES | 0310874-47.2019.8.24.0038 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF JOINVILLE | Yes | No | No |
| JULIO CESAR FERREIRA | 1000857-08.2019.5.02.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JULIO CESAR FERREIRA SANTOS | 0001618-53.2020.8.16.0035 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| JULIO CESAR FISCHER DO NASCIMENTO | 0000178-69.2012.5.01.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JULIO CESAR FISCHER DO NASCIMENTO | 0001364-64.2011.5.01.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JULIO CESAR GALVAO GRION | 1018752-02.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIO CESAR JARJURA | 0078621-84.2019.8.16.0014 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF LONDRINA | Yes | No | No |
| JULIO CESAR JARJURA | 0078621-84.2019.8.16.0014 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF LONDRINA | Yes | No | No |
| JULIO CESAR LIMA | 1000131-16.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JULIO CESAR LIMA PRASERES | 0800151-96.2020.8.10.0059 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DE RIBAMAR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JULIO CESAR LOPES DA SILVA | 1014515-22.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIO CESAR LOPES DA SILVA | 1014515-22.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIO CESAR MELO MONTEIRO DA ROCHA | 0018592-84.2020.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| JULIO CESAR MIRANDA ARAUJO | 1000302-19.2018.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| JULIO CESAR MONTEIRO DE OLIVEIRA FILHO | 5013690-04.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JULIO CESAR MUCHIELIN RODRIGUEZ | 35.001.003.20-1300915 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIO CESAR NASCIMENTO MATOS | 0000638-14.2020.8.26.0590 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO VICENTE | Yes | Yes | No |
| JULIO CESAR NASCIMENTO MATOS | 0000638-14.2020.8.26.0590 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO VICENTE | Yes | Yes | No |
| JULIO CESAR NESKOVEK GOULART | 7001185-25.2020.8.22.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILHENA | Yes | No | No |
| JULIO CESAR NETO | 5030772-10.2019.8.13.0145 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | Yes | No |
| JULIO CESAR NETO | 5030772-10.2019.8.13.0145 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | Yes | No |
| JULIO CESAR NUNES | 5001720-57.2019.8.13.0148 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAGOA SANTA | Yes | No | No |
| JULIO CESAR OCAMPOS GONCALVES | 50.001.001.20-0005917 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JULIO CESAR OCAMPOS GONCALVES | 50.001.001.20-0005917 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JULIO CESAR PEREIRA COVA | 0512818-79.2018.8.05.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SALVADOR | Yes | No | No |
| JULIO CESAR PINTO DE OLIVEIRA | 1023670-80.2019.8.26.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JULIO CESAR PIRAJA DE CARVALHO | 0153556-43.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| JULIO CESAR PIRAJA DE CARVALHO | 0028926-75.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| JULIO CESAR RANDO DA COSTA | 0004347-92.2019.8.16.0130 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PARANAVAÍ | Yes | No | No |
| JULIO CESAR ROCHA | 0101789-73.2017.5.01.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JULIO CESAR SILVA SOUZA | 7000473-50.2020.8.22.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PIMENTA BUENO | Yes | Yes | No |
| JULIO CESAR SILVA SOUZA | 7000473-50.2020.8.22.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PIMENTA BUENO | Yes | Yes | No |
| JULIO CESAR SIQUEIRA | 1009842-08.2019.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | Yes | No |
| JULIO CESAR SIQUEIRA | 1009842-08.2019.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | Yes | No |
| JULIO CESAR TAVARES | 5000947-13.2019.8.13.0180 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONGONHAS | Yes | No | No |
| JULIO CESAR TEIXEIRA JUNIOR | 0000077-21.2016.5.17.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| JULIO CESAR TEODORO | 0015291-12.2015.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| JULIO CESAR VICARI | 0001659-59.2014.8.14.0302 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | No | No |
| JULIO CEZAR ALVES GONCALVES | 0002299-21.2020.8.25.0084 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| JULIO CEZAR CORDEIRO MOITINHO JUNIOR | 0025970-77.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| JULIO CEZAR DANTAS SANTOS | 0004482-62.2020.8.25.0084 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| JULIO CEZAR DANTAS SANTOS | 0004482-62.2020.8.25.0084 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARACAJU | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JULIO DE MORAIS ROCHA | 3001904-23.2018.8.06.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| JULIO DOMINGOS | 5001658-70.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| JULIO FIGUEIREDO DA COSTA | 0001550-55.2017.5.11.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JULIO GABRIEL BRAGA FERNANDES | 0004616-12.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| JULIO GABRIEL BRAGA FERNANDES | 0004616-12.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| JULIO HIROSHI KOBAYASHI | 0055967-40.2018.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| JULIO MARCOS TOMASSINI DOS SANTOS | 0817621-64.2019.8.12.0110 | CIVIL LITIGATION - CARGO | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| JULIO MAX PACHECO | 0348334-23.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JULIO NETO SOUTO BATISTA | 1001911-69.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| JULIO NOGAS | 0011345-80.2018.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JULIO PEREIRA FEITOSA | 0006262-93.2019.8.26.0197 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FRANCISCO MORATO | Yes | No | No |
| JULIO RICARDO FRANCA | 0001151-54.2014.5.09.0965 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 09ª REGIÃO | Yes | Yes | No |
| JULIO ROBERTO BARBOSA | 0008086-14.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| JULIO ROSEMBERG BARBOZA DE ALBUQUERQUE | 0014483-22.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JULLE ANDERSON DE SOUZA MOTA | 0000280-88.2020.8.03.0008 | CIVIL LITIGATION - AIRPORTS | CIVIL COURT OF LARANJAL DO JARI | Yes | No | No |
| JULLIANA SOARES TOLENTINO | 5185159-55.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JULLIANE KAWAHATA RIBEIRO | 1000135-62.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JULLIANE MARIA DOS SANTOS GRANGEIRO | 0001768-47.2016.5.10.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| JULLIANO DE ARAUJO COSTA RODRIGUES | 5000541-34.2019.8.13.0166 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CLÁUDIO | Yes | No | No |
| JULY FERREIRA MURTA WERNECK | 5028875-82.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JULYANA VON MATTER DE AVILA | 0004895-76.2018.8.19.0031 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MARICÁ | Yes | No | No |
| JULYANE STEFANE PEREIRA DE OLIVEIRA | 0701985-66.2020.8.07.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| JUNARA NASCENTES FERREIRA | 1004910-52.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JUNATHAN BRITO DO ESPIRITO SANTO | 0070933-82.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| JUNIO PEREIRA DUARTE | 31.002.001.20-0002949 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| JUNIOR CEZZAR NUNES DE FREITAS | 0016411-05.2019.8.16.0173 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UMUARAMA | Yes | No | No |
| JUNIOR VIEIRA PRADO | 1007766-86.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JUNIOR VOLPATO | 5001190-73.2019.8.24.0010 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BRAÇO DO NORTE | Yes | No | No |
| JURACI MARIA PIOVEZAN TREVISOL | 5000803-14.2020.8.24.0078 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF URUSSANGA | Yes | No | No |
| JURANDIR ESTEVAM REIS | 0010045-74.2020.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| JURANDIR HENDLER DA LUZ | 0012669-91.2019.8.05.0103 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ILHÉUS | Yes | No | No |
| JURANDIR OLIVEIRA DA SILVA | 0634428-62.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JURANDIR RIBEIRO DE SOUZA | 5035854-97.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| JURANDIR ROPERO ARROYO JUNIOR | 1001210-76.2018.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JURANDY ALVES FERREIRA | 0002361-60.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JURANDY ALVES FERREIRA | 0002361-60.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| JURANDY DE MELO ALMEIDA | 8000787-59.2019.8.05.0276 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF WENCESLAU GUIMARÃES | Yes | No | No |
| JURANDYR ALVES JUNIOR | 9000765-83.2020.8.21.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO GRANDE | Yes | Yes | No |
| JURANDYR ALVES JUNIOR | 9000765-83.2020.8.21.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO GRANDE | Yes | Yes | No |
| JURANDYR BAPTISTA DA COSTA JUNIOR | 0008944-43.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| JUREMA SANTANNA PEREZ | 9003510-22.2019.8.21.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VIAMÃO | Yes | No | No |
| JUSCELINO BORDIN | 0020810-50.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| JUSCELINO SOUZA DOS SANTOS | 0013572-64.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| JUSCELIO FERREIRA DOS SANTOS | 0001795-17.2016.5.19.0005 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO - 19ª REGIÃO | Yes | Yes | No |
| JUSCICLEIDE DA SILVA | 1004210-69.2020.8.26.0554 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ANDRÉ | Yes | Yes | No |
| JUSCICLEIDE DA SILVA | 1004210-69.2020.8.26.0554 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ANDRÉ | Yes | Yes | No |
| JUSSARA CABRAL MARQUES DE PADUA | 0036150-05.2019.8.16.0030 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| JUSSARA CRISTINA DA SILVA | 7032492-07.2018.8.22.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| JUSSARA DA SILVA RODRIGUES SHIMOKAWA | 0007872-05.2019.8.26.0292 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF JACAREÍ | Yes | No | No |
| JUSSARA DE MEDEIROS VIEIRA | 0700002-94.2019.8.02.0077 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| JUSSARA DE MEDEIROS VIEIRA | 0700002-94.2019.8.02.0077 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| JUSSARA DO CARMO ESCANDELARI TREML | 0003392-33.2019.8.16.0204 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| JUSSARA DO ESPIRITO SANTO | 0010763-17.2017.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| JUSSARA GOMES DE ALMEIDA MATEDE | 0011761-48.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| JUSSARA GOMES DE ALMEIDA MATEDE | 0011761-48.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| JUSSARA GONCALVES DE OLIVEIRA DUARTE | 0804923-91.2016.8.15.2003 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| JUSSARA LIMA DOS SANTOS | 0126149-62.2019.8.05.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SALVADOR | Yes | No | No |
| JUSSARA MARIA DO NASCIMENTO CESAR | 0803560-10.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NATAL | Yes | No | No |
| JUSSARA MELLO SOARES | 0018248-05.2019.8.26.0016 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JUSSARA RODRIGUES MEIRA | 0000346-43.2020.8.26.0650 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VALINHOS | Yes | Yes | No |
| JUSSARA RODRIGUES MEIRA | 0000346-43.2020.8.26.0650 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VALINHOS | Yes | Yes | No |
| JUSSARA SADNA LESSA VIANA | 0600765-04.2020.8.01.0070 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| JUSSARA SENA MARTINS BRITO | 0000249-84.2011.5.05.0491 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ILHÉUS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| JUSSIARA DE CARVALHO CARDOSO | 1002041-63.2014.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| JUSSIE RICARDO SIQUEIRA | 0001604-06.2016.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| JUSSYELLEN ARAUJO MARINHO | 1021209-38.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| JUTAI DA SILVA BARBOSA | 0000379-64.2017.5.05.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| JUVENAL CEZAR CAETANO NETO | 0010095-58.2019.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| JUVENAL MELVINO DA SILVA NETO | 0216043-49.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| JUVENAL NORBERTO DA SILVA JUNIOR | 0700015-16.2020.8.07.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| JUVENAL NORBERTO DA SILVA JUNIOR | 0700015-16.2020.8.07.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| JUVENIA MENGARDA MOMM | 0300889-55.2017.8.24.0125 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAPEMA | Yes | No | No |
| JUVERCINO BATISTA JUNIOR | 5092848-73.2020.8.09.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| KADU ALEXANDRE REIS | 0302335-30.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| KADU AUGUSTO DE MARTINS E LOURENCO ARCHILLIA | 1003044-33.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| KADU DE OLIVEIRA BERGENTAU | 0003886-60.2018.8.21.6001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| KADU RAUTH HIDALGO | 0004646-73.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| KAEL WEINGARTNER CHAGAS | 1010474-12.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KAEL WEINGARTNER CHAGAS | 1010474-12.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KAIKE AUGUSTO MACHADO | 0000193-84.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KAIKY APOSTOLO MENEZES | 8038404-05.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| KAILANE LIVRAMENTO SOUZA | 0000591-28.2020.8.05.0201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO SEGURO | Yes | No | No |
| KAINA VINICIOS SANTOS DE SOUZA | 0216848-02.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| KAIO BRUNELLI SILVA DE MOURA | 5000015-02.2020.8.13.0435 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MORADA NOVA DE MINAS | Yes | Yes | No |
| KAIO BRUNELLI SILVA DE MOURA | 5000015-02.2020.8.13.0435 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MORADA NOVA DE MINAS | Yes | Yes | No |
| KAIO REGIS FERREIRA DA SILVA | 1045419-59.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KAIO VICTOR MOREIRA SILVA NUNES | 0803507-53.2018.8.15.0731 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CABEDELO | Yes | No | No |
| KAIQUE AUGUSTO PEDROSA SOUZA | 0000616-80.2018.5.19.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| KAIQUE HEILBUTH | 5112351-52.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| KALI MUNDIN DIAS DE JESUS | 7003282-37.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| KALIL CESAR MARAO | 1005912-25.2019.8.26.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ANDRADINA | Yes | No | No |
| KALINA LIGIA ALMEIDA DE ANDRADE BEZERRA CAVALCANTI | 0842438-64.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| KALINE MARIA TEIXEIRA DE HOLANDA FRAGOSO | 0712686-22.2018.8.02.0001 | CIVIL LITIGATION - CREW | CIVIL COURT OF MACEIÓ | Yes | No | No |
| KALINKA KELCIANE TEIXEIRA DE BRITO | 0800383-05.2019.8.18.0162 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| KALITA ROSA DIAS DE ARAUJO | 1001925-10.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| KALITA ROSA DIAS DE ARAUJO | 1001925-10.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KALLAHAM NASCIMENTO SOARES COELHO | 0800452-08.2020.8.10.0006 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| KALLAHAM NASCIMENTO SOARES COELHO | 0800452-08.2020.8.10.0006 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| KALLEB DE SOUZA GOMES | 0035260-48.2018.8.27.2729 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMAS | Yes | No | No |
| KALYNE DE OLIVEIRA CARVALHO | 0705616-82.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| KAMILA ANTUNES ALVES | 5007106-57.2017.8.13.0433 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MONTES CLAROS | Yes | No | No |
| KAMILA CORREA | 5000783-61.2020.8.24.0033 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAJAÍ | Yes | Yes | No |
| KAMILA CORREA | 5000783-61.2020.8.24.0033 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAJAÍ | Yes | Yes | No |
| KAMILA DE ALMEIDA BATAGLIN | 0805541-95.2019.8.12.0101 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF DOURADOS | Yes | No | No |
| KAMILA GALLI ALDERETE SANSON | 0001664-97.2016.5.09.0303 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE FOZ DO IGUACU | Yes | Yes | No |
| KAMILA GONCALVES SACRAMENTO | 51.001.001.19-0020579 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| KAMILA MACHADO BRISCH | 1065480-38.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KAMILA NUNES FARIA | 1021933-11.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KAMILA SILVA DO VASCO CRUZ | 1000961-15.2015.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| KAMILA SOMBRA PORTELA MAGALHAES | 0628610-32.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| KAMILLA DE CASTRO GUSMAO | 35.001.003.20-1365661 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KAMILLA ESTEVES DE DEUS | 5179170-13.2018.8.09.0025 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CALDAS NOVAS | Yes | No | No |
| KAMILLA MAGGIONI | 0021662-44.2015.5.04.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| KANANDA MOTTA RAIA PAGAN | 0175513-13.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| KANON SALOMAO DE CARVALHO DELA TORRE | 1000585-02.2020.8.26.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARUJÁ | Yes | Yes | No |
| KANON SALOMAO DE CARVALHO DELA TORRE | 1000592-91.2020.8.26.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARUJÁ | Yes | No | No |
| KANON SALOMAO DE CARVALHO DELA TORRE | 1000585-02.2020.8.26.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARUJÁ | Yes | Yes | No |
| KARAN GARCIA MAUAD CAVALLERO | 0815892-39.2019.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| KAREM BARRETO FERNANDES | 0002915-52.2020.8.19.0087 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| KAREN | 35.001.003.20-1132732 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KAREN | 35.001.003.20-1132732 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KAREN AUGUSTO | 0011258-82.2016.5.15.0008 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| KAREN BARRETO FROTA | 1113399-20.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KAREN BEATRIZ GHETTI RECH | 20200601088 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| KAREN CARVALHO ALBUQUERQUE | 0012466-20.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| KAREN CHRISTIANE COSTA | 0000104-02.2018.5.12.0034 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| KAREN CYBELE ZECA | 1001287-90.2020.8.26.0224 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KAREN DE ATHAYDE CASTANHO VEGA | 1003457-19.2020.8.26.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| KAREN DE ATHAYDE CASTANHO VEGA | 1003457-19.2020.8.26.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KAREN DE SIQUEIRA FERREIRA AVILA | 0005771-52.2019.8.19.0045 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RESENDE | Yes | No | No |
| KAREN KAORI NAKASHIMA | 1002372-57.2020.8.26.0048 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ATIBAIA | Yes | No | No |
| KAREN KAROLINE DE OLIVEIRA MOURA | 0710882-19.2018.8.02.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| KAREN LAU ARAUJO | 1003620-90.2020.8.26.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| KAREN LAU ARAUJO | 1003620-90.2020.8.26.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| KAREN LUCIA CORDEIRO ANDERSEN | 0023732-64.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| KAREN NATYARA PALITOT BANDEIRA | 0868082-09.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| KAREN PATRICIA MELO MARTINS | 5005373-38.2019.8.24.0091 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| KAREN THIEMY TOMINAGA | 1000857-71.2016.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| KAREN VERA KHAFIF SHAYO | 1006790-76.2020.8.26.0100 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KAREN YOSHIURA OBA | 0002688-52.2020.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| KARGA FÁCIL LOGÍSTICA E TRANSPORTES LTDA - EPP | 1003618-68.2016.8.26.0003 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KARIANE FORTES DE OLIVEIRA MATTOS | 0006959-04.2019.8.19.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| KARIANE FORTES DE OLIVEIRA MATTOS | 0006959-04.2019.8.19.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| KARIN CYNIRA CARVALHO BARBOSA GARCIA | 0033621-72.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| KARIN DANIELA PEREIRA | 0002110-77.2014.5.02.0073 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| KARIN FREINSILBER GRECO | 1041081-42.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KARIN STAHR BERMUDES | 32.001.001.20-0013001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| KARIN WERNER ARINS | 1001329-89.2017.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| KARIN WUNDERLICH CASEMIRO | 1024911-58.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KARINA ALE | 1002052-39.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| KARINA ALVES PEREIRA | 1002204-46.2014.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| KARINA APARECIDA DA CRUZ MORTARIS | 1000190-25.2019.8.26.0213 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GUARÁ | Yes | No | No |
| KARINA BARBOSA XAVIER | 0012555-06.2017.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| KARINA CALCA MANDAJI | 1010936-21.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| KARINA CARDOZO RIBEIRO | 35.001.003.20-1323476 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KARINA DE MELO DE SOUZA LEAO BARROS | 1032095-02.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KARINA GABRIELA GIRON | 7051449-22.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| KARINA GRANCO CORREA | 0001719-32.2020.8.26.0320 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LIMEIRA | Yes | No | No |
| KARINA HENRIQUE DOS SANTOS | 0702029-38.2019.8.02.0081 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MACEIÓ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| KARINA INDALENCIO BATISTA | 0005768-14.2019.8.16.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| KARINA ISABEL DA SILVA SPESSATO | 5021037-72.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| KARINA KARNIOL MARCHTEIN | 0000913-36.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KARINA LEMOS SOARES OTTZ | 0010441-72.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARAPARI | Yes | Yes | No |
| KARINA LEMOS SOARES OTTZ | 0010441-72.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARAPARI | Yes | Yes | No |
| KARINA MACHADO DA SILVA | 9001588-45.2019.8.21.0006 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CACHOEIRA DO SUL | Yes | No | No |
| KARINA MARIA DE GODOI | 5032612-23.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| KARINA MIRANDA BRUNELLI KASAI | 5168237-36.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| KARINA PEREIRA SANTOS | 7003571-67.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| KARINA RAMOS DE MEDEIROS | 5006311-96.2020.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| KARINA RODRIGUES DUPIN | 5004937-46.2019.8.13.0686 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TEÓFILO OTONI | Yes | No | No |
| KARINA SANTIAGO SALGADO | 0000366-83.2019.5.20.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| KARINA SANTIAGO SALGADO | 0000146-85.2019.5.20.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| KARINA SANTOS BARTHOLO BEZERRA | 0600196-03.2020.8.01.0070 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| KARINA SILVA RODRIGUES | 0001524-85.2013.5.02.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| KARINA SILVEIRA SILVA | 0803994-96.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| KARINA SOARES DE CASTRO BEZERRA | 0001086-14.2016.5.21.0041 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL | Yes | Yes | No |
| KARINA VIANA LEONARDELLI | 7011503-09.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| KARINA VICENTINE NICOLA | 0008485-09.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| KARINA ZIEGLER | 5044107-21.2019.8.21.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| KARINE ALVES RESENDE TANNUS | 5004978-28.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| KARINE ARAUJO RIBEIRO | 7006314-50.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| KARINE ARIELY DOS SANTOS SIQUEIRA | 1009841-23.2019.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | No | No |
| KARINE BAHIA DE ABOIM | 0002657-13.2011.5.02.0077 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| KARINE DA SILVA RESENDE | 0038781-78.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| KARINE FERREIRA DE FIGUEIREDO | 5006610-18.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONTAGEM | Yes | No | No |
| KARINE GALVAO SMADJA | 0018229-23.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| KARINE NEVES DE OLIVEIRA FARIAS | 3002845-39.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| KARINE NEVES DE OLIVEIRA FARIAS | 3002845-39.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| KARINE OLIVEIRA DE ARAUJO | 0035067-13.2020.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| KARINE PESSIMILIO LAIBER FERRI | 5003496-96.2019.8.08.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LINHARES | Yes | Yes | No |
| KARINE PESSIMILIO LAIBER FERRI | 5003496-96.2019.8.08.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LINHARES | Yes | Yes | No |
| KARINE RIBEIRO DO NASCIMENTO | 7000987-97.2020.8.22.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ROLIM DE MOURA | Yes | Yes | No |
| KARINE RIBEIRO DO NASCIMENTO | 7000987-97.2020.8.22.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ROLIM DE MOURA | Yes | Yes | No |
| KARINE RIBEIRO SANTIN | 1004964-18.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KARINE RIBEIRO SILVA | 3000028-90.2020.8.06.0221 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| KARINE RIBEIRO SILVA | 3000028-90.2020.8.06.0221 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| KARINE RODRIGUES AFONSECA | 0708120-73.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| KARINE RODRIGUES AFONSECA | 0708120-73.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| KARINE RUSSO | 35.001.003.20-1234959 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KARINE SANTANA RESENDE | 0038785-18.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| KARINE SANTOS LUZ | 0019486-47.2018.8.27.2706 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARAGUAÍNA | Yes | No | No |
| KARINI REGINA NUNES | 0000489-41.2018.5.12.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| KARINY DA SILVA CORDEIRO | 7005209-97.2018.8.22.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OURO PRETO DO OESTE | Yes | No | No |
| KARL BENCHIMOL XAVIER DO NASCIMENTO | 0004134-43.2019.8.13.0430 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MONTE BELO | Yes | No | No |
| KARLA ANDRESSA SCHREINER ZAGARE | 1002171-28.2015.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| KARLA CAMILA DE SOUZA | 1001021-90.2018.5.02.0063 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| KARLA CAROLINE RIBEIRO DE OLIVEIRA | 5119096-76.2020.8.09.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| KARLA CIBELLE TENORIO DE BRITO | 0034532-28.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| KARLA CRISTINA TAVARES DE SOUZA | 0304603-41.2019.8.24.0064 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| KARLA CRISTINE FERNANDES ALMEIDA DE GUSMAO | 0701524-17.2019.8.02.0091 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| KARLA CUSINATO HERMANN | 5000277-89.2020.8.21.3001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| KARLA DE CASTRO NASCIMENTO ABREU | 0003684-27.2019.8.19.0077 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SEROPÉDICA | Yes | No | No |
| KARLA FEITOSA ARAUJO | 0001693-48.2020.8.25.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| KARLA FEITOSA ARAUJO | 0001693-48.2020.8.25.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| KARLA GOUVEIA DE ARAUJO | 0873716-83.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| KARLA GRAZYELLE SOUSA E SANTOS | 0001119-15.2016.5.10.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| KARLA JULIANA DA SILVA COSTA | 0000295-76.2019.5.13.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| KARLA KAMILA YAMAMOTO | 0004670-31.2020.8.16.0173 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UMUARAMA | Yes | No | No |
| KARLA KESSIA DE LIMA PEREIRA | 0005510-33.2019.8.27.2707 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARAGUATINS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| KARLA LEONARA DO NASCIMENTO BRAGA | 23.001.001.20-0005558 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| KARLA MARIANA XAVIER LOPES CAMPOS | 1129516-86.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KARLA PEREIRA CHELONI DUMAS | 0003302-89.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| KARLA PRISCILA DE SOUZA SILVA | 0832036-04.2019.8.20.5001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| KARLA REJANE CANOVA | 0001467-48.2020.8.26.0152 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF COTIA | Yes | No | No |
| KARLA RENATA SACRE DE CAMPOS SOUTO | 8050856-16.2018.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| KARLA SALDANHA DA SILVA | 1384154-9 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| KARLA SALDANHA DA SILVA | 1384154-9 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| KARLA VANESSA DE OMENA GONZAGA | 0700919-13.2019.8.02.0078 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| KARLA WERNER ARINS | 1001614-59.2015.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| KARLESSO NESPOLI RODRIGUES | 0006400-49.2019.8.01.0070 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| KARLINE BEBER BRANCO | 5000390-42.2019.8.24.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRUSQUE | Yes | No | No |
| KARLLA DANIELLY LUZ SOUSA LANA | 1000991-75.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| KARLLA RODRIGO SILVA | 5165352-55.2015.8.09.0071 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF HIDROLÂNDIA | Yes | No | No |
| KAROLAYNE PEREIRA DE LIMA | 5101842-34.2015.8.09.0050 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIANÉSIA | Yes | No | No |
| KAROLAYNNE KLEIN | 1397341-7 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| KAROLINA BEATRIZ LEITE DE DEUS | 0011369-53.2020.8.08.0725 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SERRA | Yes | No | No |
| KAROLINA DE ALMEIDA FELIX SANTOS | 1070975-63.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KAROLINA FARIAS DE ANDRADE FREIRE | 3001104-61.2019.8.06.0003 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FORTALEZA | Yes | No | No |
| KAROLINA OLDRA | 9008707-45.2019.8.21.0010 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| KAROLINA VILLAR SCHUBERT ALVES | 0021049-15.2019.8.16.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| KAROLINE ALMEIDA DE OLIVEIRA | 21.001.001.20-0008287 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| KAROLINE ALMEIDA DE OLIVEIRA | 21.001.001.20-0008287 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| KAROLINE ANDRADE VITORIO LOYOLA | 29.001.004.20-0010600 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| KAROLINE ANDRADE VITORIO LOYOLA | 0043926-18.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| KAROLINE CARVALHO DORNELAS | 1002651-67.2017.8.11.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SINOP | Yes | No | No |
| KAROLINE DE MATOS SARNEY SOARES | 0005945-63.2010.8.10.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| KAROLINE ELOISE MANJINSKI CHEROBIM | 0022620-64.2019.8.16.0019 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| KAROLINE KELLY DA SILVA SANTOS | 0803229-94.2015.8.15.0751 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BAYEUX | Yes | No | No |
| KAROLINE LEMOS DE OLIVEIRA QUEIROGA | 3000627-06.2017.8.06.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| KAROLINE MACIEL DOS SANTOS | 5002054-59.2020.8.24.0113 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMBORIÚ | Yes | No | No |
| KAROLINE PEREIRA DA SILVA | 0003252-80.2020.8.05.0103 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ILHÉUS | Yes | No | No |
| KAROLINE RODRIGUES ROSA | 1120738-30.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| KAROLINE SOARES RONCHI COLOMBO | 5000205-74.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| KAROLINE STROGURSKI DA SILVA | 0021261-40.2018.5.04.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| KAROLINE UCHOA RAMALHO | 0004418-51.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| KAROLINE UCHOA RAMALHO | 0022032-93.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| KAROLINNE SOUZA MONTEIRO | 0830584-59.2019.8.15.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| KAROLLYNE DE LIMA SANTANA | 0033919-55.2019.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| KAROLYNE CESARIO DE ARAUJO QUEIROZ | 0812573-95.2019.8.20.5124 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| KAROLYNE FANTIN GUERRA | 0013561-26.2020.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| KAROLYNE LIMA MAGALHAES | 3003288-87.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| KAROLYNE THAINA SOARES DE SOUZA | 0715339-85.2020.8.07.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| KASSEN ALI HAMMOUD | 1018605-93.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| KASSI A MELO DE ANDRADE | 0619466-34.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| KASSIA ALENA GONCALVES MALIZIA | 0635852-42.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| KASSIA LIMA NASCIMENTO | 1000875-08.2020.8.26.0048 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ATIBAIA | Yes | No | No |
| KASSYO FIRMO DIETER | 9000513-73.2019.8.21.0166 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IVOTI | Yes | No | No |
| KATARINA ALVES DE SOUZA SILVA | 0002675-86.2014.5.02.0058 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| KATARINA ALVES DE SOUZA SILVA | 0003110-94.2013.5.02.0058 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| KATE BARBOSA KAUARK | 0031493-79.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| KATE BARBOSA RAMOS VITOR | 0011750-51.2014.5.01.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| KATELINE DE OLIVEIRA SANTOS ROSA | 0802100-23.2016.8.12.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| KATHERIN STEFI REX | 9000122-88.2020.8.21.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ALVORADA | Yes | No | No |
| KATHERINA LEWANDOWSKI | 1051447-43.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KATHERINE GIOVANNA RAMIREZ LUNA | 0010919-32.2015.5.01.0014 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 1ª REGIÃO | Yes | Yes | No |
| KATHERINE SIMOES PINHEIRO | 5000998-24.2020.8.13.0686 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TEÓFILO OTONI | Yes | No | No |
| KATHIA DOS SANTOS OLIVEIRA | 0655157-20.2020.8.04.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| KATHIA PAULA MATOS GUERRA | 0633645-70.2019.8.04.0015 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MANAUS | Yes | No | No |
| KATHLEEN DE LIMA ARRUDA | 1001059-91.2017.5.02.0078 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | No | No |
| KATHLEEN GADELHA MARQUES | 0807528-74.2020.8.15.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| KATHLEN FELIX MARTINS | 0011072-44.2015.5.01.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| KATHLLEN LAYS DA SILVA CUNHA | 7012915-72.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| KATHRYN ORBERG BEECK | 0005856-96.2019.8.26.0286 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF ITU | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| KATHYANNE EDUARDA REICHENBACH DE FREITAS | 0032675-81.2019.8.08.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| KATIA AMELIA DE ARCHANJO CAMPOS | 1004963-33.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KATIA ANUNCIACAO DA SILVA | 0002279-32.2020.8.16.0035 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| KATIA AUGUSTA DE OLIVEIRA MELO | 1001469-31.2014.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| KATIA BITTENCOURT SANTOS | 0003981-29.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| KATIA BITTENCOURT SANTOS | 0003981-29.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| KATIA BRASIL REIS | 0025014-52.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| KATIA CAROLINA OLIVEIRA | 0021120-63.2019.8.16.0018 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MARINGÁ | Yes | Yes | No |
| KATIA CAROLINA OLIVEIRA | 0021120-63.2019.8.16.0018 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MARINGÁ | Yes | Yes | No |
| KATIA CILENE DA SILVA CARDOSO | 0000238-63.2020.5.10.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| KATIA CILENE PEREIRA PADIN | 42.001.001.20-0004210 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| KATIA CILENE PEREIRA PADIN | 42.001.001.20-0004210 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| KATIA CILENE PERNA AMARAL OLIVEIRA | 0210319-64.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| KATIA CRISTINA DE ALMEIDA BRITO | 26.001.061.20-0012336 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| KATIA CRISTINE DE SOUZA, | 5051159-14.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| KATIA DAIANE YANO MENDONCA | 0002439-91.2020.8.16.0056 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMBÉ | Yes | No | No |
| KATIA DE ARAUJO MELO | 0004109-27.2020.8.05.0039 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMAÇARI | Yes | No | No |
| KÄTIA DE OLIVEIRA PEDRA LOPES | 0818277-57.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| KATIA DE SOUSA DE MELO | 1000964-25.2014.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| KATIA DERALDINA RIBEIRO RODRIGUES CARNEIRO | 0015541-60.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| KATIA FABIOLA DE CARVALHO HENRIQUES | 5012105-82.2019.8.13.0433 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MONTES CLAROS | Yes | No | No |
| KATIA GLORIA LOURENCO FERREIRA MARQUES | 0038721-18.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| KATIA HELENA LOURENCO DE FARIA | 0601128-88.2020.8.01.0070 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BRANCO | Yes | Yes | No |
| KATIA HELENA LOURENCO DE FARIA | 0601128-88.2020.8.01.0070 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BRANCO | Yes | Yes | No |
| KATIA ISHIMARU ORRICO | 0004921-07.2019.8.25.0085 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ARACAJU | Yes | No | No |
| KATIA JASMIN TAWIL | 0126135-78.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| KATIA MARIA DE OLIVEIRA | 0004718-38.2019.8.24.0064 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| KATIA MARIKO AKICO | 0006828-88.2018.8.27.2706 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ARAGUAÍNA | Yes | No | No |
| KATIA MERELLI | 0031253-95.2019.8.19.0208 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| KATIA REGINA PEREIRA DOS SANTOS | 1000847-97.2015.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| KATIA REGINA REGO DA SILVA | 0022557-82.2019.8.19.0204 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| KATIA REGINA SOUZA DE MORAES | 0754532-96.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| KATIA REGINA TRIBESS SCHARF | 0801124-98.2012.8.24.0008 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF BLUMENAU | Yes | No | No |
| KATIA SILENE MANOEL DE OLIVEIRA MOREIRA | 0010752-18.2015.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| KATIA SILVA DA FONSECA | 0000659-26.2019.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| KATIA SIMOES DIAS GONCALVES | 0219020-14.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| KATIANA PEREIRA DOS SANTOS | 1002211-56.2018.8.11.0041 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| KATIUSCIA DE ARRUDA SILVEIRA DE OLIVEIRA | 1004757-36.2020.8.11.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| KATIUSCIA FERREIRA DE SOUZA BERNAT | 0706410-18.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| KATIUSCIA FERREIRA DE SOUZA BERNAT | 0706410-18.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| KATIUSCIA SILVA DOS SANTOS | 0809601-13.2019.8.14.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SANTARÉM | Yes | No | No |
| KATRIN MARY HAHN | 0242700-74.2004.5.02.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| KATTY SANTOS DAMARO | 1002297-30.2020.8.26.0529 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | No | No |
| KATTY VICTORIA BUSTAMANTE HINOJOSA | 1001623-55.2015.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| KATYANE MOREIRA DE OLIVEIRA ANDRADE | 0042990-90.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| KATYLANE MARQUES BRITO | 0003001-48.2019.8.05.0022 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARREIRAS | Yes | No | No |
| KAUA ARANHA VLAXIO | 7020269-85.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| KAUA DA COSTA BRITO SANTOS | 0856343-44.2016.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| KAUAN XAVIER OKADA | 0022117-84.2019.8.26.0562 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTOS | Yes | No | No |
| KAUANA VEBER | 0801944-82.2020.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| KAUANA VEBER | 0816423-17.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| KAUANE BEATRIZ GOMES | 1001383-46.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| KAUANNY GIOVANNA FERREIRA DA SILVA | 0010100-29.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CURITIBA | Yes | No | No |
| KAUANY RODRIGUES GOMES | 35.001.003.20-1246102 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KAUE BORGES SANTOS | 1001886-19.2016.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| KAUE DE PAULA PESSOA AGUIAR | 3002527-90.2018.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| KAUE VITORINO DAMASCENO | 0602515-41.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| KAWANE EMMENDORFER PIRES | 0001198-97.2020.8.16.0148 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ROLÂNDIA | Yes | No | No |
| KAYKE ALENCAR AZEVEDO | 7008131-23.2018.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| KAYKE BRUNNO CAETANO DOS SANTOS | 1001350-92.2020.8.11.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MIRASSOL D'OESTE | Yes | No | No |
| KAYLA RAVENY DE SOUSA CARVALHO | 0004375-18.2020.8.25.0084 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARACAJU | Yes | No | No |
| KAYLANE LIMA DE ALMEIDA | 7009851-88.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| KAYO FELIPE PENHA RIBEIRO | 0000132-33.2013.5.09.0129 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE LONDRINA | Yes | Yes | No |
| KAYRON CLAY DA SILVA CABRAL | 0661128-83.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| KAZAN FELIPE RORIZ DE CARVALHO | 7019775-89.2020.8.22.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| KEICHIRO LUCAS SORTE | 0711461-89.2019.8.07.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| KEID WALERIA DA SILVA | 0002930-11.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| KEIDE DELONGUE LOPES DE SOUZA | 1000170-45.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KEIDIMAR VALERIO DE OLIVEIRA | 7002649-47.2016.8.22.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CACOAL | Yes | No | No |
| KEIDY WAGNER DE OLIVEIRA CORREIA | 0008684-74.2019.8.19.0055 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PEDRO DA ALDEIA | Yes | No | No |
| KEIGO A M ITAMI | 35.001.003.20-1174584 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KEILA ALEXANDRA ALVES | 0300528-02.2018.8.24.0061 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO FRANCISCO DO SUL | Yes | No | No |
| KEILA BRASIL DE ALMEIDA | 0000053-23.2018.8.01.0009 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SENADOR GUIOMARD | Yes | No | No |
| KEILA FERREIRA CARDOSO COSTA SILVA | 0003639-54.2017.5.10.0801 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| KEILAH RAMOS ROCHA | 0245747-19.2019.8.13.0702 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| KEILE MIRANDA SANTOS | 0000015-57.2019.5.11.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - AM | Yes | Yes | No |
| KEILLA LIMA SIRQUEIRA | 0709948-07.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| KEILLY CRISTINA GOMES DE MELO | 1001125-18.2017.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| KEITY SOARES GOMES | 0001938-06.2020.8.19.0202 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| KEITY SOARES GOMES | 0001938-06.2020.8.19.0202 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| KELE CRISTIANE BRAGA CAMPOS BUENO | 7056811-05.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| KELE CRISTIANE BRAGA CAMPOS BUENO | 7056811-05.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| KELEM TATIANA ALIEVI | 1006642-57.2019.8.11.0055 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TANGARÁ DA SERRA | Yes | No | No |
| KELEN AZEVEDO SIMOES | 33.001.035.20-0027814 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| KELEN CRISTINA GRUTNER | 0051700-82.2010.5.02.0034 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| KELEN KRUGER | 9002651-72.2019.8.21.0017 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAJEADO | Yes | No | No |
| KELI ADRIANA FERREIRA | 1001436-35.2014.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| KELI CRISTINA HUK BUDEL | 1016382-50.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KELI MATOS DOS SANTOS | 9001992-84.2018.8.21.0086 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CACHOEIRINHA | Yes | No | No |
| KELI ROBERTA FRANCO | 1001287-45.2019.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| KELI SFALSIN GATTI | 32.001.001.20-0012309 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| KELI SFALSIN GATTI | 32.001.001.20-0012309 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| KELIA TAYNA MATOS COSTA | 7027079-76.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| KELIN BAZIUK | 5001581-83.2020.8.24.0045 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALHOÇA | Yes | No | No |
| KELLEN GOMES SOARES DE LIMA | 0012893-55.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| KELLEN PLEIN KNECHTEL | 0008724-81.2020.8.16.0030 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| KELLIANY COSTA CARVALHO | 0800160-87.2020.8.10.0114 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIACHÃO | Yes | No | No |
| KELLIANY COSTA CARVALHO | 0801382-27.2019.8.10.0114 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIACHÃO | Yes | No | No |
| KELLIANY GOSSON ELIAS DE MACEDO | 0809039-18.2019.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| KELLMA KARINE SILVEIRA LAVOR | 3000226-02.2020.8.06.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| KELLY ARAUJO SIMOES | 1006188-57.2020.8.26.0562 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTOS | Yes | No | No |
| KELLY AZEVEDO GOMES | 0020525-02.2019.8.08.0725 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SERRA | Yes | No | No |
| KELLY CHRISTINE ANGELICO DE CARVALHO COSTA | 0013291-19.2015.8.19.0202 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| KELLY CRISTIANE FARINA RIOS | 35.001.003.20-1173818 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KELLY CRISTIANE FARINA RIOS | 35.001.003.20-1173818 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KELLY CRISTIANE FARINA RIOS | 35.001.003.20-1173818 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KELLY CRISTINA BARROS SOUSA | 1014163-22.2019.8.26.0577 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| KELLY CRISTINA COSTA PRATES | 1068907-43.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KELLY CRISTINA DE BARROS TEIXEIRA | 1000910-03.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| KELLY CRISTINA FERREIRA DE JESUS | 1001754-19.2017.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA ZONA SUL | Yes | No | No |
| KELLY CRISTINA LIMA DIAS | 0001127-34.2013.5.02.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| KELLY CRISTINA MELO DALL AGNOL | 1000667-95.2017.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| KELLY CRISTINA PINHEIRO BARROS | 7053808-42.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| KELLY CRISTINA VACCHIANO | 1040641-43.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| KELLY CRISTINE BLASQUES FERNANDES | 1000756-31.2019.8.26.0291 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JABOTICABAL | Yes | No | No |
| KELLY CRISTINE BLASQUES FERNANDES | 1001461-29.2019.8.26.0291 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JABOTICABAL | Yes | No | No |
| KELLY CRISTINE DE OLIVEIRA | 1001475-70.2016.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| KELLY CRISTINE PEREIRA RIBEIRO MARTINS | 1012957-07.2019.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KELLY DANNYELLE BRAGA CASTELO BRANCO | 0011837-13.2019.8.18.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| KELLY DOS SANTOS RODRIGUES AMBROZIO | 0100216-38.2020.5.01.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| KELLY DOS SANTOS RODRIGUES AMBROZIO | 0100301-24.2020.5.01.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| KELLY FERNANDA CARVALHO | 0010834-53.2016.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| KELLY FERNANDA DA SILVA GARCIA | 1001009-36.2020.8.26.0565 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| KELLY FERNANDES AGUIAR | 1002021-25.2016.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| KELLY KARINY SOARES PAMPLONA | 52.016.001.20-0006432 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| KELLY MARIA SILVA DE OLIVEIRA | 0000285-86.2011.5.02.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| KELLY OLIVEIRA SANTOS | 0000980-05.2020.8.19.0207 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| KELLY ORTENZI ALFINITO | 0011706-32.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| KELLY PATRICIA VIANA DE ABREU PROCOPIO | 35.004.001.20-0013194 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| KELLY PROSPERO DOS SANTOS CAVALCANTI | 1001698-67.2014.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| KELLY REGINA PEREIRA DE SANTANA | 0000216-23.2016.5.11.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| KELLY REIMANN LINS | 1002055-73.2016.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| KELLY RODRIGUES DE SOUSA BURGOS | 0813150-95.2019.8.10.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| KELLY SUSANE COSTA DIAS | 0843658-83.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELÉM | Yes | No | No |
| KELLY TREVISAN ALVES | 1010805-91.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KELLYNNE LUSTOSA ARAUJO | 0703719-31.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| KELLYNNE LUSTOSA ARAUJO | 0703719-31.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| KELLYTHON YUSSEF PINHEIRO SANTOS | 1001599-04.2017.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| KELMA COSTA AMARO DE FREITAS | 0600410-91.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | Yes | No |
| KELMA COSTA AMARO DE FREITAS | 0600410-91.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | Yes | No |
| KELVIN POUBEL MAFFORT DA ROCHA | 0016319-63.2019.8.19.0037 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA FRIBURGO | Yes | Yes | No |
| KELVIN POUBEL MAFFORT DA ROCHA | 0016319-63.2019.8.19.0037 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA FRIBURGO | Yes | Yes | No |
| KELVIN SILVA UCHOA | 0008092-39.2019.8.03.0002 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SANTANA | Yes | No | No |
| KELVY ARAUJO DE SOUSA | 35.001.003.20-1052459 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KELVY ARAUJO DE SOUSA | 35.001.003.20-1052459 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KEMPIS VALDEMAR RIBEIRO | 1000575-06.2016.5.02.0048 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| KENEDY MIRANDA DOMINGOS | 5595589-28.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| KENGI ENRIQUE ORTEGA RODRIGUEZ | 0010208-82.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| KENIA FRANCIELI DOMBROSKI DOS SANTOS | 7000511-83.2020.8.22.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| KENIA FRANCIELI DOMBROSKI DOS SANTOS | 7000511-83.2020.8.22.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| KENIA OLIVEIRA ROSARIO | 9000189-87.2020.8.21.4001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| KENIA ROSA DE SOUZA | 52.005.001.20-0003133 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO VERDE | Yes | No | No |
| KENIO AUGUSTO AZEVEDO LUSTOSA | 0701202-41.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| KENIO AUGUSTO AZEVEDO LUSTOSA | 0701202-41.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| KENISHI RODRIGO INUKAMI | 0036581-26.2018.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| KENNEDY DA SILVA BATISTA | 1014092-62.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KENNEDY DA SILVA BATISTA | 1014092-62.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KENNEDY DE ARAUJO SANTOS | 0000457-88.2019.5.08.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM CÍVEL | Yes | No | No |
| KENNEDY GUTIERREZ ZERTUS | 1004590-05.2020.8.26.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KENNEDY JUNIO DA SILVA SANTOS | 0001394-72.2012.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |
| KENNEDY OLIVEIRA RIOS | 0000080-20.2020.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| KENNEDY OLIVEIRA RIOS | 0000079-35.2020.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| KENNEDY OLIVEIRA RIOS | 0000081-05.2020.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| KENYA GAMA SOMMERFELD | 0003689-46.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| KENYA MARIA SOUSA SAMPAIO | 0707474-63.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| KERGINALDO FRAGA NASCIMENTO | 0210107-52.2013.5.21.0003 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 21ª REGIÃO - NATAL | Yes | Yes | No |
| KERICK ROBERY LEITE DE SOUSA | 0061231-60.2014.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| KERLEY LELIS FERREIRA | 0011642-87.2018.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| KERLISON PAIVA GUEDES | 0654107-56.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| KERLISON PAIVA GUEDES | 0654107-56.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| KERLON DOS SANTOS ARAUJO | 0800212-27.2019.8.18.0169 | CIVIL LITIGATION - CARGO | CIVIL COURT OF TERESINA | Yes | No | No |
| KERLON DOS SANTOS ARAUJO | 0800171-60.2019.8.18.0169 | CIVIL LITIGATION - CARGO | CIVIL COURT OF TERESINA | Yes | No | No |
| KETER COMERCIAL E IMPORTADORA LTDA | 1009841-32.2019.8.26.0003 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KETILLYN DE JESUS SAMPAIO | 1073902-02.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KETLYN MAYARA DE PONTIS SANTOS | 1067138-97.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KETLYN PIERUCCINI PIETRZAK | 5018379-43.2020.8.24.0038 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JOINVILLE | Yes | No | No |
| KETNEN ROSE MEDEIROS BARRETO | 0038571-32.2019.8.19.0014 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPOS DOS GOYTACAZES | Yes | No | No |
| KETTY SANTOS DAMARO | 1002295-60.2020.8.26.0529 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | No | No |
| KEVIN CAVALCANTE DE ABREU | 0001719-91.2016.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| KEVIN LUIZ GOMES DA SILVA | 0000745-35.2019.5.13.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| KEVIN SCOLNIK | 0004619-25.2020.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| KEYANE ANGELICA HARSHE SILVA | 0069048-56.2018.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| KEYDSON FERREIRA ALVES | 3000174-39.2020.8.06.0090 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ICÓ | Yes | No | No |
| KEYLA CRISTIAN AVANSI | 1002217-18.2020.8.11.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| KEYLA CRISTIAN AVANSI | 1002217-18.2020.8.11.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| KEYLA GOULART DE MEDEIROS MEYRELLES | 0003286-56.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| KEYLA GOULART DE MEDEIROS MEYRELLES | 0003286-56.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| KEYLA MOREIRA VILELA | 5502885-60.2017.8.09.0117 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PALMEIRAS DE GOIÁS | Yes | No | No |
| KEYLLA DAIANNY GOBIRA DE SOUZA RODRIGUES | 5090053-18.2020.8.09.0000 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF TRINDADE | Yes | No | No |
| KEYLLER GUERRA MARTINS | 0020113-93.2019.8.13.0317 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITABIRA | Yes | No | No |
| KEZIA ASSIS TEODORO BRANDAO DO CARMO | 0018553-52.2019.8.08.0545 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| KEZIA DE OLIVEIRA MORAIS | 1001400-78.2014.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| KHAUE REZENDE RODRIGUES | 5003519-75.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| KHENYA SUELY DA SILVA MESQUITA | 0000161-29.2016.5.21.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| KIDS AZEVEDO SOUZA | 0007294-47.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| KILMA CAROLINE FERREIRA BRAYNE | 26.001.016.20-0013359 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CARUARU | Yes | No | No |
| KILVIA SILVA DE SENA | 3001118-11.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| KIM MONTEIRO JULIANO | 0010421-04.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| KIM ROCHA PAES HELLBRUGGE | 1008767-09.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KIMIE ANDRETTA VIGIATO KOSIN GAMARRA | 7058467-94.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| KINOPUS AUDIOVISUAL LTDA | 0076974-54.2019.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| KIRKI AGYSSOULAKIS | 1051758-34.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KIVIA EDIANE NERES DOS SANTOS | 0010487-11.2018.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| KIYOMI MURAMOTO | 35.001.003.20-1130811 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KIYOMI MURAMOTO | 35.001.003.20-1130811 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KIYOSHI GOTO | 1001219-03.2016.5.02.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| KIZZY DA SILVA HIPOLITO | 1056950-45.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KLAIRUS ADRIEL DA SILVA SIQUEIRA | 5002031-87.2019.8.24.0036 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JARAGUÁ DO SUL | Yes | No | No |
| KLARICE KRISTIANE DE SOUSA ALVES FILGUEIRA | 0800760-91.2020.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| KLAUS FRANCIS GOMES | 1001505-03.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| KLAUS GERNOT JAHNKE | 5000956-34.2020.8.24.0050 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF POMERODE | Yes | No | No |
| KLAUS PEDRO FERREIRA RICHTER | 0003419-80.2020.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| KLAUS PEDRO FERREIRA RICHTER | 0003419-80.2020.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| KLAUS ROOSEVELT LINHARES SANTOS PORTO | 0003041-46.2020.8.25.0084 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| KLAUS ROOSEVELT LINHARES SANTOS PORTO | 0003041-46.2020.8.25.0084 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| KLEANE CARMO MIGUEZ | 0224067-66.2019.8.05.0001 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| KLEANE CARMO MIGUEZ | 0224067-66.2019.8.05.0001 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| KLEBER ANDERSON DE ALMEIDA | 0011443-36.2016.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | No | No |
| KLEBER ANDRADE DE LIMA | 0002217-89.2017.5.11.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| KLEBER AUGUSTO DE SOUZA SILVA | 5000551-53.2020.8.08.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF COLATINA | Yes | No | No |
| KLEBER CAETANO DE SOUZA | 0047661-29.2019.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| KLEBER CARVALHO ABREU | 0000385-05.2018.5.10.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| KLEBER CHIEPPE CARREIRA DA SILVA | 0015576-87.2019.8.08.0545 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF VILA VELHA | Yes | No | No |
| KLEBER COSTA NAPOLEAO DO REGO FILHO | 0800571-89.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| KLEBER COSTA NAPOLEAO DO REGO FILHO | 0800571-89.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| KLEBER CRISTIANO DOS SANTOS OLIVIO | 0000319-27.2015.5.02.0077 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| KLEBER HENRIQUE CORREA | 1001898-11.2020.8.26.0073 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF AVARÉ | Yes | No | No |
| KLEBER KHAYAT DOS SANTOS ARAUJO | 0011855-51.2019.8.03.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MACAPÁ | Yes | No | No |
| KLEBER LAUDARES DE OLIVEIRA | 5002569-44.2020.8.13.0261 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORMIGA | Yes | No | No |
| KLEBER MARTINS DE ANDRADE | 1002184-64.2014.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| KLEBER MASSENA ANDRADE NETTO | 5003413-40.2019.8.08.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| KLEBER NAZARETH DA SILVA | 1007479-68.2016.8.26.0001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KLEBER RAMOS TEIXEIRA | 001.2012.030.026-2 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| KLEBER SLUAME GOMES | 1013447-37.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KLEDSON JOSE PEREIRA NASCIMENTO | 0000218-73.2018.5.10.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| KLEIN FINKLER BOELTER | 0006559-30.2018.8.21.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MONTENEGRO | Yes | No | No |
| KLESSIO JORGE LESSA FERREIRA | 0000724-78.2013.5.05.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| KLEVISSON NASCIMENTO GOMES | 0000029-49.2015.8.14.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ALTAMIRA | Yes | No | No |
| KLEYBER GOMES PINHEIRO | 0002527-79.2013.5.02.0068 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| KLEYSON CASTRO FONSECA | 1009198-96.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KLEYTON JEONY BROGLIATTO SCHENKEL | 5013367-04.2019.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| KLIJEON DE CASTRO SANTOS | 0011619-65.2018.5.18.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| KLIJEON DE CASTRO SANTOS | 0010080-93.2020.5.18.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| KLITIA LOUREIRO | 0019243-93.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| KLITIA LOUREIRO | 0020061-45.2019.8.08.0347 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| KLLECYA CUNHA DE ABREU | 0810862-14.2018.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| KONTIK FRANSTUR S.A. VIAGENS E TURISMO | 0100658-83.2001.8.05.0001 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SALVADOR | Yes | No | No |
| KRISHNA STUTI FERRAZ PINTO | 0010179-45.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| KRP VIAGENS E TURISMO LTDA | 5520686-57.2019.8.09.0007 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| KRYSCIA PALHARES NAPOLI | 9014097-73.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| KRYSLAINE MYRELLE PAIXAO FERREIRA | 1027388-43.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| KRYSLAINE MYRELLE PAIXAO FERREIRA | 1027388-43.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| KUTIZ COSMETICOS E PERFUMARIA LTDA | 1046086-45.2019.8.26.0002 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| KWONG JORK YEUNG | 5022766-52.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| KWONG JORK YEUNG | 5022766-52.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| KYONARA FATIMA DE MATOS TIMOTEO | 0232900-70.2001.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| L A COSTA EIRELI ME | 1063501-09.2017.8.26.0100 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| L2 TURISMO E EVENTOS LTDA | 0804950-79.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LACI CRISTINA KLEIN | 9000908-84.2020.8.21.0019 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| LACI LORENCO COIMBRA | 5152381-32.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LADY POFFO | 0046758-91.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| LAECIANI VALERIA DA SILVA GOMES | 0002894-13.2017.8.17.1130 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PETROLINA | Yes | No | No |
| LAECIO COSTA | 0000894-43.2019.5.13.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LAECIO COSTA | 0001153-38.2019.5.13.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LAENE LORENA MARQUES | 0028095-73.2019.8.13.0701 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERABA | Yes | No | No |
| LAERCIO CARLOTA MENDES | 1000267-41.2013.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LAERCIO GIOVANI MACAMBIRA MARQUES FILHO | 3003104-34.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LAERCIO GOMES DE SOUSA | 0000260-82.2019.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LAERCIO SANCHES PESTANA | 1000016-97.2016.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LAERCIO XAVIER DE OLIVEIRA FILHO | 1011426-25.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LAERT SILVA GOUVEA | 0101231-41.2018.5.01.0049 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LAERTE ALVES RONDENA | 1001241-08.2018.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LAERTE DA CUNHA | 1022754-73.2019.8.26.0576 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LAERTE GONCALVES SILVA | 0172079-13.2018.8.06.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LAERTE GUSTAVO PIVETTA | 1001399-02.2018.8.11.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LUCAS DO RIO VERDE | Yes | No | No |
| LAERTE LUIZ PALHARES | 1000195-06.2020.8.26.0474 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF POTIRENDABA | Yes | Yes | No |
| LAERTE LUIZ PALHARES | 1000195-06.2020.8.26.0474 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF POTIRENDABA | Yes | Yes | No |
| LAERTE SANTOS DA SILVA | 7001065-15.2020.8.22.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JARU | Yes | No | No |
| LAHYS FREIRE DE AGUIAR | 0000201-58.2020.8.05.0201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO SEGURO | Yes | No | No |
| LAIANA VALENTIN OLIVEIRA | 1004981-54.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LAIANA VASATTA | 0010623-44.2020.8.16.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CASCAVEL | Yes | No | No |
| LAIANE DOS SANTOS BRANDAO | 7010357-30.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LAILA ABOU GHOUCH | 0000691-11.2017.5.09.0303 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LAILA GUIMARAES DAL COL | 0025290-49.2019.8.08.0035 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VILA VELHA | Yes | No | No |
| LAILA MARCATTI MARQUES | 1000055-86.2017.5.02.0088 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| LAILA SANTOS FREITAS | 0800777-62.2020.8.10.0012 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| LAILA SANTOS FREITAS | 0800777-62.2020.8.10.0012 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| LAILTON DE OLIVEIRA BASTOS JUNIOR | 0805319-35.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| LAINE DE CAMARGO MACIEL | 9000994-88.2020.8.21.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CANOAS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LAIR FERREIRA DE OLIVEIRA | 5179851-52.2019.8.09.0023 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAIAPÔNIA | Yes | No | No |
| LAIR JOSE DE MARCHI | 1013787-90.2019.8.11.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SINOP | Yes | No | No |
| LAIRA FONTORA COELHO | 5002786-36.2019.8.08.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| LAIRFANIO CANEDO THOMAZ | 1047779-64.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LAIRTOM OLIVEIRA DO NASCIMENTO | 1001715-24.2014.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LAIS APARECIDA PEREIRA LOPES | 0001758-69.2013.5.02.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LAIS ARTALE BACHIM | 0004749-80.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| LAIS CARVALHO DE SA | 0800276-18.2020.8.18.0164 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | Yes | No |
| LAIS CARVALHO DE SA | 0800276-18.2020.8.18.0164 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | Yes | No |
| LAIS CHAGAS VEJAM | 0175800-13.2009.5.02.0045 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LAIS ELAINE MOREIRA DOS SANTOS | 0059602-06.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LAIS ELAINE MOREIRA DOS SANTOS | 0059602-06.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LAIS FRANKLIN VIEIRA | 1001521-44.2020.8.26.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LAIS FRANKLIN VIEIRA | 1001521-44.2020.8.26.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LAIS GONCALVES MERIDA | 1000760-92.2016.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LAIS HELENA ISHIGURO SILVA | 0001645-38.2019.8.03.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACAPÁ | Yes | No | No |
| LAIS MARCELE PIRES FIALHO | 0826842-13.2019.8.18.0140 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TERESINA | Yes | No | No |
| LAIS MARINA BUENO PROENCA DROSGHIC | 1034387-25.2017.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LAIS MARINA SOUZA SORACE | 0012611-24.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| LAIS MENDES PELEGRINI SUMIYA | 0713070-92.2019.8.07.0006 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LAIS MONTEIRO PONTES DA SILVA | 0333109-60.2019.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LAIS NEVES BORGHETI | 1012157-84.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LAIS NEVES BORGHETI | 1012157-84.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LAIS QUINTELLA MALTA LESSA | 0700310-87.2020.8.02.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| LAIS RIBAS | 0011518-85.2019.8.16.0038 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FAZENDA RIO GRANDE | Yes | No | No |
| LAIS ROCHA DE OLIVEIRA | 5001697-18.2020.8.24.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARARANGUÁ | Yes | No | No |
| LAIS SERAPHIM REBOLI | 5000032-70.2020.8.08.0049 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VENDA NOVA DO IMIGRANTE | Yes | No | No |
| LAIS SPESSOTTO BITTAR PENNA | 1039194-23.2019.8.26.0196 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCA | Yes | No | No |
| LAIS SUELEN GONZAGA | 0028614-78.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ARACAJU | Yes | No | No |
| LAIS TEIXEIRA DE HOLANDA SOTERO FRAGOSO | 0700290-37.2018.8.02.0090 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF MACEIÓ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LAIS VEIGA CAETANO PIRES | 0076210-43.2018.8.13.0481 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PATROCÍNIO | Yes | No | No |
| LAIS VIVIANE COSTA MAGALHAES | 1019970-65.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LAIS ZAQUEL COSTA | 7003356-73.2020.8.22.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CACOAL | Yes | Yes | No |
| LAIS ZAQUEL COSTA | 7003356-73.2020.8.22.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CACOAL | Yes | Yes | No |
| LAISA BIANCA SOARES DE SOUSA | 7007375-43.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LAISA GOMES SALVADOR | 1010452-77.2019.8.26.0037 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARARAQUARA | Yes | No | No |
| LAISE MARIA XAVIER DA SILVA | 0058032-24.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| LAISE NASCIMENTO CORREIA LIMA | 0800230-59.2019.8.15.2003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| LAISE SAMILLE QUIRINO DE LIMA | 0000377-70.2020.8.17.8230 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CARUARU | Yes | Yes | No |
| LAISE SAMILLE QUIRINO DE LIMA | 0000377-70.2020.8.17.8230 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CARUARU | Yes | Yes | No |
| LAIZA CLEMENTINO DE SOUZA | 0101631-09.2017.5.01.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| LAIZA CRISTINE NASCIMENTO DE ABREU ANACLETO | 0000578-28.2017.5.21.0043 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 21ª REGIÃO | Yes | Yes | No |
| LAIZA TICIANE DA COSTA SILVEIRA | 35.001.003.20-1391600 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LAMARTINE REGINALDO DA SILVA JUNIOR | 1050932-08.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LAMIR OLIVEIRA SANTOS | 1000545-69.2018.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LAMMERT HENDRIKUS BRINKMAN | 1016797-33.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LANA BERNARDINO DE SOUZA | 1008164-57.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LANA COSTA | 1013896-92.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LANA EMILIA NEVES DE OLIVEIRA | 0004792-81.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| LANA FERREIRA LINS LIMA | 1020819-37.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LANA MARIA FIDALGO TONANI | 0020959-46.2019.8.08.0545 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| LANDERSON SILVA BARBOSA | 0002506-31.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| LANE DOS SANTOS DIAS | 3001581-63.2019.8.06.0010 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LANIA FERREIRA LINS | 0702236-69.2020.8.07.0014 | CIVIL LITIGATION - CARGO | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LANNA GABRIELA BRUNING SIMONI | 0307574-86.2017.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LANNA RODRIGUES SCHWARTZ SOUZA | 0025108-28.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LANNA RODRIGUES SCHWARTZ SOUZA | 0025108-28.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LANUZA RAMOS SANTOS | 0003581-64.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACAPÁ | Yes | No | No |
| LARA BASTOS BENEVIDES | 0204926-61.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| LARA BEATRIZ ASSAGRA RIBEIRO | 1012074-75.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LARA BEATRIZ SANTOS GOMES | 0505275-25.2018.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LARA BONANI DE ALMEIDA BRITO MOLINA | 0014838-98.2019.8.19.0026 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAPERUNA | Yes | No | No |
| LARA BRAGA SANT ANA | 0081484-34.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LARA BRAGA SANT ANA | 0081484-34.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LARA CAVALCANTI ALMEIDA | 0036390-53.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LARA CAVALCANTI ALMEIDA | 0036390-53.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LARA CERVINO RIVAS CARVALHO | 0213962-30.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LARA CITO LOPES | 0800443-35.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| LARA DE NADAI SANTIAGO | 0024674-11.2019.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LARA DO AMARAL SILVA | 1004805-18.2019.8.26.0291 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JABOTICABAL | Yes | No | No |
| LARA ELIASQUEVICI | 1001893-45.2016.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| LARA FERNANDA CAVALCANTE QUEIROZ | 7000509-19.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LARA HELENA SEGOVIA DO CARMO LISBOA | 1016901-49.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| LARA HELENA SEGOVIA DO CARMO LISBOA | 1016901-49.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| LARA KENIA DE BESSA | 5073844-49.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LARA LAIR CAMPOS CARRER | 1001370-22.2017.5.02.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| LARA MARINHO AVILA | 5006702-17.2019.8.13.0439 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MURIAÉ | Yes | No | No |
| LARA RADAVELLI CORREA | 5001853-75.2020.8.21.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CANOAS | Yes | No | No |
| LARA SOUZA PEREIRA | 5010539-89.2019.8.13.0145 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| LARA VEIGA MACHADO | 5000534-17.2018.8.08.0069 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARATAÍZES | Yes | No | No |
| LARA VON HELD CABRAL FAGUNDES | 5000432-42.2018.8.08.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARAPARI | Yes | No | No |
| LARAYNE BRAGANCA DOS SANTOS | 1025163-35.2018.8.26.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LARICA FERREIRA SANTOS | 5098955-08.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LARISSA ACTIS TEIXEIRA RAMOS | 0000768-05.2020.8.05.0229 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | No | No |
| LARISSA AGUIAR BARROS HERAS SABA | 1001078-05.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LARISSA ALMEIDA CERQUEIRA | 0034853-22.2020.8.05.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SALVADOR | Yes | No | No |
| LARISSA ALMEIDA E SILVA | 1001548-10.2017.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LARISSA ALMEIDA MAIA | 1000455-12.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LARISSA ALVAREZ DE MELO E SILVA | 0501007-25.2018.8.05.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SALVADOR | Yes | No | No |
| LARISSA ALVES | 1001894-55.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LARISSA ALVES DA SILVA PINTO | 1023721-60.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LARISSA AMADO BURNETT MARAO | 0800576-67.2020.8.10.0013 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LARISSA AZEVEDO PIRES | 7056433-49.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| LARISSA AZEVEDO PIRES | 7056433-49.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| LARISSA BARBALHO ALVES BERNABE | 0082080-88.2018.8.13.0313 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF IPATINGA | Yes | No | No |
| LARISSA BARCELLOS VIANA PEREIRA | 0012216-13.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| LARISSA BARTH | 9006717-12.2020.8.21.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| LARISSA BARTH | 9006717-12.2020.8.21.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| LARISSA BEATRIZ MANZANI DE SOUZA | 1001212-73.2020.8.26.0637 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TUPÃ | Yes | No | No |
| LARISSA BERCO BARBOSA | 0803185-66.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LARISSA BORGES ALMEIDA | 0001663-73.2016.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| LARISSA CAMPOS DA SILVA SCABENI | 5002637-74.2019.8.24.0082 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| LARISSA CAMPOS DA SILVA SCABENI | 5002637-74.2019.8.24.0082 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| LARISSA CAROLINE LIMA DE ABREU | 5003932-29.2020.8.24.0045 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALHOÇA | Yes | No | No |
| LARISSA CARVALHO FERREIRA | 0849669-31.2019.8.14.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | No | No |
| LARISSA CASSEMIRO MOREIRA | 1005462-17.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LARISSA CASTRO | 1000072-92.2014.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LARISSA CAVALCANTE VENANCIO | 7057496-12.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LARISSA COSTA LINS PIRES | 1013867-42.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LARISSA CRISTINA CONOR JANZ | 0005076-25.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| LARISSA CRISTINA CONOR JANZ | 0005076-25.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| LARISSA DA SILVA | 0003084-60.2019.8.16.0183 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CHOPINZINHO | Yes | No | No |
| LARISSA DA SILVA OLIVEIRA | 0601496-21.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| LARISSA DE CAMARGO PASSOS | 0025415-79.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LARISSA DE CARVALHO MEDRADO VASCONCELOS | 0204334-17.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| LARISSA DE CARVALHO SALLES | 0020963-83.2019.8.08.0545 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF VILA VELHA | Yes | No | No |
| LARISSA DE MARIA MENDES CASTRO | 0800162-46.2020.8.10.0150 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PINHEIRO | Yes | No | No |
| LARISSA DE OLIVEIRA CUNHA | 0010126-32.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| LARISSA DE OLIVEIRA FIGUEIREDO BARBOSA | 0031551-71.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LARISSA DE OLIVEIRA SILVA | 8004064-30.2019.8.05.0229 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | No | No |
| LARISSA DE PAULA LIMA | 0214947-96.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| LARISSA DO CARMOS FARIA LOPES | 0012468-21.2015.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| LARISSA DOS SANTOS FIGUEIREDO GARCILAZO | 5002341-72.2019.8.13.0433 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MONTES CLAROS | Yes | No | No |
| LARISSA ESTEVES | 1001819-05.2020.8.26.0082 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOITUVA | Yes | No | No |
| LARISSA FAGUNDES DE SOUZA PINHEIRO | 0822200-95.2019.8.20.5004 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF NATAL | Yes | No | No |
| LARISSA FERNANDA SALES GOMES | 0800112-11.2020.8.10.0153 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LARISSA FERREIRA DUARTE | 0223010-62.2017.8.13.0000 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERABA | Yes | No | No |
| LARISSA FREITAS GRAD | 5008264-80.2019.8.24.0075 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TUBARÃO | Yes | Yes | No |
| LARISSA FREITAS GRAD | 5008264-80.2019.8.24.0075 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TUBARÃO | Yes | Yes | No |
| LARISSA FROTA LIMA BARROSO | 3001623-36.2019.8.06.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LARISSA GODOY SOUZA | 0052986-25.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LARISSA GRECO DA SILVA | 0003872-27.2020.8.16.0058 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO MOURÃO | Yes | No | No |
| LARISSA KARLA FLORENCIO LANTMANN | 0807878-67.2017.8.15.2001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| LARISSA KOLOSZUK MARTINS | 35.001.003.20-1199115 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LARISSA LEAL DO VALE | 0607248-84.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | Yes | No |
| LARISSA LEAL DO VALE | 0607248-84.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | Yes | No |
| LARISSA LOPES GONCALVES | 35.001.003.20-1132807 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LARISSA LOPES GONCALVES | 35.001.003.20-1132807 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LARISSA MANCINI PAVAO | 0806862-43.2020.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LARISSA MARIA CORDEIRO GONDIM DE AMORIM | 1019931-68.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LARISSA MARTINS BEZERRA | 52.028.001.20-0002540 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LARISSA MARTINS FONSECA | 1003028-55.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LARISSA MATTOS MENEGHEL | 1000052-62.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BAURU | Yes | No | No |
| LARISSA MENEZES GUIMARAES ROQUE | 0012755-88.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LARISSA MIGUEL OSORIO DA FONSECA | 1006219-77.2020.8.26.0562 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTOS | Yes | No | No |
| LARISSA MONTRESOR FERREIRA LIMA | 9039727-34.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LARISSA NEVES SOBRINHO | 0400/2020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LARISSA NEVES SOBRINHO | 0400/2020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| LARISSA NOGAS | 7009174-24.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LARISSA PAGGIOLI DE CARVALHO | 1000755-72.2020.8.26.0368 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MONTE ALTO | Yes | No | No |
| LARISSA PAOLA BARBOSA DOS REIS | 1002441-33.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LARISSA PAOLA BARBOSA DOS REIS | 1002441-33.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LARISSA REINOLDES CAETANO | 1003641-88.2019.8.26.0106 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAIEIRAS | Yes | No | No |
| LARISSA RIBEIRO DE CARVALHO E FONSECA | 5179990-87.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LARISSA RISSETTI DONA | 1002330-41.2015.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| LARISSA RIZZO FRESCHI | 1002097-76.2020.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LARISSA RORIZ DE ARAUJO | 1000514-23.2020.8.26.0587 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO SEBASTIÃO | Yes | No | No |
| LARISSA SAYURI DOY | 0000696-75.2019.5.13.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| LARISSA SOARES LAZARO | 5002032-53.2019.8.24.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRAÇO DO NORTE | Yes | No | No |
| LARISSA SOUZA DE BRITO | 0002896-89.2020.8.19.0202 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LARISSA SOUZA DE BRITO | 0002908-06.2020.8.19.0202 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LARISSA SOUZA DE BRITO | 0002896-89.2020.8.19.0202 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LARISSA SOUZA DE OLIVEIRA LIMA | 0001073-08.2018.8.16.0017 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| LARISSA TAVARES DUARTE | 5000575-42.2019.8.13.0543 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RESPLENDOR | Yes | No | No |
| LARISSA TORRES DA SILVA | 5000529-47.2020.8.13.0372 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LAGOA DA PRATA | Yes | No | No |
| LARISSA TRINDADE FERREIRA | 0010871-34.2015.5.01.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| LARISSA TRISTAO GUSMAN | 0001692-03.2018.8.08.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| LARISSA TROVAO CAVALCANTE | CARTA CONVITE 2997-2019 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LARISSA TROVAO CAVALCANTE | 36712019 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LARISSA VILACA MONTENEGRO | 7049341-20.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LARISSA VITT PIEPER OLIVEIRA | 5000292-19.2019.8.13.0543 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RESPLENDOR | Yes | No | No |
| LARISSE LAURA RODRIGUES CARDOSO | 1000464-36.2020.8.26.0477 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PRAIA GRANDE | Yes | No | No |
| LARISSE MIKI YAMASHIRO | 1006289-21.2020.8.26.0554 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| LARISSY RENATA CORREIA DEGANI | 35.001.003.20-1276656 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LARIZA RODRIGUES CUSTODIO SOARES | 1001021-55.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LARRI GABRIEL HERMES LEMES | 5000039-88.2019.8.21.0161 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALTO DO JACUÍ | Yes | No | No |
| LARYSSA ARAUJO BANDEIRA | 1002771-09.2020.8.26.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LARYSSA SOUSA | 0012423-27.2016.8.11.0041 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LAS ALVIM LOPES | 06367/2020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPINAS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LASARO EUSTAQUIO DE AZEVEDO | 5045190-88.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LATIF MIKHAIEL JABUR ABUD | 0014981-21.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LAUDELINO PONTES FERNANDES | 0000755-81.2019.8.24.0012 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAÇADOR | Yes | No | No |
| LAUDER FRANCISCO JEOVA MENDES DE SOUZA | 0010645-98.2013.5.18.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GOIÂNIA | Yes | Yes | No |
| LAUDICEIA MORELLI H. DE MATTOS | 0020257-33.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| LAUDICEIA QUIRINO DOS SANTOS | 35.001.003.20-1319549 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LAUDICEIA XAVIER DA SILVA | 0001071-47.2016.5.21.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL | Yes | Yes | No |
| LAUDIO KLIPEL | 0017987-40.2018.8.08.0545 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VILA VELHA | Yes | No | No |
| LAURA APARECIDA DE BARROS MARQUES | 1029184-83.2019.8.26.0562 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTOS | Yes | Yes | No |
| LAURA APARECIDA DE BARROS MARQUES | 1029184-83.2019.8.26.0562 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTOS | Yes | Yes | No |
| LAURA ARAUJO MACHADO | 5071434-54.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LAURA AVILA DA SILVA | 9001160-78.2020.8.21.0022 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PELOTAS | Yes | No | No |
| LAURA BARAKAT CARVALHO | 5154067-93.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LAURA BARROS DE MEDEIROS BORABA | 0040215-60.2019.8.17.2990 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OLINDA | Yes | No | No |
| LAURA CAMILA COUTINHO MOREIRA | 5054063-77.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LAURA CARVALHO DE OLIVEIRA | 1053101-26.2018.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LAURA CERNIAVSKIS RIBEIRO DO PRADO | 0000117-55.2015.5.02.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LAURA COSTA GALLO TAVARES | 9006831-69.2018.8.13.0024 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LAURA CRISTINA PINTO DE CAMPOS | 1002155-75.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LAURA CUMAN BITTENCOURT | 0000271-50.2017.5.12.0035 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 12ª REGIÃO | Yes | Yes | No |
| LAURA DE ASSIS PATRIARCHA | 1001595-11.2019.8.26.0306 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | No | No |
| LAURA DE BRITO PEREIRA VIANA | 0339970-62.2019.8.19.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LAURA DE FREITAS HENRIQUE DOS SANTOS | 1053661-65.2018.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LAURA DENIZE PREZA GRACIOZO HAMMOUD | 1018618-92.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LAURA DO SOCORRO LIMA DA SILVA | 1001410-41.2017.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LAURA FABRINI LIMA | 5085085-90.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LAURA FAUSTINO DA SILVA | 0039073-05.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| LAURA FELICIANO DE SOUZA AQUINO | 1001464-06.2017.5.02.0086 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| LAURA KARLING | 0016378-29.2018.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| LAURA MARCELA MANGIA TERRA | 35.001.003.20-1133366 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LAURA MARCELA MANGIA TERRA | 35.001.003.20-1133366 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LAURA MAROCO | 1015723-41.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LAURA MARTINS DE OLIVEIRA COSTA | 1000010-95.2020.8.26.0270 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITAPEVA | Yes | No | No |
| LAURA MARTINS PARREIRA | 5017765-29.2019.8.13.0701 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERABA | Yes | No | No |
| LAURA MORAIS COSTA | 7009561-39.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LAURA MURANO TITO | 5032668-56.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LAURA PINTO CALDAS | 0002857-30.2006.8.19.0058 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SAQUAREMA | Yes | No | No |
| LAURA RAFAELA ORONA PUEBLA | 1004934-80.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LAURA RANGEL QUINTELA | 0036962-09.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LAURA RANGEL QUINTELA | 0036962-09.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LAURA REGINA MOURA DE SOUZA SANTOS | 0026490-24.2019.8.19.0023 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITABORAÍ | Yes | No | No |
| LAURA RESENDE PENNA DE CASTRO | 5073439-83.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LAURA RIZZI RANCOLETA | 0014718-84.2019.8.26.0309 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JUNDIAÍ | Yes | No | No |
| LAURA ROBERTA TEIXEIRA | 5003413-17.2020.8.13.0027 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BETIM | Yes | No | No |
| LAURA ROLIM DE ALMEIDA PEDROSA | 0802247-75.2018.8.15.0751 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BAYEUX | Yes | No | No |
| LAURA SALET SILVA | 5009054-49.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| LAURA SHAYENE DA SILVA HIRATA | 5164688-18.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LAURA SOFIA SANTOS IMBIRIBA | 0004899-82.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACAPÁ | Yes | No | No |
| LAUREMINA BARBOSA DOS SANTOS FILHA | 1002522-79.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LAUREN DE VARGAS MOMBACK | 5006117-59.2020.8.21.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LAURENE NUNES DE OLIVEIRA | 1000237-03.2020.8.11.0012 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF NOVA XAVANTINA | Yes | No | No |
| LAURIETE AIRES DOS SANTOS | 0807126-27.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BOA VISTA | Yes | No | No |
| LAURINEY FARIAS DA COSTA | 0001661-05.2018.5.10.0802 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LAURITA AUGUSTO DE FREITAS | 1001208-03.2018.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LAURITA DANTAS DA SILVA | 7000160-16.2020.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LAURO BONANI JUNIOR | 0020587-07.2019.8.16.0018 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| LAURO CAVERSAN JUNIOR | 0038012-40.2019.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| LAURO EDUARDO DE AZEVEDO | 5041668-53.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LAURO FERNANDES LUIZ JUNIOR | 0002567-24.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LAURO MARCELINO PEREIRA | 0301279-62.2018.8.24.0069 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SOMBRIO | Yes | No | No |
| LAURO SALMITO PINHEIRO | 0054397-84.2019.8.03.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| LAURO SERGIO ASSUNCAO DE ALBUQUERQUE | 0803274-60.2019.8.20.5103 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CURRAIS NOVOS | Yes | No | No |
| LAUTARO OSCAR ALESSO | 0008534-05.2018.8.21.0013 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ERECHIM | Yes | No | No |
| LAVINIA RAISSA ANDRADE DE SANTA RITA | 0716084-40.2019.8.02.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| LAWRENCE OURIQUE DE ALMEIDA | 0000985-13.2014.5.09.0095 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE FOZ DO IGUACU | Yes | Yes | No |
| LAYARA DE CASTRO MOTTA | 0010069-63.2020.8.08.0173 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CARIACICA | Yes | No | No |
| LAYLA DE OLIVEIRA PEREIRA | 0101934-45.2016.5.01.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| LAYLA FABIANE DE ARAUJO MONTEIRO SANTANA | 0027093-13.2019.8.05.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| LAYLA HISNI GRANZIERA ABI CHEDID | 1036494-29.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CAMPINAS | Yes | No | No |
| LAYLA REIS XAVIER DE SOUZA | 5008095-24.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LAYRA THAIS DE SOUZA PADINHA | 0667456-29.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| LAYS ABREU LOBATO | 5185814-27.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LAYS CARDOSO GALO | 9000242-75.2020.8.21.5001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LAYSE SINATRA DE MELO ALVES | 0007765-77.2013.8.14.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRAGANÇA | Yes | No | No |
| LAYZA DE ANDRADE MEIRELES FAVARATO EIRELI | 5001489-09.2019.8.08.0006 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ARACRUZ | Yes | No | No |
| LAYZA VAZ DE PAIVA | 0813873-88.2019.8.14.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| LAZAR TURISMO LTDA | 0597887-82.2000.8.06.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LAZAR TURISMO LTDA | 0631574-50.2000.8.06.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LAZARA FATIMA DE LIMA | 7000772-91.2020.8.22.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA BRASILÂNDIA D'OESTE | Yes | No | No |
| LAZARA GABRIELA STECK MARINHO | 0000533-32.2014.5.12.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FLORIANÓPOLIS | Yes | Yes | No |
| LAZARO BATISTA CARNEIRO | 0762334-48.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LAZARO COELHO DE DEUS LIMA | 0747898-84.2019.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LAZARO CRISTIANO BRANCO DA CUNHA | 3001753-51.2019.8.06.0221 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| LAZARO CRISTIANO BRANCO DA CUNHA | 3001753-51.2019.8.06.0221 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| LAZARO DA COSTA PEREIRA | 7051000-64.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LAZARO EUSTAQUIO ANDRADE | 5003094-79.2020.8.13.0114 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IBIRITÉ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LAZARO JORGE RODRIGUES | 5213977-17.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LAZARO RUI OLIVEIRA SANTANA | 0005065-60.2020.8.05.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LAZARO RUI OLIVEIRA SANTANA | 0005065-60.2020.8.05.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LAZARO TEIXEIRA TOMAZ JUNIOR | 5044004-57.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| LAZARO TEIXEIRA TOMAZ JUNIOR | 5044004-57.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| LAZARO VIEIRA PIMENTA | 0011443-18.2016.5.15.0042 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RIBEIRÃO PRETO | Yes | Yes | No |
| LAZARO ZANGIROLAMI JUNIOR | 1008678-98.2020.8.26.0482 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PRESIDENTE PRUDENTE | Yes | No | No |
| LEA DE JESUS SANTOS FREITAS | 0800815-68.2020.8.10.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LEA MARIA BEZERRA DE MENEZES BENEVIDES | 3001400-80.2019.8.06.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LEANDRA FRANCA PIOLA | 0019456-43.2019.8.16.0035 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| LEANDRA FRANCA SIMOES | 5041040-64.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LEANDRA HELENA DA SILVA | 35.001.003.20-1293370 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEANDRA MARTINS FERNANDES | 0032690-87.2019.8.19.0042 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| LEANDRO ALMEIDA DE SANTANA | 5080530-57.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LEANDRO ALOISIO URBAN | 0021118-81.2014.5.04.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| LEANDRO AMARAL ESTEVES | 5004894-51.2019.8.13.0188 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| LEANDRO ANTONIO CARLINI | 1013544-84.2019.8.26.0224 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARULHOS | Yes | No | No |
| LEANDRO ANTONIO SACHITELLI | 1000785-03.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LEANDRO APARECIDO DA SILVA | 0800042-83.2020.8.20.5142 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JARDIM DE PIRANHAS | Yes | No | No |
| LEANDRO ARAUJO | 0020870-58.2014.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| LEANDRO AUGUSTO DIAS | 1001261-67.2017.8.26.0137 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CERQUILHO | Yes | No | No |
| LEANDRO AUGUSTO FERREIRA CAMPOS | 0269334-71.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LEANDRO AUGUSTO MENDES | 0004786-38.2019.8.16.0184 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| LEANDRO AUGUSTO PINTO | 35.001.003.20-1179841 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEANDRO AURELIO VIEIRA DE SOUSA | 0011992-16.2019.8.18.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| LEANDRO BARRETO REBELO | 9000306-71.2020.8.21.3001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| LEANDRO BARRETO REBELO | 9000328-53.2020.8.21.6001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LEANDRO BARRETO REBELO | 9000306-71.2020.8.21.3001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| LEANDRO BARRETO SOUZA | 0031493-70.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| LEANDRO BAUER | 1001239-56.2020.8.26.0637 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TUPÃ | Yes | Yes | No |
| LEANDRO BAUER | 1001239-56.2020.8.26.0637 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TUPÃ | Yes | Yes | No |
| LEANDRO BISPO DA SILVA | 1001521-38.2016.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LEANDRO BRAGA | 35.001.003.20-1311025 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEANDRO BRAGA RIBEIRO | 1003228-35.2020.8.26.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LEANDRO BRANDAO DA COSTA | 0030066-28.2019.8.08.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LEANDRO CASTRO | 1001705-63.2017.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LEANDRO CATANHO SILVA | 1012087-91.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LEANDRO CESAR CODOGNOTO | 0002422-83.2012.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LEANDRO CESAR DA SILVA | 0000803-39.2020.8.16.0170 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF TOLEDO | Yes | No | No |
| LEANDRO CESAR FERNANDES | 1001818-12.2016.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LEANDRO CESAR GAGLIARDI PINCELI | 0011351-11.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LEANDRO CESAR LAMARAO BEZERRA | 7008131-52.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LEANDRO CESAR TEIXEIRA | 1033669-57.2019.8.26.0100 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEANDRO COUTINHO PINTO | 1025608-16.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEANDRO DA SILVA FELIZARDO | 0000818-75.2014.5.02.0067 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LEANDRO DA SILVA RODRIGUES | 5023781-18.2018.8.13.0027 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BETIM | Yes | No | No |
| LEANDRO DE ARAUJO FERREIRA | 0002122-93.2019.8.06.0028 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ACARAÚ | Yes | Yes | No |
| LEANDRO DE ARAUJO FERREIRA | 0002122-93.2019.8.06.0028 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ACARAÚ | Yes | Yes | No |
| LEANDRO DE ARAUJO MATIAS | 0010795-90.2014.5.01.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| LEANDRO DE BRITO NUNES | 0000891-17.2020.8.27.2729 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PALMAS | Yes | No | No |
| LEANDRO DE JESUS ROQUE | 0002161-10.2019.8.17.8233 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIANA | Yes | No | No |
| LEANDRO DE MARZO BARRETO | 1007797-81.2019.8.26.0248 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF INDAIATUBA | Yes | No | No |
| LEANDRO DE MATTOS MELIANDE | 0700656-38.2020.8.02.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| LEANDRO DE MELO DUARTE FRANCO | 35.001.003.20-1308457 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEANDRO DE MELO DUARTE FRANCO | 35.001.003.20-1308457 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEANDRO DE MELO FERREIRA | 0615071-07.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| LEANDRO DE OLIVEIRA MELO | 0020023-43.2019.5.04.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LEANDRO DE PAULA CARLINI | 0021239-29.2019.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LEANDRO DE QUEIROZ VIANA BRAGA | 0708823-04.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LEANDRO DE SOUZA | 1001769-06.2013.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| LEANDRO DE SOUZA ARAUJO | 0061986-39.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| LEANDRO DELLI ZOTTI DINIZ | 5062705-73.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LEANDRO DINIZ CAMURCA | 1000451-06.2018.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LEANDRO DINIZ CURY | 5000230-97.2019.8.13.0342 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITUIUTABA | Yes | No | No |
| LEANDRO DIOGO VAZATTA | 0303302-83.2018.8.24.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITUPORANGA | Yes | No | No |
| LEANDRO DOMINICI XAVIER | 1001803-85.2020.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | No | No |
| LEANDRO DOS SANTOS | 35.001.003.20-1295615 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LEANDRO DOS SANTOS | 35.001.003.20-1295615 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEANDRO DOS SANTOS | 35.001.003.20-1295615 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEANDRO DOS SANTOS FERNANDES | 0101236-14.2018.5.01.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LEANDRO DOS SANTOS FERNANDES | 0100338-64.2019.5.01.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LEANDRO DOS SANTOS MONTEIRO | 1000544-60.2018.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LEANDRO DOS SANTOS RODRIGUES | 5002585-79.2020.8.24.0135 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NAVEGANTES | Yes | No | No |
| LEANDRO EGIDIO DA ROSA | 0000432-54.2017.5.12.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LEANDRO ELIAS DIAS RODRIGUES | 1315096-6 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LEANDRO ELIAS DIAS RODRIGUES | 1315096-6 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LEANDRO FELIX BERNARDES | 1000018-58.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEANDRO FERNANDES MOREIRA AGUIAR GONCALVES | 0000520-70.2020.8.19.0028 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MACAÉ | Yes | No | No |
| LEANDRO FERREIRA PEDROSO | 0738247-10.2018.8.07.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LEANDRO FURTADO REZENDE | 1019287-82.2019.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LEANDRO GIUGLIET FOLHA DE SOUZA LIMA | 0015226-02.2019.8.08.0545 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF VILA VELHA | Yes | No | No |
| LEANDRO GOMES DA SILVA | 0017003-38.2015.5.16.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE IMPERATRIZ - MA | Yes | Yes | No |
| LEANDRO GOMES DE SOUZA | 1009890-42.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEANDRO GONCALVES CEZARIO | 0002834-30.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEANDRO GONCALVES DA MATA | 5004505-68.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CONTAGEM | Yes | No | No |
| LEANDRO GONCALVES GOMES | 0707884-46.2019.8.07.0020 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LEANDRO GUSTAVO ANTONIO DE OLIVEIRA NASCIMENTO | 0703343-84.2020.8.07.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LEANDRO GUTIERY DA SILVA | 1007950-42.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEANDRO GUTIERY DA SILVA | 1007950-42.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEANDRO HIGINO GODINHO DE OLIVEIRA | 5030770-78.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LEANDRO JARDIM ARRUDA | 5002924-16.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| LEANDRO JORGE CAVALCANTE | 1000674-27.2016.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LEANDRO JORGE DE CAMPOS PATROCINIO | 1011405-77.2019.8.26.0510 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO CLARO | Yes | No | No |
| LEANDRO JORGE PUXIAN | 0819010-84.2019.8.12.0110 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LEANDRO JOSE DA COSTA SILVA | 0000217-19.2019.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| LEANDRO LAGEANO ROYER | 0000878-27.2019.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LEANDRO LAURIANO GARCIA | 1003503-31.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LEANDRO LEOPOLDO LAUX | 1001792-57.2019.8.11.0055 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TANGARÁ DA SERRA | Yes | No | No |
| LEANDRO LIMA GABRIEL | 0003604-57.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FOZ DO IGUAÇU | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LEANDRO LIMA GABRIEL | 0003604-57.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FOZ DO IGUAÇU | Yes | Yes | No |
| LEANDRO LOMBARDI PORTELA | 5016313-41.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LEANDRO LOMBARDI PORTELA | 5016313-41.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LEANDRO LOPES SANTOS | 0000695-97.2014.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| LEANDRO LUIZ RODRIGUES DA SILVA | 0020815-05.2017.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LEANDRO LUIZ SANTANA | 0000728-30.2011.5.02.0081 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LEANDRO MACAMBIRA DUARTE | 0064009-94.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| LEANDRO MARCAL DE ALMEIDA | 0047701-42.2018.8.13.0210 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PEDRO LEOPOLDO | Yes | No | No |
| LEANDRO MARCELO WOLFF | 0001291-51.2014.5.12.0045 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO BALNEÁRIO CAMBORIÚ | Yes | Yes | No |
| LEANDRO MARCIO HERNANDEZ BENITEZ | 1001541-05.2020.8.26.0405 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF OSASCO | Yes | No | No |
| LEANDRO MARTINS | 35.001.003.20-1300275 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEANDRO MARTINS | 35.001.003.20-1300275 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEANDRO MENDES MOREIRA | 0001790-69.2012.5.02.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LEANDRO MENDONCA | 1000760-04.2016.5.02.0708 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LEANDRO MIHAILOV LIMA BASTOS | 0012082-20.2017.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | No | No |
| LEANDRO MONTEIRO FRANCA | 0606099-03.2019.8.04.0092 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| LEANDRO NIEDU CUPELLO | 5007801-93.2019.8.24.0090 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LEANDRO ORTLIBAS | 1001155-82.2014.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LEANDRO PEDROSO FERRASSA | 0001719-09.2012.5.02.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LEANDRO PEDROSO FERRASSA | 0000006-28.2014.5.02.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| LEANDRO PEGORARO BRUNETTI | 0002116-27.2019.8.16.0184 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| LEANDRO PEREIRA DA SILVA | 1022118-49.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEANDRO PEREIRA FERNANDES | 0700296-69.2020.8.07.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| LEANDRO PEREIRA FERNANDES | 0700296-69.2020.8.07.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| LEANDRO PESSI &AMP; CIA LTDA ME | 1099552-19.2017.8.26.0100 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEANDRO PESSOA DA SILVA | 0001458-13.2015.5.06.0009 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| LEANDRO PESSOA MOTA | 1021358-06.2019.8.26.0562 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTOS | Yes | No | No |
| LEANDRO PORTO DA ROSA | 031578-29.2015.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| LEANDRO RICARDO ZELNICK | 5004863-52.2020.8.13.0105 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| LEANDRO ROBERT VALADARES | 9047446-67.2019.8.13.0024 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LEANDRO RODRIGO DIAS DA SILVA | 1000040-14.2014.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| LEANDRO ROSA DA ROCHA | 1004125-72.2020.8.26.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEANDRO ROSA NOVO VITA | 0004338-37.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| LEANDRO SERGIO PONTES GAUDENZI | 0207889-42.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| LEANDRO SEVERO DA SILVA | 1001737-15.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LEANDRO SILVA DA PAZ | 1000508-08.2019.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | No | No | Yes |
| LEANDRO SILVA DA PAZ | 1000526-29.2019.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LEANDRO SILVA NASCIMENTO | 1000630-21.2019.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LEANDRO SOBZAK | 0005168-03.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| LEANDRO SPOLADOR RIBEIROS | 0030635-13.2018.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| LEANDRO TASCA COELHO | 0011807-69.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LEANDRO TORRES VIEIRA DO NASCIMENTO | 0013770-57.2020.8.19.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LEANDRO VAZ MARTINS | 35.001.003.20-1364306 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEANDRO VIANNA GOMES | 1002030-66.2016.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LEANDRO VIEIRA RODRIGUES | 0011742-67.2017.5.18.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LEANDRO WILLI DOS SANTOS SENA | 0008542-51.2018.8.16.0035 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| LEANDRO WILLI DOS SANTOS SENA | 0023006-46.2019.8.16.0035 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| LECIO MENDES DA SILVA | 0000420-62.2013.5.20.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| LECY ALVES ZWARG | 1001098-96.2016.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| LECY FREDERICO ROSA | 1012744-09.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEDA APARECIDA BASTOS BARRIO | 0010496-23.2020.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LEDA CRISTINA STORCH DA SILVA | 5145616-73.2020.8.09.0007 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF ANÁPOLIS | Yes | Yes | No |
| LEDA CRISTINA STORCH DA SILVA | 5145616-73.2020.8.09.0007 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF ANÁPOLIS | Yes | Yes | No |
| LEDA MATOS SENA | 0000824-84.2014.5.05.0492 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ILHÉUS | Yes | Yes | No |
| LEDA SANTOS | 41.001.001.20-0014437 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| LEDEMAR CARLOS VAHL | 9000428-97.2020.8.21.0022 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PELOTAS | Yes | No | No |
| LEDI BEATRIZ SIMON GATTO | 5620519-31.2019.8.09.0045 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORMOSA | Yes | No | No |
| LEDI ELIANA SILVA OLIVEIRA | 5000694-39.2020.8.13.0261 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORMIGA | Yes | No | No |
| LEESDRO DA SILVA MORAIS | 0000356-55.2017.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| LEIA ALMEIDA BODERA | 0006928-84.2019.8.16.0064 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CASTRO | Yes | No | No |
| LEIA BIANCA DE ARAUJO PORTELA | 7049537-87.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LEIA THAIS TAFFAREL | 0007808-76.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| LEIDE APARECIDA SGROTT MAFFEZOLLI | 0011922-90.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LEIDIANE CAMPOS | 7055342-21.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LEIDIANE FERREIRA DO NASCIMENTO | 0000976-77.2019.5.13.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | No | No |
| LEIDINAURA ALVES DOS SANTOS VINHAIS | 0003664-88.2020.8.19.0210 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LEIDINAURA ALVES DOS SANTOS VINHAIS | 0003664-88.2020.8.19.0210 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LEILA ALVES CABRAL | 0829645-67.2019.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LEILA ANDREIA SCHNEIDER | 0802735-26.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LEILA CORREA FAQUINELLI | 1100240-10.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEILA CRISTINE SANTANA RIBEIRO FONSECA | 0008812-94.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| LEILA DA FRANCA SOARES | 0068224-74.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LEILA DA FRANCA SOARES | 0068224-74.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LEILA DAIANE GIMENEZ | 0006431-23.2019.8.26.0604 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SUMARÉ | Yes | Yes | No |
| LEILA DAIANE GIMENEZ | 0006431-23.2019.8.26.0604 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SUMARÉ | Yes | Yes | No |
| LEILA DE ALMEIDA BASTOS | 5008651-90.2018.8.13.0672 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SETE LAGOAS | Yes | No | No |
| LEILA LIMA DOS SANTOS | 1001827-43.2020.8.26.0482 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PRESIDENTE PRUDENTE | Yes | No | No |
| LEILA MARIA BATISTA ARAUJO | 1051448-28.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEILA MIRTES BRITO TEIXEIRA | 0074705-94.2019.8.19.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| LEILA MIRTES BRITO TEIXEIRA | 0074705-94.2019.8.19.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| LEILA OLIVEIRA DOS SANTOS GONCALVES | 7000857-14.2019.8.22.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA BRASILÂNDIA D'OESTE | Yes | No | No |
| LEILA PORTE DE ALMEIDA | 1001772-25.2017.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| LEILA SALLUM | 1011123-74.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEILA VASCONCELOS PEREIRA DE MELO | 1000971-22.2020.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEILAH BRANDAO TEIXEIRA | 0700328-68.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LEILAH BRANDAO TEIXEIRA | 0700328-68.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LEILANA MARIA CABRAL ALVES | 0002663-27.2013.5.02.0052 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LEILANE ALVES BEZERRA | 0801522-25.2020.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| LEILANE PEREIRA LIMA | 0000607-43.2010.5.02.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LEILDE FERREIRA SA MENEZES | 1005501-14.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEILIANE DOS SANTOS RIBEIRO | 0003524-72.2020.8.05.0039 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMAÇARI | Yes | No | No |
| LEIVI FERREIRA SANTOS | 0005898-06.2020.8.26.0224 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| LEIZA BRACARENSE BRANDAO | 5194328-66.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LELIA APARECIDA MOREIRA PINTO | 5210552-79.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LELIA APARECIDA MOREIRA PINTO | 5210552-79.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LENILCE MARQUES PEREIRA | 0068803-97.2018.8.19.0002 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF NITERÓI | Yes | No | No |
| LENILSON ASSIS ROBERTO | 1001138-78.2016.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LENILTON SILVA | 0639300-23.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| LENIR APARECIDA BIATA | 5000121-54.2020.8.13.0114 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IBIRITÉ | Yes | Yes | No |
| LENIR APARECIDA BIATA | 5000121-54.2020.8.13.0114 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IBIRITÉ | Yes | Yes | No |
| LENIR DE LARA | 7001468-69.2020.8.22.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CACOAL | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LENIR PEIXOTO MARTINS | 5002913-97.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| LENIR VIEIRA DA SILVA | 0805320-54.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| LENISE MONTEIRO NUNES MENDONCA | 1072755-38.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LENISE SOUSA OLIVEIRA | 7009438-41.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LENIVALDO DA SILVA ARAUJO | 1072232-26.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LENNI KASSI TELES GUARDIANO | 5214012-67.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LENNO SOUZA LOBATO | 0802613-06.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LENNO SOUZA LOBATO | 0849181-17.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LENNOM NUNES FERNANDES PERAZZO | 0100985-26.2019.5.01.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LENY DE OLIVEIRA BRITO | 5069430-90.2020.8.09.0174 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SENADOR CANEDO | Yes | Yes | No |
| LENY DE OLIVEIRA BRITO | 5069430-90.2020.8.09.0174 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SENADOR CANEDO | Yes | Yes | No |
| LEO ADRIANO RODRIGUES DA SILVA FILHO | 0028850-42.2019.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| LEO CLAUDEMIR MARQUES WUADEN | 0021815-37.2017.5.04.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LEO CLAUDEMIR MARQUES WUADEN | 0020774-12.2015.5.04.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| LEO MARCIO DE ALMEIDA SILVA | 5000941-92.2020.8.13.0625 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOÃO DEL REI | Yes | No | No |
| LEO MARCO NUNES MEIRA | 9003218-20.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| LEO MARCO NUNES MEIRA | 9003218-20.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| LEO MAX FEUERSCHUETTE NETO | 5000880-32.2020.8.24.0075 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TUBARÃO | Yes | Yes | No |
| LEO MAX FEUERSCHUETTE NETO | 5000880-32.2020.8.24.0075 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TUBARÃO | Yes | Yes | No |
| LEO MENDES DE FARIAS | 0011924-10.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| LEO REIS DA ASSUNCAO | 0044505-63.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| LEO VICTOR XEREZ PEIXOTO FERREIRA | 3001714-02.2019.8.06.0012 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LEOCADIO JOSE PIKCIUS | 41.001.001.20-0019080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| LEOCRECIA SOARES NUNES | 0020599-67.2019.8.16.0035 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| LEOFLAN LODI | 1004716-66.2020.8.11.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RONDONÓPOLIS | Yes | Yes | No |
| LEOFLAN LODI | 1004716-66.2020.8.11.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RONDONÓPOLIS | Yes | Yes | No |
| LEOFREDO RIBEIRO DE LIMA | 0001731-12.2020.8.16.0195 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| LEOLINDA MARIA CHAVES COSTA | 3000525-61.2020.8.06.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LEOMAR ANTONIO BRUSTOLIN | 0095572-28.2017.8.21.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LEOMAR EMANUEL SIQUEIRA DA SILVA | 1017085-98.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LEON NASCIMENTO CANSANCAO PEREIRA | 0863960-36.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| LEON SCHIPER | 0338283-50.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LEONADO CHARA | 0304498-83.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LEONARD LIN ANG | 1000699-38.2019.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LEONARD PRADO DE REZENDE | 0040524-40.2019.8.19.0205 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LEONARDO AARON DA SILVEIRA | 1001022-77.2018.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| LEONARDO ABELLA NASCIMENTO | 0301094-16.2019.8.24.0125 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAPEMA | Yes | No | No |
| LEONARDO ALMEIDA GARCIA | 0654957-63.2018.8.13.0702 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| LEONARDO ALMEIDA SANTOS | 5006370-19.2019.8.13.0223 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| LEONARDO ALVES CARNAUBA | 1006134-22.2020.8.26.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONARDO ALVES COELHO | 0010717-10.2015.5.01.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| LEONARDO ALVIM DA SILVA | 5061046-92.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LEONARDO ANTONELLO FELIPE DE CARVALHO | 1001881-60.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LEONARDO ANTONIO ESTEVES | 5022019-05.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LEONARDO ANTUNES RANGEL | 0002133-08.2019.8.08.0048 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SERRA | Yes | No | No |
| LEONARDO ARTHUR FELLER | 5000638-84.2019.8.21.0142 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IGREJINHA | Yes | No | No |
| LEONARDO AUGUSTO DE ALMEIDA AGUIAR | 0749567-75.2019.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LEONARDO AUGUSTO FURTADO PALHARES | 1001167-07.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONARDO AUGUSTUS BIAGI | 0011208-31.2016.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | No | No |
| LEONARDO AZEVEDO DE SOUZA | 0190451-03.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| LEONARDO BAPTISTA MORAES | 0002913-43.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONARDO BARBARIOLI CARRARETTO | 0010083-44.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LEONARDO BARDELLI PORTO | 0008459-50.2020.8.26.0564 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| LEONARDO BARROS | 1000892-60.2020.8.26.0269 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAPETININGA | Yes | No | No |
| LEONARDO BARROSO AREAS DA SILVA | 0001185-19.2020.8.19.0212 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| LEONARDO BARROSO DE MORAES SANTOS | 0007238-38.2020.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| LEONARDO BELFORT MELO DE AZEVEDO | 0100750-83.2016.5.01.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| LEONARDO BERNARD GALVAO DUPRAT | 1004523-17.2018.8.11.0037 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PRIMAVERA DO LESTE | Yes | No | No |
| LEONARDO BORGES MENEZES | 0035968-78.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LEONARDO BRAGA DA CUNHA | 0606045-37.2019.8.04.0092 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| LEONARDO BRAGA DA CUNHA | 0606045-37.2019.8.04.0092 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| LEONARDO BRAGA RAMALHO | 3000348-83.2018.8.06.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LEONARDO BRANDAO ARAUJO | 0800983-14.2019.8.14.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARCARENA | Yes | No | No |
| LEONARDO BREGUEZ DE BARROS | 5003787-15.2019.8.13.0400 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MARIANA | Yes | Yes | No |
| LEONARDO BREGUEZ DE BARROS | 5003787-15.2019.8.13.0400 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MARIANA | Yes | Yes | No |
| LEONARDO BUARQUE DE VASCONCELOS | 0000552-06.2018.5.06.0013 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 06ª REGIÃO | Yes | No | No |
| LEONARDO CADEMARTORI KOLBERG | 0020280-87.2018.5.04.0401 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LEONARDO CALEGARINI | 0002729-05.2013.5.02.0085 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LEONARDO CALEGARINI | 0001671-64.2013.5.02.0085 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LEONARDO CAMPOS UTCHUK | 1005481-47.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LEONARDO CANUTO BEZERRA | 0800243-28.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| LEONARDO CARDOSO DE SOUZA GUARIGLIA | 0041025-16.2018.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LEONARDO CARVALHO FERNANDES | 0050468-62.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LEONARDO CAVALCANTE BEZERRA JUNIOR | 3000117-47.2019.8.06.0222 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LEONARDO CAVALCANTE BEZERRA JUNIOR | 3002247-59.2017.8.06.0002 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LEONARDO CAVALCANTE DE LIMA | 1000623-16.2016.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LEONARDO CESAR BESSONE DE ALMEIDA REGUEIRA | 1021216-30.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONARDO CESAR DANTAS DE ARAUJO | 0008629-33.2020.8.19.0203 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LEONARDO COELHO NOGUEIRA | 0048777-42.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| LEONARDO COSTA DE SOUZA | 0021530-63.2015.5.04.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| LEONARDO COSTA ESTRELA | 9001384-16.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LEONARDO CZERWINSKI | 7054572-28.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LEONARDO DA COSTA FREITAS | 0002647-90.2018.8.19.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| LEONARDO DA COSTA PICARELLI | 0869164-75.2019.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| LEONARDO DA COSTA PICARELLI | 0869162-08.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| LEONARDO DA SILVA | 0011573-57.2015.5.01.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| LEONARDO DA SILVA BASTOS | 0021669-73.2015.5.04.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| LEONARDO DA SILVA FERREIRA | 0020859-35.2018.5.04.0401 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | Yes | No |
| LEONARDO DA SILVA VELASCO | 0805617-22.2019.8.12.0101 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DOURADOS | Yes | No | No |
| LEONARDO DAGOSTINI | 0303654-81.2016.8.24.0012 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAÇADOR | Yes | No | No |
| LEONARDO DAVID PEREIRA NICHELATTI | 1105201-91.2019.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LEONARDO DE AGUIAR SANTOS | 5002074-90.2018.8.13.0480 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PATOS DE MINAS | Yes | No | No |
| LEONARDO DE ALMEIDA FONSECA | 5034644-71.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LEONARDO DE ALMEIDA GEO | 5021545-34.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LEONARDO DE ARAUJO MEDEIROS | 0800460-40.2020.8.15.0751 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAYEUX | Yes | No | No |
| LEONARDO DE CAMPOS TEIXEIRA | 0302018-80.2019.8.24.0075 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TUBARÃO | Yes | No | No |
| LEONARDO DE FREITAS CORTES | 0000828-81.2017.5.10.0006 | INDIVIDUAL LABOR CLAIM | 6ª VARA DO TRABALHO DE BRASÍLIA/DF | Yes | Yes | No |
| LEONARDO DE JESUS GOMES DE SOUSA LEMOS | 0010283-37.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LEONARDO DE LIMA XAVIER | 1013279-35.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONARDO DE MATTOS MENDES | 0043987-83.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LEONARDO DE PAULA XAVIER | 0281510-19.2018.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LEONARDO DE SOUZA ARAUJO | 0061987-24.2020.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LEONARDO DE SOUZA BORGES DA GAMA | 1030823-63.2019.8.26.0554 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| LEONARDO DE SOUZA SILVA | 0005590-47.2019.8.19.0014 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPOS DOS GOYTACAZES | Yes | Yes | No |
| LEONARDO DE SOUZA SILVA | 0005590-47.2019.8.19.0014 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPOS DOS GOYTACAZES | Yes | Yes | No |
| LEONARDO DINALI MAGALHAES JUNIOR | 5008123-89.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LEONARDO DO REGO COSTA AMANTE | 0003126-50.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| LEONARDO DORNELLES BURNALDE | 0024173-83.2015.8.21.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CANOAS | Yes | No | No |
| LEONARDO DOS REIS CAREGNATO | 0606984-62.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| LEONARDO DOS REIS CAREGNATO | 0606981-10.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| LEONARDO DOS SANTOS AGUIAR | 5000184-29.2020.8.08.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF COLATINA | Yes | Yes | No |
| LEONARDO DOS SANTOS AGUIAR | 5000184-29.2020.8.08.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF COLATINA | Yes | Yes | No |
| LEONARDO DOS SANTOS BRASIL | 0100999-35.2017.5.01.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LEONARDO DOS SANTOS BRASIL | 0101917-39.2017.5.01.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LEONARDO DOURADO CORREA | 1010950-90.2020.8.26.0506 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| LEONARDO FALCAO RIBEIRO | 7057740-38.2019.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LEONARDO FALCAO RIBEIRO SOCIEDADE INDIVIDUAL DE ADVOCACIA | 7057165-30.2019.8.22.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LEONARDO FELIPE BASTOS | 7000659-70.2020.8.22.0010 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ROLIM DE MOURA | Yes | No | No |
| LEONARDO FERNANDES MACEDO | 0011946-38.2017.5.18.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LEONARDO FERNANDO FRANCA ALBERTIN | 0058245-30.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| LEONARDO FERNANDO FRANCA ALBERTIN | 0058240-08.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| LEONARDO FERNANDO PACHECO | 1068481-28.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONARDO FERRAZ MOREIRA | 5037414-37.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LEONARDO FERRAZ MOREIRA | 5037414-37.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LEONARDO FERREIRA SANTOS | 0040911-85.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LEONARDO FONTES CINZA | 1013751-36.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONARDO FRANCO DE BRITO | 0052444-64.2019.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| LEONARDO FRANTZ | 9000354-42.2020.8.21.0087 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO BOM | Yes | No | No |
| LEONARDO GALVAO CAVALCANTI | 1006492-87.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONARDO GOMES DE ANDRADE | 0019721-05.2018.8.17.3090 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PAULISTA | Yes | No | No |
| LEONARDO GOMES DE CASTRO PEREIRA | 0020832-16.2016.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| LEONARDO GOMES DE SOUZA | 1001807-22.2016.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LEONARDO GOMES DO NASCIMENTO | 0000217-17.2020.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LEONARDO GOMES DUMMER | 0015947-63.2019.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LEONARDO GONCALEZ DE ARAUJO SA | 1070795-47.2019.8.26.0002 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONARDO GONCALVES CAMPOS | 1010602-45.2020.8.26.0224 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| LEONARDO GONCALVES LOURDES | 0425857.80.2016.8.09.0006 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| LEONARDO GUEDES DA CRUZ | 0101414-13.2019.5.01.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LEONARDO GUILHERME E SILVA BASTOS | 0810985-89.2018.8.10.0040 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| LEONARDO HENRIQUE COSTA SALES | 0626709-37.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| LEONARDO HENRIQUE COSTA SALES | 0626709-37.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| LEONARDO HENRIQUE NOVAIS CARNEIRO | 0004960-40.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| LEONARDO HENRIQUE NOVAIS CARNEIRO | 0004946-56.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| LEONARDO HERSEN DA COSTA | 0290268-50.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LEONARDO HOCHHEIM THOME | 9082133-20.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LEONARDO JARDIM PIRANI | 5000332-62.2020.8.13.0188 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| LEONARDO JENSEN RIBEIRO | 9000144-82.2020.8.21.0089 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CANDELÁRIA | Yes | Yes | No |
| LEONARDO JENSEN RIBEIRO | 9000144-82.2020.8.21.0089 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CANDELÁRIA | Yes | Yes | No |
| LEONARDO JESUINO MRQUES MARTFELD | 0203807-65.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LEONARDO JOEL HANDLER | 0300962-61.2019.8.24.0091 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LEONARDO JOEL HANDLER | 0300534-89.2019.8.24.0023 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LEONARDO JORGE CARVALHO GUEDES ALCOFORADO BARBOSA | 0804928-80.2020.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| LEONARDO JORGE CARVALHO GUEDES ALCOFORADO BARBOSA | 0804928-80.2020.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| LEONARDO JOSE DOS SANTOS | 1001420-30.2018.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LEONARDO JOSE SILVA | 0001211-27.2015.5.10.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LEONARDO JOSE SIQUEIRA DA SILVA | 1014950-50.2019.8.11.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LEONARDO JUNIOR RABELO | 21.001.042.20-0008596 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LEONARDO JUNIOR RABELO | 21.001.042.20-0008596 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LEONARDO KELLY LIBORIO | 0637011-20.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| LEONARDO LAMBERT DA COSTA | 0052291-71.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LEONARDO LAMBERT DA COSTA | 0052291-71.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LEONARDO LEANDRO DE VASCONCELOS | 3003214-33.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| LEONARDO LEANDRO DE VASCONCELOS | 3003214-33.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| LEONARDO LEVI DE MOURA MOURA | 0823252-86.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LEONARDO LIMA DA SILVA | 0803866-22.2019.8.10.0047 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IMPERATRIZ | Yes | Yes | No |
| LEONARDO LIMA DA SILVA | 0803866-22.2019.8.10.0047 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IMPERATRIZ | Yes | Yes | No |
| LEONARDO LIMA SOUZA MARTINS | 1011744-71.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONARDO LINDROTH DE PAIVA | 0002418-28.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| LEONARDO LOBO DE MELO | 0000838-44.2016.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| LEONARDO LOBO DE MELO | 0000839-29.2016.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| LEONARDO LORA BLAZIUS | 0005551-13.2019.8.16.0021 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CASCAVEL | Yes | No | No |
| LEONARDO LUIZ FERREIRA | 0301391-47.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| LEONARDO MACHADO CATIVO | 1004834-28.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONARDO MANSK | 5002955-34.2017.8.08.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LINHARES | Yes | No | No |
| LEONARDO MARIANO INACIO MEDEIROS | 1001238-23.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | Yes | No |
| LEONARDO MARIANO INACIO MEDEIROS | 1001238-23.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | Yes | No |
| LEONARDO MARINO DOS SANTOS | 7001005-48.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LEONARDO MARTINS | 1010117-20.2019.8.26.0664 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| LEONARDO MARTINS BARBOSA DE CARVALHO | 0701972-87.2019.8.02.0091 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| LEONARDO MARTINS DE MIRANDA | 0000162-73.2015.5.05.0561 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE PORTO SEGURO | Yes | Yes | No |
| LEONARDO MARTINS DO NASCIMENTO | 5009445-87.2019.8.13.0701 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERABA | Yes | No | No |
| LEONARDO MARTINS HYPOLITO | 0011597-52.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LEONARDO MARTINS SILVA | 0033022-36.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LEONARDO MATTOS MORANDI | 1008104-33.2018.8.26.0066 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BARRETOS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LEONARDO MEIRA OLIVEIRA | 0001233-12.2014.5.07.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA FORTALEZA/CE | Yes | Yes | No |
| LEONARDO MENDONCA PIRES FERREIRA | 0808492-41.2020.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| LEONARDO MIGUEL NETO | 1000693-87.2020.8.26.0576 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LEONARDO MIRANDA MACHADO | 0704927-38.2020.8.07.0020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LEONARDO MIRANDA MACHADO | 0704928-23.2020.8.07.0020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LEONARDO MUNIZ BOMFIM | 0002044-19.2009.4.01.3813 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| LEONARDO NASCIMENTO DA SILVA | 0101204-36.2018.5.01.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LEONARDO NASCIMENTO FELIPE | 0022868-30.2019.8.18.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| LEONARDO OLIVEIRA ABREU | 0001629-84.2016.8.14.0130 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ULIANÓPOLIS | Yes | No | No |
| LEONARDO OLIVEIRA DE AZEVEDO | 0101739-62.2016.5.01.0079 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LEONARDO OLIVEIRA REIS MACIEL | 0198316-77.2019.8.05.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SALVADOR | Yes | No | No |
| LEONARDO PACHECO MAGALHAES | 1002745-32.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONARDO PACIFICO DOS REIS | 5002389-91.2019.8.13.0607 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTOS DUMONT | Yes | No | No |
| LEONARDO PAGANONI | 1013596-67.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONARDO PEREIRA DE SOUZA | 0004307-66.2020.8.05.0103 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ILHÉUS | Yes | No | No |
| LEONARDO PEREIRA SOARES REIS | 23.001.001.20-0007463 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LEONARDO PERISSE ROCHA | 0057061-10.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LEONARDO PETZHOLD | 5001625-22.2019.8.21.0013 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF ERECHIM | Yes | No | No |
| LEONARDO PINHO GARCIA DA SILVEIRA | 9000699-30.2020.8.21.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GRAVATAÍ | Yes | No | No |
| LEONARDO PIRES DA ROCHA MOREIRA | 1009901-84.2020.8.26.0224 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| LEONARDO PONTES DE ALMEIDA | 0711340-79.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LEONARDO PONTES DE ALMEIDA | 0711340-79.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LEONARDO PRANDIN CURY | 0001360-43.2020.8.16.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| LEONARDO PUPO ROSA | 0002385-06.2020.8.16.0031 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GUARAPUAVA | Yes | Yes | No |
| LEONARDO PUPO ROSA | 0002385-06.2020.8.16.0031 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GUARAPUAVA | Yes | Yes | No |
| LEONARDO QUARESMA FONTELLE | 0185417-88.2017.8.06.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LEONARDO QUEIROZ GAMA | 0511193-78.2016.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LEONARDO QUINTANILHA CASTRO | 1028481-86.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONARDO RAFAEL LOPES | 1000408-35.2019.5.02.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| LEONARDO RAMOS RIBEIRO | 0712729-02.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| LEONARDO RAMOS RIBEIRO | 0712729-02.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LEONARDO RANDO BARION | 0308801-41.2018.8.24.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| LEONARDO RAPHAEL MOREIRA | 1000305-24.2020.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LEONARDO RODRIGUES CARVALHO SILVA | 0021926-34.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LEONARDO RODRIGUES CARVALHO SILVA | 0021926-34.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LEONARDO RODRIGUES DE SOUZA | 0011716-15.2016.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| LEONARDO ROMAN NUNES | 1002689-93.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONARDO RONALD PERIN RAUTA | 0300701-37.2018.8.24.0025 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF GASPAR | Yes | No | No |
| LEONARDO ROSAS WANDERLEY | 0828808-24.2019.8.15.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| LEONARDO SALAMON | 0015633-07.2019.8.21.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CANOAS | Yes | No | No |
| LEONARDO SAMPAIO ARAÚJO | 0025222-93.2018.8.19.0208 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LEONARDO SANTANA DOS SANTOS | 0000729-37.2019.5.10.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LEONARDO SANTOS COSTA | 0802127-89.2018.8.18.0123 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARNAÍBA | Yes | No | No |
| LEONARDO SANTOS COSTA | 0020720-36.2016.5.04.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| LEONARDO SANTOS MAGALHAES | 5039446-15.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LEONARDO SANTOS MAGALHAES | 5039446-15.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LEONARDO SEKEF BUDARUICHE SOUSA | 0101097-50.2017.5.01.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| LEONARDO SEMELER PEREIRA | 0824281-74.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LEONARDO SEOLDO FERREIRA | 5001135-12.2018.8.08.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BARRA DE SÃO FRANCISCO | Yes | No | No |
| LEONARDO SERGIO DORNAS FERREIRA | 5050295-46.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LEONARDO SILVA | 35.001.003.20-1256632 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONARDO SILVA DE SOUZA | 1000135-45.2020.5.02.0088 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| LEONARDO SILVA DOS SANTOS | 0010108-57.2017.5.15.0129 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| LEONARDO SOUSA SOARES | 0004600-31.2019.8.27.2731 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PARAÍSO DO TOCANTINS | Yes | No | No |
| LEONARDO SPAGNOL | 0010240-80.2020.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| LEONARDO SPAGNOL | 0010240-80.2020.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| LEONARDO SPIAZZI BERLEZE | 5000983-91.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LEONARDO STOPATO DE CARVALHO | 1003153-20.2020.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONARDO TAYLOR DUARTE COSTA | 5140895-34.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LEONARDO TERCEIRO DE CARVALHO | 7058395-10.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LEONARDO TOME DE SOUZA | 1002667-38.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONARDO VALDIVIA MEIRA | 1011451-04.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONARDO VENTURA SILVA | 1072208-95.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LEONARDO VICTOR RIBEIRO BARICALA | 1000297-84.2019.8.26.0111 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CAJURU | Yes | No | No |
| LEONARDO VIEIRA DA SILVA | 35.001.003.20-1366701 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONARDO VINICIUS PEREIRA DA SILVA | 0000044-52.2020.8.16.0113 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARIALVA | Yes | No | No |
| LEONARDO VINICIUS TUC IDE CAPPELLANO | 1018771-08.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONARDO VISONA MARTINS | 1010123-27.2019.8.26.0664 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| LEONARDO ZAGO GERVASIO | 0805590-18.2020.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| LEONARDO ZUCOLOTO SPINASSE | 0016264-31.2017.8.08.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LEONARIA DANTAS DA ROCHA | 1001492-22.2015.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LEONCIO OGANDO DACAL | 0192948-87.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LEONEL ALVES DA SILVA | 0000401-38.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| LEONEL ALVES DA SILVA | 0000401-38.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| LEONEL COSTA ARANHA | 1001293-38.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VOTUPORANGA | Yes | Yes | No |
| LEONEL COSTA ARANHA | 1001293-38.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VOTUPORANGA | Yes | Yes | No |
| LEONEL FERREIRA LOPES | 0010146-70.2019.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LEONEL MARTINS CARNEIRO | 0601296-90.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| LEONEL RAMIRES FANTACINI | 1000332-08.2020.8.26.0047 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ASSIS | Yes | No | No |
| LEONIA TOZETTI SANTOS | 8002139-73.2019.8.05.0172 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MUCURI | Yes | No | No |
| LEONICE MARGARIDA DA CONCEICAO | 0130691-35.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| LEONICE ZAFFANI MONACO | 1004476-63.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEONIDAS DOS SANTOS LEAL | 0001594-13.2019.8.16.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| LEONIDAS LUZ ARAUJO | 0800110-56.2019.8.18.0152 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PICOS | Yes | No | No |
| LEONIDES DE FRANCA | 0001025-96.2017.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LEONIDES DE FRANCA | 0000051-88.2019.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LEONIDES ZAVADZKI | 0000134-89.2020.8.16.0168 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERRA ROXA | Yes | No | No |
| LEONIDIO RODRIGUES DOS REIS NETO | 5721217-32.2019.8.09.0017 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELA VISTA DE GOIÁS | Yes | No | No |
| LEONILDA COSTA TAVARES | 0008763-29.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| LEONINA FERREIRA DA COSTA | 0804551-92.2019.8.12.0008 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CORUMBÁ | Yes | No | No |
| LEONOR APARECIDA PEREIRA DE MELO E SILVA | 1001402-06.2018.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LEONTINA RAFFA DE SOUZA NETA | 0803048-06.2019.8.12.0018 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PARANAÍBA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LEOPOLDINA EDUARDA R CABRAL DE OLIVEIRA | 0028775-12.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| LEOPOLDO BARUCCI | 0011270-92.2014.5.15.0129 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LEOPOLDO CORREA SANTOS NETO | 0807794-56.2018.8.10.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LEOPOLDO DAMINELLI ROMAGNA | 1062197-41.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LEOPOLDO JOSE LAVERS HERNANDEZ | 0706167-74.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LEOPOLDO PINA NETO | 0606670-24.2019.8.01.0070 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| LEOPOLDO SUZUKI | 0800347-87.2019.8.12.0110 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LEPHEY MARZANI ALMEIDA DE ARAUJO | 0023041-50.2019.8.13.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURVELO | Yes | No | No |
| LERCIA MARIA CONCEICAO | 0000982-82.2020.8.25.0085 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| LERCIA MARIA CONCEICAO | 0000982-82.2020.8.25.0085 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| LESLEY BEZERRA | 5706358-06.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LESLEY SCARIOLI JUNIOR | 5040192-48.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LESLIE PAULA GAZOLI | 1000375-77.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LESSANDRO GESSER LUCIANO | 0302857-28.2017.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LESSI KARLING MORESCHI | 0016408-64.2018.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| LETHICIA FERNADA DALTIBA ALMEIDA | 7006770-97.2020.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LETICIA ALMEIDA ARAUJO | 1001775-05.2016.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| LETICIA ALMEIDA SILVA GHELLERE | 0000572-37.2019.8.21.1001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LETICIA ANDREA DOS SANTOS | 5000222-97.2019.8.21.0019 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| LETICIA APARECIDA BRUM LEAL | 0141570-92.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LETICIA APARECIDA BRUM LEAL | 0017254-70.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| LETICIA APARECIDA BRUM LEAL | 0017219-13.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| LETICIA ARAUJO BRUEL DAVID | 0002167-10.2020.8.16.0182 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF CURITIBA | Yes | No | No |
| LETICIA AZEVEDO DE ANDRADE | 0005187-52.2019.8.19.0055 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PEDRO DA ALDEIA | Yes | No | No |
| LETICIA BENTO PEREIRA | 0010253-13.2017.5.03.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE UBERLÂNDIA | Yes | Yes | No |
| LETICIA BRUM PEDRO | 0020197-21.2016.5.04.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| LETICIA CAMARGO AMORIM | 1017126-37.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LETICIA CAROLINA DONA | 1001368-64.2020.8.26.0248 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF INDAIATUBA | Yes | Yes | No |
| LETICIA CAROLINA DONA | 1001368-64.2020.8.26.0248 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF INDAIATUBA | Yes | Yes | No |
| LETICIA CAVALCANTE MONTEIRO | 0872335-40.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| LETICIA CAVALCANTE MONTEIRO | 0872335-40.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| LETICIA CREMASCHI | 1001551-92.2020.8.26.0132 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CATANDUVA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LETICIA CRISTINA LOPES | 1071351-47.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LETICIA CRISTINA LUTGENS EXPEDITO | 1003173-38.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LETICIA CRUSIUS BUENO CARPENA | 0044391-17.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LETICIA DE ABREU BLAUTH DA ROCHA | 5002876-36.2020.8.24.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |
| LETICIA DE ABREU BLAUTH DA ROCHA | 5002876-36.2020.8.24.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |
| LETICIA DE ALMEIDA LEAO VAZ JAKOBSEN | 1058414-38.2018.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| LETICIA DE LIMA PALHARES | 1000557-24.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LETICIA DE LIMA SANTOS | 5013663-21.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LETICIA DE LISANDRA ALVES | 0000185-66.2020.5.19.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LETICIA DE MARIA GOULART DE ANDRADE | 1004702-68.2020.8.26.0196 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCA | Yes | No | No |
| LETICIA DE MELO CINTRA FERREIRA | 5001497-57.2020.8.13.0702 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERLÂNDIA | Yes | Yes | No |
| LETICIA DE MELO CINTRA FERREIRA | 5001497-57.2020.8.13.0702 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERLÂNDIA | Yes | Yes | No |
| LETICIA DE OLIVEIRA BARROS | 0000810-14.2020.8.05.0113 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITABUNA | Yes | No | No |
| LETICIA DE OLIVEIRA LEITE | 35.001.003.20-1158164 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LETICIA DE OLIVEIRA LEITE | 35.001.003.20-1158164 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LETICIA DE OLIVEIRA RODRIGUES MACANEIRO, | 0011135-29.2018.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LETICIA DE PONTES VIEIRA | 0012703-86.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| LETICIA DINIZ MACHADO SOUSA TAJRA MELO | 0800072-97.2020.8.18.0123 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF PARNAÍBA | Yes | No | No |
| LETICIA DOS SANTOS | 5001296-52.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| LETICIA DOS SANTOS | 5001296-52.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| LETICIA DOS SANTOS PUIG VIEIRA | 5008807-61.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LETICIA DUTRA | 9000961-13.2019.8.21.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARROIO DO MEIO | Yes | No | No |
| LETICIA ESTANCIOLA EVANGELISTA | 1018521-72.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LETICIA FATURETTO DE MELO | 1089898-71.2018.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| LETICIA FERNANDES DA SILVA | 1037125-31.2019.8.26.0224 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARULHOS | Yes | No | No |
| LETICIA FERREIRA DA SILVA | 3003304-41.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LETICIA FLAVIA DA SILVA | 5022137-78.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LETICIA FLAVIA DA SILVA | 5022137-78.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LETICIA GOMES DOS SANTOS | 42.001.001.20-0005205 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LETICIA GONCALVES BACCHI | 0050499-42.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| LETICIA HANDEL | 5014638-90.2020.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LETICIA JANAINA DE ANDRADE BARBOSA | 7056565-09.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LETICIA JARDIM PIRANI DINIZ | 5010147-90.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LETICIA JARDIM PIRANI DINIZ | 5010147-90.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LETICIA KARINE GALVAO TEIXEIRA | 0802524-46.2019.8.10.0153 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LETICIA KUNTZE CASSEL | 1000264-54.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| LETICIA KUNTZE CASSEL | 1000264-54.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| LETICIA LACERDA DE OLIVEIRA | 35.001.003.20-1097164 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LETICIA LACERDA DE OLIVEIRA | 35.001.003.20-1097164 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LETICIA LAZZARETTI RAPELLINI | 0001141-69.2019.8.21.0053 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUAPORÉ | Yes | No | No |
| LETICIA LONGO TRICHES | 35.001.003.20-1367024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LETICIA LUDOVICE RAMOS DA SILVA | 0350494-21.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LETICIA MAIRA WAMBIER | 0002050-14.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| LETICIA MANUELA ODORIZZI LEMOS | 1013864-87.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LETICIA MANUELA ODORIZZI LEMOS | 1013864-87.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LETICIA MICHEL MAIA | 9000603-35.2018.8.21.1001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LETICIA MIRELLA DIETRICH | 5000355-66.2020.8.24.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| LETICIA MONTEIRO NOGUEIRO | 0017721-53.2019.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LETICIA OLIVEIRA CASTRO | 5059068-80.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LETICIA PACHECO DOS SANTOS | 5011318-16.2019.8.13.0701 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERABA | Yes | No | No |
| LETICIA PEREIRA FERNANDES BARRETO | 1054644-30.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| LETICIA PEREIRA FERNANDES BARRETO | 1054644-30.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| LETICIA PUZISKI ROSSATO | 0002393-50.2019.8.16.0117 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MEDIANEIRA | Yes | No | No |
| LETICIA ROCHA DE MORAES | 1002594-66.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LETICIA RODRIGUES DA SILVA | 1003546-98.2018.8.11.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LUCAS DO RIO VERDE | Yes | No | No |
| LETICIA RODRIGUES DE OLIVEIRA | 5000553-28.2020.8.24.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMBITUBA | Yes | No | No |
| LETICIA RODRIGUES DE SOUZA LIMA | 35.001.003.20-1399711 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LETICIA RODRIGUES FARIAS WOLFENSON | 0021080-27.2016.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| LETICIA SAMPAIO SCARPELLI | 0012736-82.2020.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LETICIA SANTOS OLIVEIRA | 0022368-87.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LETICIA SANTOS OLIVEIRA | 0022367-05.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LETICIA SANTOS OLIVEIRA | 0022367-05.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LETICIA SHINZATO PAES | 1011436-35.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LETICIA SILVA MAGALHAES FASSARELLA | 0017654-54.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VILA VELHA | Yes | No | No |
| LETICIA TRINDADE DE OLIVEIRA | 7008279-85.2019.8.22.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| LETICIA VIEIRA SANTIAGO | 1002776-49.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LETICIA VITORIA FELIX E SILVA | 1013104-12.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LETIELLI RAMOS MACHADO | 1014040-63.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LETIELLI RAMOS MACHADO | 1014040-63.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LETTICIA SECUNDINO HIPOLITO PEREIRA | 1005339-73.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LEUCADIA KAROLINA LEME DE SOUZA | 1011880-81.2019.8.26.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| LEUCADIA KAROLINA LEME DE SOUZA | 1011880-81.2019.8.26.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| LEUVA LELIS PEREIRA DINIZ | 0002125-85.2016.5.13.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| LEUZIANE ALVES DA SILVA | 7052467-78.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LEVI ANTONIO NUNES DE FREITAS | 32.001.001.20-0013789 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LEVI DIAS CORADO TEIXEIRA | 8001592-61.2020.8.05.0022 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARREIRAS | Yes | No | No |
| LEVI SEQUIN CARNIETO | 1000422-09.2020.8.26.0405 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF OSASCO | Yes | No | No |
| LEVI VASCONCELOS DOS REIS JUNIOR | 085/2018 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BARÃO DE COCAIS | Yes | No | No |
| LEVIMAR DE ALMEIDA | 9049169-24.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LEVY DE SOUZA MACIEL | 0201109-71.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| LEVY GUSTAVO PONTES DANTAS | 0004964-28.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| LEVY GUSTAVO PONTES DANTAS | 0004964-28.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| LHSR VIAGENS E TURISMO LTDA | 5180676-16.2018.8.13.0024 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LI HAIMING | 0012425-32.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LIA ADLER CHERMAN | 0058255-45.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LIA CIOMAR MACEDO DE FARIA | 0053581-24.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LIA DA CUNHA BATISTA | 0833994-66.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LIA DA SILVA SALGADO | 1020512-17.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LIA DE LIMA BUENO | 0301292-61.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LIANA ESPIRITO SANTO DE ARAUJO LEMOS REIS | 0752046-41.2019.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LIANA MARTINS ARAGAO | 0800551-98.2019.8.18.0164 | CIVIL LITIGATION - CARGO | CIVIL COURT OF TERESINA | Yes | No | No |
| LIANA MILANI ZEM BUDEL | 0011457-45.2019.8.16.0033 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PINHAIS | Yes | No | No |
| LIANA PINHO FOERSTNOW | 1011403-45.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LIANA PINHO FOERSTNOW | 1011403-45.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LIANA SANTOS DE MELO COELHO | 3000585-86.2019.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LIANE GOTSSELIG ANGNES | 0830632-02.2019.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LIANE MARIA CAMPOS DE SOUZA | 0031372-85.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| LIBELE VOGT VOLKMER | 9008727-36.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| LIBERTY SEGUROS SA | 0018134-52.2012.8.26.0003 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LIBERTY SEGUROS SA | 0027036-57.2013.8.26.0003 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LIBERTY SEGUROS SA | 1070494-03.2019.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LICIA BINDA ZAMPROGNO | 0011106-88.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LICIA CHRISTINA MONTEIRO SANTANA | 0800617-02.2020.8.10.0153 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LICIA FERREIRA FONTENELE | 0719448-61.2019.8.07.0007 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LICIA FROEDER WOLFF | 5000926-63.2019.8.13.0430 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MONTE BELO | Yes | No | No |
| LICIA MARIA DEL NERO FRIZZO | 1007483-55.2019.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LICIA ROBERTA GUIMARAES SILVA | 0802424-28.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LICIA ROBERTA GUIMARAES SILVA | 0802422-58.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LICIA ROBERTA GUIMARAES SILVA | 0802424-28.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LICIA VALERIA MENDES DE SOUZA | 7002225-81.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LICURGO JOSEPH MOURAO DE OLIVEIRA | 5002271-84.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LICURGO JOSEPH MOURAO DE OLIVEIRA | 5002271-84.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LIDERSON HUTIM DOS PASSOS | 7058041-82.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LIDIA AMANDA DE SOUSA SANTOS | 23.001.001.20-0005556 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LIDIA ANDREIA DERNER | 1001600-62.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LIDIA BRAGA FROTA PESSOA | 0065199-63.2020.8.19.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LIDIA CONSTANTINO DIONIZIO | 0001310-68.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| LIDIA DEMAGALHAES ORNELAS | 0009522-85.2020.8.19.0021 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DUQUE DE CAXIAS | Yes | No | No |
| LIDIA MARA MOREIRA NOBRE | 0001047-92.2020.8.19.0037 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOVA FRIBURGO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LIDIA MARIA LEAL FERREIRA DA CRUZ | 0036151-72.2019.8.19.0202 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LIDIA TEREZINHA DE QUADROS | 0032856-24.2019.8.19.0203 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LIDIANE ALESSANDRA BARBOSA DA ROCHA | 0875027-32.2018.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| LIDIANE ALVES BARBOSA | 7015153-64.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LIDIANE APARECIDA DACANAL TOSTES | 0011105-32.2017.5.15.0067 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RIBEIRÃO PRETO | Yes | No | No |
| LIDIANE COSTA LIMA | 0827008-43.2018.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | No | No |
| LIDIANE CRISTINA DOS SANTOS | 1001540-54.2015.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| LIDIANE DAMASCENO ALCANTARA DE BRITO FARIA | 5028087-68.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LIDIANE DE CASTRO ROMAO | 1022433-77.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LIDIANE FERNANDES DA COSTA | 1021766-25.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LIDIANE FERREIRA MARTINS FREIRE SILVA | 1001054-69.2019.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LIDIANE GOMES E GOMES | 0616565-93.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| LIDIANE GOMES E GOMES | 0616565-93.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| LIDIANE MACHADO SILVA | 1000649-29.2016.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| LIDIANE MARTINS MOREIRA | 0704331-66.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LIDIANE MIRANDA GALLOTTI | 0005621-62.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LIDIANE MIRANDA GALLOTTI | 0005621-62.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LIDIANE SANTANA LACERDA | 0001194-10.2014.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| LIDIANE ZUMACH LEMOS PEREIRA BIAZATTI | 0020561-02.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| LIDICE DE OLIVEIRA MASCARENHAS NASCIMENTO | 0001598-11.2020.8.05.0248 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SERRINHA | Yes | No | No |
| LIDICE FONTES MACHADO DA SILVA | 1010227-51.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LIDIOMAR GOMES DOS SANTOS | 0001463-78.2016.5.11.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANUAS - AM | Yes | Yes | No |
| LIDIRLENE MOREIRA VIEIRA | 1001067-21.2017.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LIDSEI ALVES PEREIRA | 0000655-20.2017.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| LIDSEI ALVES PEREIRA | 0100257-70.2018.5.01.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LIDUINA PEREIRA DE ALMEIDA | 0800387-19.2019.8.23.0060 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUIZ | Yes | No | No |
| LIFE TUR VIAGENS E TURISMO LTDA | 0025684-02.2019.8.03.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| LIGIA ALMEIDA BATISTA DA CRUZ | 5005302-79.2019.8.13.0693 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TRÊS CORAÇÕES | Yes | No | No |
| LIGIA BURTON FERREIRA | 0803975-50.2020.8.12.0110 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LIGIA CRISTINA DE SOUZA SANTOS | 0577957-75.2018.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| LIGIA DE PAULA ALVES | 5002734-80.2019.8.13.0567 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SABARÁ | Yes | No | No |
| LIGIA DOMINGAS DOS REIS | 0100728-32.2016.5.01.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| LIGIA DORIGAN GOES | 0008203-83.2019.8.26.0066 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BARRETOS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LIGIA ENGELBERG DE SOUZA | 0811552-86.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LIGIA GOMES DA CUNHA LARANJA | 0024565-94.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LIGIA MARIA DE SOUZA | 0000934-23.2013.5.02.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LIGIA MARIA SILVEIRA ROSA RHEINGANTZ | 0303929-82.2019.8.24.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LIGIA MARTINS RIBEIRO LEITE | 5197702-90.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LIGIA MENDES MEDEIROS | 0100252-17.2016.5.01.0060 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| LIGIA MIRANDA JARDIM | 5060858-36.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LIGIA PEREIRA ANDREATI | 0017552-03.2017.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| LIGIA PEREIRA DA COSTA | 1398144-4 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LIGIA PEREIRA DA COSTA | 1398144-4 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LIGIA REGINA ALVES DE MENEZES | 0116468-64.2019.8.19.0038 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| LIGIA RIBEIRO DIAS | 1001076-27.2017.5.02.0079 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LIGIA SENA BARRA | 0807579-20.2019.8.14.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| LIGIANE GONCALVES DE SOUZA | 7055713-82.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| LIGIANE GONCALVES DE SOUZA | 7055713-82.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| LIGIANI DE OLIVEIRA MESCK | 9000265-29.2020.8.21.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVO HAMBURGO | Yes | Yes | No |
| LIGIANI DE OLIVEIRA MESCK | 9000265-29.2020.8.21.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVO HAMBURGO | Yes | Yes | No |
| LIGYA SOUSA CARNEIRO | 1013686-41.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LILA CRISTINA PINHEIRO LUZ | 21.001.001.20-0007554 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LILA CRISTINA PINHEIRO LUZ | 21.001.001.20-0007554 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LILAS NOGUEIRA DINIZ | 0019965-50.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LILAS NOGUEIRA DINIZ | 0009536-87.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LILIA GUARCONI PAIVA GONCALVES LEMOS | 0018235-81.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LILIA IRIS CARDOSO COSTA PARISE | 9000983-53.2020.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | Yes | No |
| LILIA IRIS CARDOSO COSTA PARISE | 9000983-53.2020.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | Yes | No |
| LILIA MOUSINHO RIBEIRO | 0800154-76.2020.8.18.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| LILIAN CAPPELLANO MARCELLOS | 5001585-16.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LILIAN CARLA DE MELLO ROCHA | 0000370-37.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LILIAN CARLA MELLO ROTONDO | 0001687-55.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| LILIAN CARLOTA REZENDE | 5004717-81.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LILIAN CIRILO CAMPOS DA SILVA | 35.001.003.20-1204521 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LILIAN CLAUDETE RODRIGUES RIBEIRO | 0002858-85.2020.8.26.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LILIAN CRISTINA FREIRE BRITO DE OLIVEIRA | 0803098-13.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LILIAN CRISTINA MARTINS MAIA | 0039660-87.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LILIAN CRISTINA SOLHEIRO DE ALMEIDA | 0864103-25.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | No | No |
| LILIAN CRISTINE FARIAS ALVES BARBOSA | 0831295-20.2015.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| LILIAN CURY DE REZENDE BASTOS | 5131931-61.2020.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LILIAN DA PAIXAO CARVALHO | 1002090-48.2016.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LILIAN DE CASTRO JUNQUEIRA | 5496538-44.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LILIAN DE NOBREGA TEOTONIO | 1014297-83.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LILIAN DELLAFINA DA SILVA | 1001775-42.2015.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LILIAN DEPTULA PEREIRA GODOY | 1007334-70.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| LILIAN DEPTULA PEREIRA GODOY | 1007334-70.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| LILIAN KARLA CARMINATTI | 0004724-65.2019.8.16.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| LILIAN KARLA DOS SANTOS HENRIQUE | 0029862-42.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| LILIAN KELLY DOS SANTOS | 8001131-26.2019.8.05.0022 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BARREIRAS | Yes | No | No |
| LILIAN LIMA ARANTES | 7001217-69.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LILIAN MARIA DE ALMEIDA | 0001824-63.2015.5.02.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LILIAN NOGUEIRA DE LIMA | 7057093-43.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LILIAN PATRICIA PINTO E SILVA | 0714763-47.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LILIAN RODRIGUES DOS SANTOS | 1001779-85.2015.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LILIAN TEREZA NEVES PALACIO | 0196083-10.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| LILIAN TUNES MERONHO | 1000112-18.2016.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LILIAN VALERIA SETTI | 1071845-11.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LILIAN VANESSA ARAUJO BARBOSA | 1015740-77.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LILIAN VASCONCELOS DE JESUS | 0223443-17.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| LILIANA ANDREA MARIANI MARTINS | 0000596-50.2019.5.12.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LILIANE ALVES CARVALHO | 0365743-11.2019.8.13.0702 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| LILIANE BASTOS DE AGUIAR | 0012262-66.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LILIANE BATISTA DE DEUS | 0022064-70.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LILIANE COSTA JUCA | 1064861-11.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LILIANE COUGO DIONISIO | 7000646-98.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LILIANE CRISTINA HECK | 0800581-35.2020.8.12.0013 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JARDIM | Yes | No | No |
| LILIANE CURI SOARES DE OLIVEIRA | 0000632-13.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LILIANE DA SILVA VIEIRA | 0000690-98.2019.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LILIANE DE OLIVEIRA | 5000516-58.2019.8.08.0037 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MUNIZ FREIRE | Yes | Yes | No |
| LILIANE DE OLIVEIRA | 5000516-58.2019.8.08.0037 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MUNIZ FREIRE | Yes | Yes | No |
| LILIANE DE OLIVEIRA SANTOS ALTAFIN | 0000698-38.2019.8.08.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| LILIANE DO VALE LOPES PALOTTA | 1006598-73.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LILIANE MARIA RACHID | 1054863-19.2019.8.26.0002 | CIVIL LITIGATION - AIRPORTS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LILIANE RAMOS DE OLIVEIRA | 5001195-31.2020.8.13.0313 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IPATINGA | Yes | Yes | No |
| LILIANE RAMOS DE OLIVEIRA | 5001195-31.2020.8.13.0313 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IPATINGA | Yes | Yes | No |
| LILIANE SAYONARA DE MELO LIMA | 7001492-18.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LILIANE SIMOES MAESTRINI | 3000725-27.2019.8.06.0034 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF AQUIRAZ | Yes | No | No |
| LILIANE SOBREIRA ALMEIDA DOS SANTOS | 0054243-12.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| LILIANE SOUSA REIS | 0007566-84.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| LILIANE TADA ANTUNES | 0001371-78.2020.8.16.0130 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARANAVAÍ | Yes | No | No |
| LILIANE VASCONCELOS DE JESUS | 0223293-36.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| LILIANE VIANA MENEZES DE LIMA BRITO | 0000531-63.2014.5.02.0051 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LILIANI LOPES LACERDA ZUKE | 7002669-05.2020.8.22.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| LILIANY CARVALHO COSTA | 0000979-32.2019.5.13.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| LILITH CARMEL MENEZES | 0545233-86.2016.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| LILLIAN DA SILVA ARAUJO | 0658712-45.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| LILLIAN R C S GOMES | 35.001.003.20-1371366 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LILLIAN RODRIGUES DE MORAIS | 5000530-12.2020.8.13.0702 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| LILU ESPERANZA BERTRAND DA SILVA | 0011397-81.2019.8.16.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| LIMARIO JACKSON DE MOURA AZEVEDO | 7000019-79.2020.8.22.0006 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PRESIDENTE MÉDICI | Yes | No | No |
| LINA LUZ CABRAL | 0023684-20.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LINCOLN BITTENCOURT ALMEIDA JUNIOR | 0223857-15.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| LINCOLN INOUE CAMPOS DA SILVA | 0008141-97.2019.8.26.0048 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF ATIBAIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LINCOLN INOUE CAMPOS DA SILVA | 0000291-55.2020.8.26.0048 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF ATIBAIA | Yes | Yes | No |
| LINCOLN INOUE CAMPOS DA SILVA | 0000291-55.2020.8.26.0048 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF ATIBAIA | Yes | Yes | No |
| LINCOLN JUNIOR PEREIRA KUSSANO | 0011895-69.2017.5.15.0114 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LINDA CECIN | 5026556-71.2020.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LINDA MARIA RODRIGUES | 5561-27.2015.8.10.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LINDA THAIS DE FREITAS WIELICZKO | 9006679-97.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| LINDA THAIS DE FREITAS WIELICZKO | 9006679-97.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| LINDALVA DA SILVA TEIXEIRA | 0203167-47.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| LINDALVA DA SILVA TEIXEIRA | 0203167-47.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| LINDAMAR BOENO PERMAR | 0011963-03.2016.8.16.0170 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF TOLEDO | Yes | No | No |
| LINDAMIR ZANLORENZI CARLOTO | 0011868-12.2019.8.16.0026 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO LARGO | Yes | No | No |
| LINDAURA MOREIRA VIEIRA | 0001388-79.2020.8.05.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF EUNÁPOLIS | Yes | No | No |
| LINDENBERG DA SILVA MAGALHAES | 5022990-35.2020.8.09.0045 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORMOSA | Yes | No | No |
| LINDES LEI OLIVEIRA DOS SANTOS | 0700649-27.2020.8.07.0009 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| LINDES LEI OLIVEIRA DOS SANTOS | 0700649-27.2020.8.07.0009 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| LINDINALVA AMORIM DE ANDRADE | 0070398-56.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LINDINALVA CIRQUEIRA DA SILVA | 0800524-09.2019.8.18.0167 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF TERESINA | Yes | No | No |
| LINDINARD REGIS DA SILVA | 0005864-11.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| LINDIONEIDE FONSECA SANTOS | 0016758-15.2015.5.16.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA ASTOLFO SERRA | Yes | Yes | No |
| LINDOMAR DE OLIVEIRA LIMA JUNIOR | 0016105-83.2019.5.16.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LINDOMAR ESTABELINI SANTANA | 0001674-10.2017.5.09.0303 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LINDOMAR FERREIRA GOMES | 0010704-52.2017.5.15.0093 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| LINDOMAR LEITAO SANTOS | 0803074-95.2019.8.10.0038 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO LISBOA | Yes | No | No |
| LINIKER SILVA OLIVEIRA | 0004334-09.2020.8.25.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| LINNAYRA TACKRA DA SILVA FERNANDES | 0606939-63.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| LINO VITAL DOS SANTOS | 0000807-35.2018.5.10.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LIORA RABINOVICI GHERMAN | 0040363-26.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LIPARLY MARIA DE SOUZA | 42.011.001.20-0001821 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| LIRIO LUIZ BAGGIO JUNIOR | 9002586-62.2019.8.21.0022 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PELOTAS | Yes | No | No |
| LIS CASADO DE LUCENA | 0810281-04.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| LIS NOBREGA PEREIRA DE ALMEIDA | 0858649-39.2018.8.10.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LISA AMINA MELIANI | 1051827-66.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LISA CHAWANNE DE QUEIROZ MAIA | 0025459-88.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LISA CHAWANNE DE QUEIROZ MAIA | 0025459-88.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LISA MIRELLA ARAUJO DE FARIA MUNIZ | 1004191-94.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LISABIO MARTINS DA SILVA | 0001054-51.2018.5.06.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LISANDRA ALVES MILAGRES | 5049043-08.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LISBETE SANDES PEREIRA | 0001047-64.2020.8.19.0208 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LISCIA DIVANA CARVALHO SILVA | 0801884-75.2019.8.10.0013 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LISETE ROSA DE OLIVEIRA | 26.003.001.20-0002379 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| LISETE ROSA DE OLIVEIRA | 26.003.001.20-0002379 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| LISIA DA COSTA RIBAS BUARQUE | 9065048-21.2019.8.21.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LISIA MARIA PLENTZ D ANDREA | 5012216-52.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| LISIA MARIS HENSEL | 5015024-52.2019.8.24.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| LISIANA DOS SANTOS COSTA | 0000555-49.2018.5.12.0059 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LISIANE CRISTINA TUMELERO | 1002323-57.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LISIANE MORAES DA SILVA | 0001517-45.2013.5.02.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LISIANE MUNIZ KRETER | 5002552-03.2019.8.21.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CANOAS | Yes | No | No |
| LISIANE OLIVEIRA LEAL | 0021170-78.2017.5.04.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LISIANE RIBEIRO JACOBSEN | 1464/2020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LISIANE SANTOS VARGAS NOGUEIRA | 1001931-48.2015.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LISIARA MOREIRA SIQUEIRA | 42.010.001.20-0001056 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BARRA VELHA | Yes | No | No |
| LISLY BORGES BARREIRA | 0801791-59.2019.8.10.0063 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF ZÉ DOCA | Yes | No | No |
| LISSA MOREIRA MARQUES | 0701697-97.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LISSANDRA ESNARRIAGA DE FREITAS | 1029182-15.2017.8.11.0041 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LISYANE WANDRESSA MAZZOTTI DA SILVEIRA | 0000134-58.2020.8.16.0049 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ASTORGA | Yes | No | No |
| LITHELLY DA SILVA ARAUJO | 0302895-05.2017.8.24.0135 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NAVEGANTES | Yes | No | No |
| LITIELE INES BERNARDES OLIVEIRA | 0011253-55.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LIUDMILA DA SILVA GOUVEIA | 0033752-47.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LIUDMILA DA SILVA GOUVEIA | 0033752-47.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LIV JAKOBSEN | 35.001.003.20-1303120 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LIV JAKOBSEN | 35.001.003.20-1303120 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LIVIA ALMEIDA FREITAS | 0000284-27.2016.5.08.0122 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DA 8ª REGIÃO | Yes | Yes | No |
| LIVIA ANTUNES | 1002713-80.2019.8.26.0222 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GUARIBA | Yes | No | No |
| LIVIA ARAGAO MORAIS | 0701710-84.2020.8.07.0020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| LIVIA ARAGAO MORAIS | 0701710-84.2020.8.07.0020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LIVIA BATISTA GONCALVES | 0101693-02.2017.5.01.0059 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LIVIA BEMBER GRISANTE | 1006792-42.2020.8.26.0554 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| LIVIA CARDOSO ASSIS SILVA | 1000167-82.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LIVIA CAROLINA ALMEIDA RODRIGUES ALVES | 0010738-53.2018.8.13.0689 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TIROS | Yes | No | No |
| LIVIA CORRÃ̃F̃Ã A VERISSIMO | 0000864-11.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LIVIA DOS REIS FERREIRA | 1011313-29.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LIVIA FERNANDA VELOSO QUEIROZ | 0800932-15.2019.8.18.0162 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | Yes | No |
| LIVIA FERNANDA VELOSO QUEIROZ | 0800932-15.2019.8.18.0162 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | Yes | No |
| LIVIA FROTA XIMENES | 1000332-76.2019.8.26.0068 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARUERI | Yes | No | No |
| LIVIA GORINI LIENERT | 0301792-17.2017.8.24.0020 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| LIVIA MARIA DE OLIVEIRA NOVAES | 0029883-67.2019.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| LIVIA MARIA GONCALVES DO CARMO | 5019850-45.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LIVIA MARIA PEREIRA BRAULIO DE MELO | 1001062-93.2020.8.26.0572 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOAQUIM DA BARRA | Yes | No | No |
| LIVIA MARIA PEREIRA BRAULIO DE MELO | 1001062-93.2020.8.26.0572 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOAQUIM DA BARRA | Yes | No | No |
| LIVIA MARIA TEIXEIRA MATOS | 0800837-22.2020.8.18.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| LIVIA MARIA TEIXEIRA MATOS | 0800837-22.2020.8.18.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| LIVIA MARIANE ALEIXO | 0074576-91.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| LIVIA MARQUESINI RIBEIRO DANTAS | 5000707-58.2020.8.13.0707 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VARGINHA | Yes | No | No |
| LIVIA MORAES DE ALMEIDA | 5004251-66.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LIVIA MORAES DE ALMEIDA | 5004251-66.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LIVIA RAMIA NABUCO | 1005321-22.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LIVIA RENATA RODRIGUES DE LIMA | 0001566-15.2015.5.07.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA FORTALEZA/CE | Yes | Yes | No |
| LIVIA SALES MAGNANI HENRIQUES | 5004325-50.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| LIVIA SANCHES DOMINICI | 0705275-56.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LIVIA SILVA CARVALHO | 7010895-11.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LIVIA SOUZA ALEN | 0711024-66.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LIVIA SOUZA ALEN | 0711024-66.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LIVIA SOUZA DE BARROS | 0008608-57.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LIVIA SOUZA DOMINGOS NASCIMENTO | 1000464-81.2020.8.11.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SINOP | Yes | No | No |
| LIVIA TINOCO PINHEIRO DE ANDRADE | 0025793-35.2020.8.19.0001 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LIVIA TONELO DE MIRANDA SILVA | 1003426-86.2019.8.26.0438 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF PENÁPOLIS | Yes | No | No |
| LIVIA VILELA DE OLIVEIRA LEITE | 0003917-88.2020.8.19.0206 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LIVIAFERREIRASOARES | 35.001.003.20-1133076 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LIVIAFERREIRASOARES | 35.001.003.20-1133076 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LIVIANE CESARIO DE CARVALHO FIGUEIRA | 0004416-35.2019.8.19.0068 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DAS OSTRAS | Yes | No | No |
| LIVIO REIS | 1008131-08.2019.8.26.0510 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO CLARO | Yes | No | No |
| LIZ MENDES ALENCAR FURTADO | 3002846-24.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LIZA DE ARAUJO BARBOZA | 0602109-49.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| LIZA DE ARAUJO BARBOZA | 0602109-49.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| LIZA MIHALYFI BOURD RAMOS | 0002969-85.2019.8.16.0200 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| LIZABETE COUTINHO DE LUCCA | 0807152-22.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LIZETE PEREIRA DE LEMOS | 0031697-16.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LIZIANE KUHN CAVALLIERI | 0000579-59.2020.8.16.0184 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| LIZIANE KUHN CAVALLIERI | 0000579-59.2020.8.16.0184 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| LIZIANE PUIA MORO | 1000585-25.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LIZIANE PUIA MORO | 1001693-61.2017.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LIZIE CHAGAS PARANHOS | 0306799-37.2018.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LLILIANA AGUIAR DE SOUZA COUTINHO | 0034784-97.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LN AGÊNCIA DE VIAGENS E OPERADORAS LTDA | 1013181-56.2018.8.26.0152 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF COTIA | Yes | No | No |
| LOANA LIA GENTIL ULIANA | 0049538-65.2014.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | No | No |
| LOANDRA MOREIRA CARDOSO RODRIGUES | 0101284-68.2016.5.01.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| LOANDRA MOREIRA CARDOSO RODRIGUES | 0101234-10.2018.5.01.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LOCALIZA FLEET S.A | 6114635-55.2015.8.13.0024 | CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LOCALIZA RENT A CAR | 6122921-22.2015.8.13.0024 | CIVIL LITIGATION - SERVICE PROVIDER | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LOCALLOG GESTÃO EM LOGISTICA | 1006495-82.2013.8.26.0068 | CIVIL LITIGATION - CARGO | CIVIL COURT OF BARUERI | Yes | No | No |
| LOHANA MAIA MARQUES | 5009539-92.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LOHANY RAQUEL BRAGA DE ANDRADE | 0001001-47.2018.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LOIANE DOS SANTOS SILVA | 0032097-31.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| LOIANNA MASCARENHAS DA FONSECA | 5201548-18.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LOINE OLIVEIRA DE SOUZA | 0633413-58.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| LORACI KAPP | 9009456-29.2019.8.21.0021 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PASSO FUNDO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LORAINE LICURGO PIMENTA | 0101654-13.2017.5.01.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LORELISE CAREME KROTH | 0016033-38.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMAS | Yes | No | No |
| LOREN FORMIGA DE PINTO FERREIRA | 9000026-22.2020.8.21.0117 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PINHEIRO MACHADO | Yes | Yes | No |
| LOREN FORMIGA DE PINTO FERREIRA | 9000026-22.2020.8.21.0117 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PINHEIRO MACHADO | Yes | Yes | No |
| LORENA ALMEIDA LEAL | 0800761-52.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| LORENA ALVES DA SILVA | 0809372-25.2019.8.14.0028 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MARABÁ | Yes | No | No |
| LORENA ANDRADE BLANC BERTRAND | 0213477-30.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LORENA BAHIA OLIVEIRA | 0000222-19.2014.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| LORENA BATISTA GUEDES | 0025953-90.2016.8.19.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| LORENA BITAR MESQUITA DE ALMEIDA | 0004173-18.2019.8.16.0184 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| LORENA COSTA MACHADO DE JESUS | 0004989-56.2019.8.08.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| LORENA CRISTINA GONDIM PESSOA | 0626949-18.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| LORENA CRISTINA MAGALHAES CAVALCANTE | 3001539-35.2019.8.06.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LORENA DA COSTA TEIXEIRA TUCCI | 5031289-90.2019.8.13.0702 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| LORENA DA SILVA CARVALHO | 7009846-32.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LORENA DA SILVA LOPES | 0032321-75.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| LORENA DA SILVA LOPES | 0032315-68.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LORENA DAHER CARNEIRO OLIVA | 0004911-42.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| LORENA DE CARVALHO SALES | 0020913-57.2019.8.08.0545 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF VILA VELHA | Yes | No | No |
| LORENA DE OLIVEIRA CAROLINO NEVES | 0007254-16.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| LORENA DE OLIVEIRA COUTINHO ALBUQUERQUE | 1543279-2 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LORENA DEL ROCIO ESCALANTE ROMERO | 1054910-90.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LORENA DOS SANTOS CARVALHO LEOPIZZE | 0004827-39.2018.8.16.0184 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| LORENA DOS SANTOS CARVALHO LEOPIZZE | 0004827-39.2018.8.16.0184 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| LORENA FERREIRA DE AVILA | 1056137-49.2018.8.13.0702 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| LORENA FURTADO ROBERTO BURITY | 0847798-77.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| LORENA FURTADO ROBERTO BURITY | 0800911-41.2015.8.15.0751 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BAYEUX | Yes | No | No |
| LORENA FURTADO ROBERTO BURITY | 0847798-77.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| LORENA GONCALVES DIAS RIOS | 5024061-27.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LORENA GONCALVES DIAS RIOS | 5024061-27.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LORENA LETICIA DE OLIVEIRA | 1014984-05.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LORENA LORRANE PIRES | 5709556-20.2019.8.09.0029 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CATALÃO | Yes | No | No |
| LORENA LYRA | 3000580-64.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LORENA MARIA HOHMANN FORTES MONCAO | 0800397-46.2020.8.18.0164 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TERESINA | Yes | No | No |
| LORENA MARLA OLIVEIRA REGIS | 0044316-85.2020.8.05.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LORENA MARLA OLIVEIRA REGIS | 0044316-85.2020.8.05.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LORENA MARQUES FREIRE ALBERNAZ | 7002857-32.2019.8.22.0005 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| LORENA MAZZEI ZAQUETI | 0010525-61.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| LORENA MENDES ARAUJO | 0030150-39.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| LORENA MISERENDINO BATISTA | 1045197-88.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LORENA MOREIRA SANTOS DO CARMO | 21.001.001.20-0008881 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LORENA NARDIM JIMENEZ | 1001075-92.2020.8.26.0281 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITATIBA | Yes | No | No |
| LORENA NARDIM JIMENEZ | 1000016-56.2020.8.26.0544 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITATIBA | Yes | No | No |
| LORENA NATHALIA RODRIGUES BORGES | 0616841-35.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| LORENA NUNES LEMOS | 1011450-43.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LORENA OLIVEIRA NOGUEIRA | 5027889-31.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LORENA OLIVEIRA NOGUEIRA | 5027889-31.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LORENA PATRICIA SANTOS GONCALVES | 0012425-50.2016.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| LORENA PEREIRA GONCALVES DA SILVA | 7003365-53.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LORENA PESSOA CABUS OITAVEN | 1067251-51.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LORENA PONTES DINIZ | 0005011-11.2019.8.16.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FAZENDA RIO GRANDE | Yes | No | No |
| LORENA RESENDE | 5002166-87.2019.8.13.0042 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF ARCOS | Yes | No | No |
| LORENA RESENDE LOPES | 0000593-21.2016.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| LORENA SALGADO SOARES | 0122730-91.2015.8.14.0302 | CIVIL LITIGATION - CARGO | CIVIL COURT OF BELÉM | Yes | No | No |
| LORENA SILVA REIS | 0167773-91.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LORENA TOSTES VASCONCELLOS | 1002148-45.2016.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| LORENNA CALDAS CARVALHO BARBOSA | 0012179-69.2019.8.05.0103 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ILHÉUS | Yes | No | No |
| LORENNA DAVID BOTELHO | 1018007-22.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LORENNA DAVID BOTELHO | 1018007-22.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LORENNA DIB OLIVEIRA | 0006691-66.2020.8.27.2729 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMAS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LORENNA PAES LANDIM RIBEIRO CAFE | 0800107-65.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| LORENNA PAES LANDIM RIBEIRO CAFE | 0800169-71.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| LORENNA SILVA LUNA | 3000161-18.2020.8.06.0065 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAUCAIA | Yes | No | No |
| LORENZO BEUT LUCAS | 1022902-26.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LORENZO DEL PRETE MISURELLI | 0013655-59.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| LORENZO FERREIRA BENEVENTI | 0814891-08.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| LORENZO HENRIQUE FELIX BENITES | 1009525-05.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| LORENZO MAIA NAVARRO CORREA | 0670349-27.2019.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| LORENZO MANGANO | 0151301-49.2018.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LORENZO MIGUEL SILVA SENA | 7050351-02.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LORENZO PADOIN CUSTODIO | 1010857-87.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LORENZO SAADE SILVA PESQUERO | 0020609-74.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PALMAS | Yes | No | No |
| LORETO FERNANDA ILONKA VALENZUELA CARLUCCI | 9052155-95.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LORRAINE CRISTINA MAIA FERREIRA | 5001896-08.2019.8.13.0319 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITABIRITO | Yes | No | No |
| LORRAINE DOS SANTOS SILVA TELES | 5030209-91.2019.8.13.0702 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| LORRANE NAVARRO LEITE POUSA PAES | 1000732-14.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| LORRANE PEREIRA CARDOSO | 5088477-87.2020.8.09.0000 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| LORRANE PEREIRA CARDOSO | 5088477-31.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LORRANE PEREIRA CARDOSO | 5088477-87.2020.8.09.0000 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| LORRANY GIL ALCON | 5012503-58.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LORRANY MARTINS TRIGUEIRO | 1612623-7 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LORRAYNE GRASSI CESCONETTO | 5003783-59.2019.8.08.0030 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LINHARES | Yes | No | No |
| LORRAYNE RODRIGUES BATISTA | 0000264-47.2016.5.17.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| LORRAYNE SANTOS ROSSI | 1004688-84.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LOUISA ATTAB | 1002554-84.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LOUISA ATTAB | 1002554-84.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LOUISE CARVALHO BARCELOS | 1007895-91.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LOUISE CARVALHO BARCELOS | 1007895-91.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LOUISE CHAGAS DA CRUZ | 0635114-62.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| LOUISE CHAGAS DA CRUZ | 0635114-62.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| LOUISE GISIANE DA SILVA FUSSIEGER | 9005151-63.2019.8.21.0033 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| LOUISE SANT ANNA VIEIRA | 0000184-63.2013.5.04.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | No | Yes | Yes |
| LOURDES CELIA DE MORAIS | 0014262-91.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| LOURDES DE AGUIAR ACIOLI LINS | 0001256-67.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| LOURDES DE AGUIAR ACIOLI LINS | 0001256-67.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| LOURDES DE SOUZA CAMPOS | 5000732-63.2019.8.13.0430 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MONTE BELO | Yes | No | No |
| LOURDES DELMONACO | 0027424-56.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| LOURDES MIRIAM ARAUJO RAPOSO | 0015593-71.2019.8.13.0388 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LUZ | Yes | No | No |
| LOURDES SIMON NEUBERGER | 0802513-58.2020.8.12.0110 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LOURDES TERESINHA TRESSOLDI DA SILVA | 1061620-29.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LOURDINETE FERRAZ DE LIMA | 0801239-33.2017.8.15.2001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| LOURENCO DE LUCCA | 0303428-32.2018.8.24.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARARANGUÁ | Yes | No | No |
| LOURENCO FERRARI | 0010088-74.2017.5.15.0094 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| LOURENCO JOSE MACHADO MADURO | 1005853-69.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LOURENCO LUCIO DE SOUZA NUNES | 0001402-74.2017.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LOURETE CATARINA DUTRA | 5002300-85.2019.8.24.0082 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| LOURETE CATARINA DUTRA | 5002300-85.2019.8.24.0082 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| LOURIEDSON NOGUEIRA MARTINS | 0035328-66.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| LOURINALDO NASCIMENTO DOS SANTOS | 0700003-49.2020.8.02.0205 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| LOURINALDO NASCIMENTO DOS SANTOS | 0700003-49.2020.8.02.0205 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| LOURIVAL APARECIDO DE LIMA | 0016411-34.2019.8.16.0034 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PIRAQUARA | Yes | No | No |
| LOURIVAL BEZERRA DE ARAUJO | 0020640-78.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| LOURIVAL DOROW | 0300717-59.2016.8.24.0025 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GASPAR | Yes | No | No |
| LOURIVAL JOSE VELOSO FILHO | 0005686-41.2015.8.18.0140 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TERESINA | Yes | No | No |
| LOURIVAL LOPES FERREIRA NETO | 1000631-97.2015.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LOURIVAL MANOEL SIMOES NETO | 21.001.001.20-0008611 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LOURIVAL MANOEL SIMOES NETO | 21.001.001.20-0008611 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LOURIVAL SANTOS DA SILVA | 1001083-98.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LOURRANY THAYNNA MACHADO BRASILEIRO | 0624364-90.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| LOUVERCY JOSE NIETO RUSSIANO | 0000428-21.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| LOVAINE SILVA DUARTE | 0096556-75.2018.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LR7 TOUR VIAGENS E TURISMO EIRELI ME | 1131819-73.2019.8.26.0100 | CIVIL LITIGATION - FRANCHISE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LTS - LINE TRAVEL SERVICE VIAGENS E TURISMO LTDA | 1002378-08.2020.8.26.0002 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LTS - LINE TRAVEL SERVICE VIAGENS E TURISMO LTDA | 1034447-30.2019.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUA CARVALHO DE SOUZA | 1016860-50.2019.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUA RIBEIRO DA PAIXAO | 0122063-48.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUA SILVA DE MENDONCA | 1006435-69.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUA SILVA DE MENDONCA | 1009064-16.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUADICE ROYER DE OLIVEIRA | 9000164-14.2020.8.21.0044 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ENCANTADO | Yes | No | No |
| LUAN ALMEIDA DE OLIVEIRA | 1013887-33.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUAN CALISTO DE OLIVEIRA | 35.001.003.20-1298245 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUAN CALISTO DE OLIVEIRA | 35.001.003.20-1298245 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUAN CALISTO DE OLIVEIRA | 35.001.003.20-1298245 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUAN CESARE GRILO | 0034865-27.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| LUAN DE FARIAS TOLOMEU | 1003955-38.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | Yes | No |
| LUAN DE FARIAS TOLOMEU | 1003955-38.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | Yes | No |
| LUAN DE FREITAS TALHAIRE | 1000301-25.2020.8.26.0358 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MIRASSOL | Yes | No | No |
| LUAN FERNANDO AZEVEDO BARRETO | 8005862-85.2019.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| LUAN FONSECA DE MEDEIROS | 0715592-28.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUAN GONCALVES FLORES | 0001533-90.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUAN GUSTAVO CARNEIRO | 0009957-45.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUAN MARCAL LOPES DE OLIVEIRA | 1000318-31.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LUAN OLIVEIRA DOS SANTOS | 7011850-42.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUAN PEREIRA DA SILVA | 0000625-97.2018.5.10.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUAN PINHO FARIAS | 0808927-02.2019.8.10.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LUAN RENNE BARROS DE LIMA | 0002212-77.2020.8.17.2480 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CARUARU | Yes | No | No |
| LUAN SILVA DE SOUSA | 0000871-88.2016.5.08.0109 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 8ª REGIÃO | Yes | Yes | No |
| LUAN SOUZA GONCALVES | 1001423-18.2020.8.26.0344 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MARÍLIA | Yes | No | No |
| LUAN WALBERT DOS SANTOS FRANKLIN | 0001529-62.2014.5.20.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUAN WOOD DE OLIVEIRA E OUTROS | 0017027-35.2010.8.24.0023 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LUANA ALMEIDA DE PAULA BATISTA | 0005683-38.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| LUANA ALMEIDA DE PAULA BATISTA | 0004986-17.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUANA ALMEIDA DE PAULA BATISTA | 0005683-38.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| LUANA ALVES BARBOSA | 1001137-53.2017.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| LUANA ALVES DE ARAUJO PASSOS AGUIAR | 0042800-16.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PALMAS | Yes | Yes | No |
| LUANA ALVES DE ARAUJO PASSOS AGUIAR | 0042800-16.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PALMAS | Yes | Yes | No |
| LUANA CABELLO HEFFER ALENCAR | 1074080-48.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUANA CALDOZO PAZINATO | 1000104-17.2016.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| LUANA CAMPOS RECH | 5001724-58.2020.8.24.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| LUANA CAMPOS RECH | 5001724-58.2020.8.24.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| LUANA CARLA NARDELLI CHIARADIA | 5000994-25.2020.8.24.0057 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO AMARO DA IMPERATRIZ | Yes | No | No |
| LUANA CARNEIRO DE MEDEIROS | 0011841-76.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LUANA CARNEIRO DE MEDEIROS | 0011841-76.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LUANA COIMBRA DA ROCHA | 0624101-66.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| LUANA DE SOUSA VELOSO | 0800321-09.2020.8.18.0136 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| LUANA DEL COLI GALDINO ROSA | 1002461-12.2020.8.26.0297 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JALES | Yes | No | No |
| LUANA EDUARDA BERCA DA SILVA FERRARA | 0002648-52.2019.8.16.0167 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERRA RICA | Yes | No | No |
| LUANA ESTEVAO GONCALVES | 0001786-05.2013.5.02.0047 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LUANA FERREIRA DIEHL | 0010775-15.2014.5.01.0072 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| LUANA FIRMINO FACANHA | 3003040-24.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LUANA GAUDENCIO QUINTANS | 1002966-12.2020.8.26.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUANA GODINHO SA CASTILHO | 0055241-63.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUANA GOMES GRALAKI | 0012696-90.2019.8.16.0031 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARAPUAVA | Yes | No | No |
| LUANA GOMES SOARES SALLES ARGENTONI | 1002772-12.2020.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUANA GONTIJO VIEIRA | 5018599-89.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUANA HERNANDES DOS SANTOS ALVES | 0700344-22.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUANA JAQUELINE COSTA DE SOUZA | 1013215-25.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUANA KRAEMER BORTOLOTI | 0002020-14.2019.8.21.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CARAZINHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUANA LACERDA PEREIRA | 1023041-36.2019.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LUANA LARISSA DE CARVALHO FERREIRA | 1014088-25.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUANA LARISSA DE CARVALHO FERREIRA | 1014088-25.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUANA LETÍCIA TIRONI | 0311197-79.2018.8.24.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| LUANA LIONAR DOS SANTOS | 0008721-42.2019.8.25.0053 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NOSSA SENHORA DO SOCORRO | Yes | Yes | No |
| LUANA LIONAR DOS SANTOS | 0008721-42.2019.8.25.0053 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NOSSA SENHORA DO SOCORRO | Yes | Yes | No |
| LUANA MACHADO | 9007124-18.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LUANA MARIA LEAL DA SILVA | 0704280-38.2018.8.07.0012 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUANA MARINHO PALHANO | 1014057-05.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUANA MONTEIRO RODRIGUES | 0852190-46.2019.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| LUANA NATALIA RAMOS COLARES | 0632373-41.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| LUANA OLIVEIRA ALVES | 0001915-72.2020.8.19.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| LUANA OLIVEIRA CREADO | 1006151-58.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUANA OLIVEIRA DE QUEIROZ | 1011569-04.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| LUANA OLIVEIRA DE QUEIROZ | 1000581-24.2020.8.26.0575 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PARDO | Yes | No | No |
| LUANA OLIVEIRA DE QUEIROZ | 1011569-04.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| LUANA OLIVEIRA DOS SANTOS | 1583613 - 3 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUANA PEREIRA DOS SANTOS | 0000156-91.2020.5.05.0011 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | No | No |
| LUANA PINI CAVALCANTI DE SOUZA | 0807712-38.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| LUANA PONCE DE LEON AFFONSO | 5004948-50.2019.8.21.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CANOAS | Yes | No | No |
| LUANA PRADO OLIVEIRA SOUZA | 1068455-33.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUANA REGINA FERREIRA DO NASCIMENTO | 0701427-61.2020.8.07.0020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUANA RENARA DE QUEIROZ SOUZA | 0004849-07.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| LUANA RESENDE DE PAIVA | 5000007-37.2020.8.13.0625 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOÃO DEL REI | Yes | No | No |
| LUANA ROMERO MOULIN TEIXEIRA | 0012436-23.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| LUANA ROMERO MOULIN TEIXEIRA | 0013281-55.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LUANA ROMERO MOULIN TEIXEIRA | 0012436-23.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| LUANA SANTANA SOUSA | 0072317-80.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUANA SANTIAGO MONTEIRO | 0010098-12.2020.8.17.2001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RECIFE | Yes | No | No |
| LUANA SILVA DE SANTANA | 1001991-88.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUANA SOARES DE MEDEIROS VIANA | 0806399-08.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| LUANA VITOR FONSECA | 5023222-02.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LUANA VITOR FONSECA | 5023222-02.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LUANA ZANDOMINIQUI DO NASCIMENTO LOPES | 5000205-54.2019.8.08.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BOA ESPERANÇA | Yes | No | No |
| LUANDERSON CASTRO BEZERRA DA SILVA | 1002248-18.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUANE CAMARGO VARDELEIDES | 0000200-27.2020.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUANE GALVAO SMADJA | 0006657-73.2019.8.16.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUANNA BARBOSA CARVALHO LOPES | 0800753-11.2019.8.10.0031 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CHAPADINHA | Yes | No | No |
| LUANNA CAMPOS AZEVEDO | 8006362-20.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| LUANNA DE FRANCA SIMOES | 0000805-25.2016.5.05.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| LUANY GOMES DANTA | 0014910-05.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUANY GRACIELLY SANTOS OLIVEIRA MOTA | 0014591-14.2019.8.19.0028 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAÉ | Yes | No | No |
| LUANY SOARES DE SOUZA COSTA | 1038404-39.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS AIRES TOLEDO | 5459180-79.2018.8.09.0051 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUCAS ALENCAR HORTA | 3002878-29.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LUCAS ALEXANDRE OLIVEIRA DA COSTA | 0000687-13.2018.5.10.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUCAS ALFREDO BRITO DA SILVA | 0709182-94.2019.8.02.0058 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ARAPIRACA | Yes | No | No |
| LUCAS ALLEX PEDRO DOS SANTOS | 1004672-27.2020.8.26.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS ALMEIDA LEAL | 0800745-98.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| LUCAS ALMEIDA MACHADO | 0019656-09.2019.8.08.0347 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LUCAS ALVARES DE CAMPOS | 5051439-34.2020.8.09.0164 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CIDADE OCIDENTAL | Yes | No | No |
| LUCAS ALVES DA SILVA | 1001376-38.2014.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LUCAS ALVES RIBEIRO | 0000410-79.2018.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUCAS ANDRADE BORGES | 0008188-23.2020.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| LUCAS ANDRADE LEAL | 1019897-90.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS ANGELO DE OLIVEIRA | 5043595-19.2020.8.09.0104 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MINAÇU | Yes | No | No |
| LUCAS ANTONIO BARNABE TEIXEIRA | 0000988-81.2018.5.10.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUCAS ANTONIO DOS REIS LARA | 1001905-77.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| LUCAS ANTONIO DOS REIS LARA | 1001905-77.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUCAS ANTONIO ZORATTI | 0806536-83.2020.8.12.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LUCAS ARAUJO MASCARENHAS | 0208764-12.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCAS ARAUJO MASCARENHAS | 0046711-50.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCAS ARRAES DE CARVALHO MARTINS | 0826775-48.2019.8.18.0140 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| LUCAS AUGUSTO MARTINS | 1009359-53.2020.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS AUGUSTO MONTEIRO MAGALHAES PATRICIO | 0000538-77.2020.8.17.8231 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GARANHUNS | Yes | No | No |
| LUCAS AUGUSTO REIS ALBUQUERQUE | 5002559-32.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LUCAS AUGUSTO REIS ALBUQUERQUE | 5002559-32.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LUCAS AZEVEDO DE CASTRO BONFA | 5661885-32.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUCAS BATISTA FERREIRA DA SILVA | 0008968-39.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUCAS BENJAMIN ALBUQUERQUE RIZZON | 1005329-92.2020.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LUCAS BESSONI COUTINHO DE MAGALHAES | 5153447-47.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUCAS BOBEK HERCULIANI | 0017378-86.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUCAS BONADIO NARDINI | 1024510-20.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LUCAS BONALUMI CANESIN | 0002863-65.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| LUCAS BRANDAO | 5593876-36.2019.8.09.0045 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FORMOSA | Yes | No | No |
| LUCAS BRISOLA CASABONA CASTILHO | 1007727-35.2018.8.26.0269 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAPETININGA | Yes | No | No |
| LUCAS BUENO CORREA | 0039663-50.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUCAS BULHOES BONVENTI | 0100125-38.2018.5.01.0051 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUCAS BURIL DE MACEDO BARROS | 0014859-23.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| LUCAS CAINA SANTANA E SILVA | 0011412-17.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| LUCAS CAMARGOS SORIANO | 0000888-49.2016.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| LUCAS CAMBRAIA | 31.029.001.20-0000237 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF PATOS DE MINAS | Yes | No | No |
| LUCAS CAMELO VIEIRA PINHEIRO | 0801052-29.2017.8.10.0040 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| LUCAS CANAVARRO RODRIGUES MUCCINI | 0067519-76.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCAS CARDIOLI ALVES DE CASTRO | 1000097-56.2019.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUCAS CARVALHO DE QUEIROZ ALVES | 0066872-81.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCAS CASTELO BRANCO DE DEUS | 0826769-41.2019.8.18.0140 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| LUCAS CASTRO DO NASCIMENTO | 0001980-28.2020.8.19.0211 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUCAS CAVALCANTE DE OLIVEIRA | 0700353-88.2020.8.02.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUCAS CONCEICAO DE CASTRO | 0112798-22.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCAS CORREIA DE LIMA | 0052482-09.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LUCAS CORREIA DE LIMA | 0052482-09.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LUCAS COSTA ABBEHUSEN | 0186890-68.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCAS CRISTELO GOMES | 0013047-43.2018.8.08.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LUCAS CUNHA DE ALMEIDA BARBOSA | 5039967-57.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUCAS CUNHA DUARTE COELHO | 0009073-66.2017.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| LUCAS DA CUNHA ALVES | 0055846-30.2018.8.13.0035 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ARAGUARI | Yes | No | No |
| LUCAS DA CUNHA ALVES | 5006846-39.2019.8.13.0035 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARAGUARI | Yes | No | No |
| LUCAS DA SILVA BASTOS | 7020742-37.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUCAS DA SILVA FERREIRA | 0021156-08.2019.5.04.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUCAS DA SILVA SANTOS | 9039782-82.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUCAS DAMIANI SALIONI | 1000449-25.2020.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | No | No |
| LUCAS DANIEL MONTEIRO DOS SANTOS PINHEIRO | 1012510-27.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS DE ALBUQUERQUE FONSECA | 0716481-79.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUCAS DE ALMEIDA DIETRICH | 9000376-62.2020.8.21.0132 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SAPIRANGA | Yes | No | No |
| LUCAS DE ANDRADE COUTINHO | 0826905-35.2019.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LUCAS DE HOLANDA SOUZA | 0011639-77.2020.8.08.0725 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SERRA | Yes | Yes | No |
| LUCAS DE HOLANDA SOUZA | 0011639-77.2020.8.08.0725 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SERRA | Yes | Yes | No |
| LUCAS DE MAGALHAES SALES | 3002645-32.2019.8.06.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LUCAS DE MOURA LEITE | 3001273-82.2019.8.06.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LUCAS DE OLIVEIRA ELIAS | 0013561-53.2019.8.05.0150 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| LUCAS DE OLIVEIRA PAES | 0001160-11.2017.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUCAS DE VASCONCELOS ALVES | 0804144-33.2020.8.15.0731 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CABEDELO | Yes | No | No |
| LUCAS DEL BIANCO DE MENEZES CARVALHO | 1000040-63.2020.8.26.0066 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARRETOS | Yes | No | No |
| LUCAS DELBONI DA SILVA | 1001796-98.2020.8.26.0554 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| LUCAS DELBONI DA SILVA | 1001796-98.2020.8.26.0554 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| LUCAS DIAS CABRAL | 0215431-14.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCAS DIAS CHAD | 1000146-42.2020.8.26.0028 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF APARECIDA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUCAS DIAS PEREIRA NUNES | 5000397-18.2020.8.13.0686 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TEÓFILO OTONI | Yes | Yes | No |
| LUCAS DIAS PEREIRA NUNES | 5000397-18.2020.8.13.0686 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TEÓFILO OTONI | Yes | Yes | No |
| LUCAS DOS SANTOS | 1000601-50.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUCAS DOS SANTOS | 1000877-81.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | No | Yes | Yes |
| LUCAS DOS SANTOS DA SILVA | 0804714-94.2019.8.14.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CASTANHAL | Yes | No | No |
| LUCAS DOS SANTOS PEREIRA | 0601033-64.2019.8.04.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| LUCAS DOS SANTOS SILVA | 0000969-67.2020.8.05.0141 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JEQUIÉ | Yes | No | No |
| LUCAS DOS SANTOS THOMAZ | 0036780-23.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LUCAS DOS SANTOS THOMAZ | 0036780-23.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LUCAS DUCATTI MARQUEZ DE ANDRADE | 1063316-37.2018.8.26.0002 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS EDER PINTO | 0010754-25.2015.5.15.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RIBEIRÃO PRETO | Yes | Yes | No |
| LUCAS ERHARDT | 0000614-61.2018.5.12.0051 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUCAS FABIANO LAVORENTE BORDIN PESSUTO | 0004346-21.2020.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| LUCAS FABRICIO MELHADO DOS SANTOS | 0033050-56.2020.8.16.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| LUCAS FELIPI NASCIMENTO | 5006637-97.2020.8.24.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALHOÇA | Yes | No | No |
| LUCAS FERNANDES FILGUEIRA | 0829761-73.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| LUCAS FERNANDES FILGUEIRA | 0829761-73.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| LUCAS FERNANDO DOMARADZKI CAMPOS | 0003190-78.2013.5.02.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| LUCAS FERNANDO DOS SANTOS | 1034593-95.2019.8.26.0576 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LUCAS FERNANDO OLIVEIRA TOMAZ FERRARESSO | 0015911-91.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| LUCAS FERREIRA MENDES GROSSI | 5012726-11.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LUCAS FERREIRA MENDES GROSSI | 5012726-11.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LUCAS FERREIRA PONTE | 0704879-91.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUCAS FREIRE BRAGA | 1001938-40.2020.8.26.0704 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS GABRIEL ALVES | 1001608-89.2013.5.02.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| LUCAS GABRIEL ALVES FALEIROS | 0061300-90.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| LUCAS GABRIEL DE ALMEIDA BARROS | 5119925-22.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| LUCAS GABRIEL DE ALMEIDA BARROS | 5119925-22.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| LUCAS GABRIEL XAVIER GIORDANI | 0002296-79.2019.8.16.0172 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF UBIRATÃ | Yes | No | No |
| LUCAS GIOVANE PADILHA CAMARGO | 0020588-44.2018.5.04.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUCAS GODINHO BALISA ANDRADE | 1000404-33.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS GOMES AYALA | 1011119-57.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| LUCAS GOMES AYALA | 1011119-57.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| LUCAS GOMES DOS SANTOS | 1013437-82.2019.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS GOMES SANTOS | 0075455-55.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCAS GONCALVES COSTA DO NASCIMENTO | 1019467-64.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LUCAS GONCALVES DE SOUSA | 5014748-19.2018.8.13.0701 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERABA | Yes | No | No |
| LUCAS GOULART OLIVEIRA | 686112 - 2 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS GUERRA DE PAOLI | 5114747-70.2017.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUCAS GUILHERME PEIXOTO | 1005877-97.2020.8.26.0196 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCA | Yes | No | No |
| LUCAS GUIMARAES AMARAL | 0012917-47.2019.8.19.0045 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RESENDE | Yes | No | No |
| LUCAS GUSMAO DA SILVA | 32.012.001.20-0000035 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF COLATINA | Yes | No | No |
| LUCAS GUSMAO DA SILVA | 5000783-65.2020.8.08.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF COLATINA | Yes | No | No |
| LUCAS GUSMAO DA SILVA | 32.012.001.20-0000035 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF COLATINA | Yes | No | No |
| LUCAS GUTEMBERG SABACK BRITO COELHO | 0000902-81.2014.5.05.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| LUCAS HARTMANN SILVA | 0804766-05.2019.8.12.0029 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NAVIRAÍ | Yes | No | No |
| LUCAS HAUQUE DA COSTA GAMA DE CARVALHO | 0020307-14.2016.5.04.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| LUCAS HENRIQUE DO NASCIMENTO BRITO | 1002245-63.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS HENRIQUE FERNANDES MARTINEZ | 1004380-03.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| LUCAS HENRIQUE VERDE | 1049230-51.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LUCAS HENRIQUE VIEIRA ASSUNCAO | 0000019-75.2019.8.05.0103 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ILHÉUS | Yes | Yes | No |
| LUCAS HENRIQUE VIEIRA ASSUNCAO | 0000019-75.2019.8.05.0103 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ILHÉUS | Yes | Yes | No |
| LUCAS HOLANDA TEOFILO | 1000803-25.2020.8.26.0564 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| LUCAS IGNACIO DA SILVA | 1034581-70.2019.8.26.0224 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| LUCAS JUNQUEIRA MACIEL VELOSO | 5545165-79.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUCAS LEAL COLARES | 0800405-23.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| LUCAS LEAL COLARES | 0800405-23.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUCAS LEAO NASCIMENTO | 5002037-70.2020.8.13.0261 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORMIGA | Yes | No | No |
| LUCAS LEONE DE SOUZA SILVA | 0010370-41.2019.5.15.0095 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUCAS LIMA REZENDE | 0199067-64.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCAS LOPES ESTEVAM | 5001245-36.2020.8.13.0223 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF DIVINÓPOLIS | Yes | Yes | No |
| LUCAS LOPES ESTEVAM | 5001245-36.2020.8.13.0223 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF DIVINÓPOLIS | Yes | Yes | No |
| LUCAS LUCIANO LEMKE | 0002802-19.2019.8.16.0184 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUCAS LUNIERE GOMES | 0637181-89.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| LUCAS MAFRA DOS ANJOS | 0631518-70.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| LUCAS MAGALHAES MOHALLEM | 5129206-43.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUCAS MALAGOSINI MACHADO | 35.001.003.20-1316838 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS MALUF GUELDINI MENDES | 0030649-34.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUCAS MARQUES DOS SANTOS | 5060092-67.2020.8.09.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TRINDADE | Yes | Yes | No |
| LUCAS MARQUES DOS SANTOS | 5059935-94.2020.8.09.0150 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TRINDADE | Yes | No | No |
| LUCAS MARQUES DOS SANTOS | 5060092-67.2020.8.09.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TRINDADE | Yes | Yes | No |
| LUCAS MARQUES LUZ DA RESURREICAO | 0021917-62.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCAS MARQUES ULHOA | 0012420-53.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUCAS MARTINEZ ARAUJO | 0000399-16.2019.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUCAS MARTINS DA SILVA | 1004211-61.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS MARTINS PRIM NETO | 5000243-38.2020.8.24.0057 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTO AMARO DA IMPERATRIZ | Yes | Yes | No |
| LUCAS MARTINS PRIM NETO | 5000243-38.2020.8.24.0057 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTO AMARO DA IMPERATRIZ | Yes | Yes | No |
| LUCAS MATHEUS FERREIRA MARTINS | 7001132-83.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| LUCAS MATHEUS FERREIRA MARTINS | 7001132-83.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| LUCAS MEDEIROS DUARTE | 0825665-11.2019.8.12.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LUCAS MEDEIROS DUARTE | 0825665-11.2019.8.12.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LUCAS MEDEIROS LIMA ROSA | 0080189-37.2014.5.22.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA OSMUNDO PONTES | Yes | Yes | No |
| LUCAS MEDEIROS LINS | 27.001.011.20-0002954 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| LUCAS MEDEIROS LINS | 27.001.011.20-0002954 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| LUCAS MIRANDA DE OLIVEIRA LIMA | 1008681-38.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS MIRANDA RODRIGUES | 1036699-66.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUCAS MONTEIRO GOMES | 0000301-05.2020.8.19.0207 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LUCAS MONTEIRO GOMES | 0000301-05.2020.8.19.0207 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LUCAS MOREIRA GONCALVES | 0001996-63.2012.5.18.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GOIÂNIA | Yes | Yes | No |
| LUCAS MOREIRA VIEIRA | 5015646-55.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUCAS NASCIMENTO CAMPOS | 0623825-35.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MANAUS | Yes | No | No |
| LUCAS NASCIMENTO DA COSTA JUNIOR | 1000720-79.2017.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LUCAS NASCIMENTO OLIVEIRA | 7050452-39.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUCAS NASCIMENTO SACRAMENTO | 0156042-98.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCAS NEVES SILVA PARENTE | 1065465-69.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS NIEVINSKI | 9000738-85.2019.8.21.0007 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMAQUÃ | Yes | No | No |
| LUCAS NOAH BATISTA DANTAS | 0810033-89.2018.8.20.5001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| LUCAS NOBERTO FERNANDES DE QUEIROZ | 0807447-96.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| LUCAS NOVAES CASAIS E SILVA | 0017814-12.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LUCAS NOVAES CASAIS E SILVA | 0017814-12.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LUCAS OBANDO DE OLIVEIRA | 0633780-82.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| LUCAS ODON ALENCAR AGUIAR | 1011227-09.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| LUCAS OLIVEIRA CARNEIRO | 5212057-08.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUCAS OLIVEIRA OTTONI | 1011541-12.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS OLIVEIRA OTTONI | 1011541-12.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS OLIVEIRA RIOS | 0007825-36.2020.8.05.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| LUCAS PACHECO VITAL CALAZANS | 0700420-86.2020.8.02.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| LUCAS PACHECO VITAL CALAZANS | 0700420-86.2020.8.02.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| LUCAS PEIXOTO DE ARRUDA | 0310790-28.2018.8.24.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LUCAS PENARIOL | 1016161-91.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| LUCAS PENARIOL | 1016161-91.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| LUCAS PEREIRA DA SILVA | 1056632-62.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS PEREIRA DOS SANTOS | 8000038-42.2019.8.05.0276 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF WENCESLAU GUIMARÃES | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUCAS PERES CABRAL MENEZES VIEIRA | 5130812-72.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUCAS PINHEIRO RESENDE | 0043647-45.2018.8.25.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ARACAJU | Yes | No | No |
| LUCAS PINTO DE OLIVEIRA | 35.001.003.20-1149886 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS PINTO DE OLIVEIRA | 35.001.003.20-1149886 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS PLUCENO BEHNCK | 1013866-57.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS PRETTI CYPRESTE | 0012505-85.2020.8.08.0725 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SERRA | Yes | Yes | No |
| LUCAS PRETTI CYPRESTE | 0012505-85.2020.8.08.0725 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SERRA | Yes | Yes | No |
| LUCAS PREVIATTI RAMOS DE BARROS | 0636232-73.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| LUCAS PREVIATTI RAMOS DE BARROS | 0636232-73.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| LUCAS PRUDENCIO DE PAULA | 52.005.001.20-0002990 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO VERDE | Yes | No | No |
| LUCAS RAFAEL CONSERVA MONTEIRO COELHO | 0000306-02.2019.5.13.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| LUCAS RAMOS DA SILVA | 1005901-25.2019.8.26.0564 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| LUCAS REIS DA SILVA | 5002814-39.2020.8.13.0525 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF POUSO ALEGRE | Yes | Yes | No |
| LUCAS REIS DA SILVA | 5002814-39.2020.8.13.0525 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF POUSO ALEGRE | Yes | Yes | No |
| LUCAS RODRIGUES DE QUEIROZ | 0822349-76.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | Yes | No |
| LUCAS RODRIGUES DE QUEIROZ | 0822349-76.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | Yes | No |
| LUCAS RODRIGUES DOS SANTOS | 0009892-59.2020.8.25.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| LUCAS RODRIGUES GOMES DE CARVALHO | 1009213-12.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS RODRIGUES MANTEUFFEL DA SILVA | 5026838-68.2019.8.24.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOINVILLE | Yes | No | No |
| LUCAS SAMUEL PEREIRA | 0001428-73.2014.5.09.0673 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA LONDRINA/PR | Yes | Yes | No |
| LUCAS SANTOS DUARTE | 35.001.003.20-1183257 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS SANTOS DUARTE | 35.001.003.20-1183257 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS SILVA BARROS | 1006316-08.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS SILVEIRA DA COSTA | 5002805-30.2019.8.13.0261 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORMIGA | Yes | No | No |
| LUCAS SIMEONE SCANAVINI | 35.001.003.20-1305841 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS SIMOES DIAS GONCALVES | 0219253-11.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCAS SOUZA PIZANI | 0616773-85.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| LUCAS SPOLADOR PEREIRA | 0004440-54.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUCAS TARRASCO PEREIRA | 1001132-98.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LUCAS TAVARES VIEIRA | 5021996-59.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUCAS TEIXEIRA BEZERRA | 0612662-13.2019.8.04.0092 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| LUCAS TEIXEIRA COSTA | 0028388-94.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LUCAS TEIXEIRA COSTA | 0028388-94.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LUCAS TELLES DA SILVA | 0021252-70.2017.5.04.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| LUCAS TESONI DA ROSA LOPES | 1012979-86.2019.8.26.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCAS TOURON CUNHA | 0017407-34.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUCAS TRINDADE DA SILVA | 1000171-67.2020.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUCAS VASCONCELOS MATTIOLI | 1016604-10.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| LUCAS VASCONCELOS MATTIOLI | 1016604-10.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| LUCAS VELOSO SANTOS COELHO | 5046931-66.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUCAS VICTOR DE OLIVEIRA ARAUJO | 0801816-77.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| LUCAS VIEIRA ABRAAO MAIA | 23.002.003.20-0005351 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LUCAS VIEIRA ABRAAO MAIA | 23.002.003.20-0005351 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LUCAS VINICIUS ARANTES SILVA | 0000491-86.2014.5.09.0129 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA LONDRINA/PR | Yes | Yes | No |
| LUCAS VIRIATO RIBEIRO | 0002022-15.2020.8.16.0194 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUCAS VISENTIN PAVANELLI MACACARI | 1010976-72.2020.8.26.0576 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| LUCAS VISENTIN PAVANELLI MACACARI | 1010976-72.2020.8.26.0576 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| LUCAS WILLIAN FERREIRA | 0000988-63.2018.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUCCA CAMPOS CHAVES GHIDELLA | 5207227-89.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUCCA CIANCIO | 5039527-95.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUCCA MORAIS DE ARRUDA SIAUDZIONIS | 0175941-55.2019.8.06.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LUCCAS ALVES DE LIMA | 1035779-32.2019.8.26.0196 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FRANCA | Yes | No | No |
| LUCCAS AUGUSTO NOGUEIRA ADIB ANTONIO | 1013213-55.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCCAS CAMPOS DA CRUZ SARAIVA | 0850101-59.2017.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LUCCHESI VIAGENS E TURISMO LTDA ME | 1024405-16.2019.8.26.0003 | CIVIL LITIGATION - FRANCHISE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCE HELENE DA SILVA | 7016395-92.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUCELIA BARBOSA DE CARVALHO | 5013273-88.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| LUCELIA FERREIRA DE LIMA | 0800315-70.2020.8.10.0153 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUCELIA FIGUEIREDO RODRIGUES GADELHA | 0000828-09.2017.5.23.0107 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE VÁRZEA GRANDE | Yes | Yes | No |
| LUCI DIAS BARBOSA SILVA | 5698762-68.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUCI MARIA HIROSE | 1016874-34.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCI RAFAELE COSTA PEREIRA | 7005029-22.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| LUCI RAFAELE COSTA PEREIRA | 7005029-22.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| LUCIA ANDREA BAIGORRIA | 1004939-05.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LÚCIA BERMUDES MEDINA GUIMARÃES | 0011876-18.2019.8.08.0347 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LUCIA BROSSARD IOLOVITCH | 5008493-52.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LUCIA CATARINA BUENO | 5000324-72.2019.8.21.0067 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LOURENÇO DO SUL | Yes | No | No |
| LUCIA CONCEICAO AMARAL | 0001807-08.2015.5.02.0080 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LUCIA CRISTINA VICTOR JAJAH NOGUEIRA MANRIQUE | 1000124-55.2020.8.11.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JACIARA | Yes | No | No |
| LUCIA DA SILVA | 0006288-73.2020.8.26.0224 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| LUCIA DE FATIMA CHAVES AMARAL | 0196679-91.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCIA DE FATIMA FREITAS ALMEIDA | 0007682-65.2019.8.05.0150 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| LUCIA DE FATIMA FREITAS ALMEIDA | 8045048-61.2019.8.05.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCIA DE FATIMA LOUZAS DELLA CROCE | 0002093-87.2020.8.26.0016 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIA DE FATIMA NEVES ALMEIDA | 0867716-53.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| LUCIA DE FATIMA SILVA SANTOS | 0802095-16.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LUCIA FRANCO FERREIRA | 0286088-88.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUCIA GONZAGA | 42.001.001.20-0006358 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LUCIA HELENA ALVES FERREIRA | 0000027-51.2016.8.19.0055 | CIVIL LITIGATION - AIRPORTS | CIVIL COURT OF SÃO PEDRO DA ALDEIA | Yes | No | No |
| LUCIA HELENA DA ROCHA OLIVEIRA | 1023903-80.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIA HELENA ROCHA OLIVEIRA | 5022093-89.2019.8.13.0672 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SETE LAGOAS | Yes | No | No |
| LUCIA MARIA DRUMMOND MARTINS | 0288305-07.2019.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUCIA NASCIMENTO RODRIGUES | 23.001.001.20-0005930 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LUCIA PAMPU SCHULIS | 0001621-52.2010.5.09.0892 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 09ª REGIÃO | Yes | Yes | No |
| LUCIA REGINA MOSER | 0000024-20.2013.5.04.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE - RS | Yes | Yes | No |
| LUCIA ROBERTA RIBEIRO XAVIER | 5733573-54.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUCIA SOUZA DAQUINO | 9007712-25.2020.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| LUCIA SOUZA DAQUINO | 9007712-25.2020.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| LUCIA VIEIRA BARRETO | 0009089-34.2020.8.05.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUCIANA ADRIANA DE SOUZA | 5054152-30.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUCIANA AMERICO CASAL TONIN | 0015199-04.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| LUCIANA AMERICO CASAL TONIN | 0015199-04.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| LUCIANA AMORIM SANTOS JACINTO | 0800121-08.2020.8.10.0012 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LUCIANA APARECIDA LINS DA SILVA | 1001212-08.2016.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LUCIANA ARAUJO PAES | 0629425-29.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| LUCIANA BAPTISTA DE CAMPOS | 0036818-05.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| LUCIANA BAPTISTA DE CAMPOS | 0036818-05.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| LUCIANA BASTOS DA SILVA | 1001483-97.2014.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LUCIANA BOURY DE CAMPOS CAIXETA | 1002244-91.2015.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| LUCIANA CABRAL DA SILVA | 0078554-33.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCIANA CAETANO YAMANAKA | 53.001.001.20-0026531 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUCIANA CALEGARI BEZ FONTANA | 0609616-61.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| LUCIANA CALEGARI BEZ FONTANA | 0609616-61.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| LUCIANA CALHEIROS VICTOR | 0055236-60.2019.8.17.8201 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF RECIFE | Yes | No | No |
| LUCIANA CARIBE REIS | 0011447-26.2020.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| LUCIANA CARLA MARTINS DE AQUINO PIMENTEL | 0817437-51.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| LUCIANA CASTELO BRANCO | 5027870-25.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUCIANA CAVALCANTE DE MENDONCA | 3002015-73.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LUCIANA CHAVES CARDOSO FERNANDES | 0852480-75.2019.8.15.2001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| LUCIANA CHAVES CARDOSO FERNANDES | 0852480-75.2019.8.15.2001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| LUCIANA CHRYSTINA RAMALHAO | 7013349-61.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUCIANA CORREIA DE QUEIROZ COELHO | 0000621-86.2020.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| LUCIANA CORREIA DE QUEIROZ COELHO | 0000621-86.2020.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| LUCIANA COSSO | 1001097-96.2020.8.26.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANA CRISTINA DOS SANTOS | 0000147-13.2019.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUCIANA CRISTINA KLEINUBING | 0000813-14.2019.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUCIANA D AVILA DUARTE | 0000112-97.2019.5.05.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUCIANA DA SILVA FONSECA ESPINDOLA | 0000801-07.2020.8.19.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| LUCIANA DA SILVA FRANCA | 0010239-58.2019.8.19.0207 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUCIANA DA SILVA SBEGNEN | 0002601-79.2014.8.14.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CASTANHAL | Yes | No | No |
| LUCIANA DA SILVA SUPRIANO | 7007998-35.2019.8.22.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF OURO PRETO DO OESTE | Yes | No | No |
| LUCIANA DE ARAUJO SUZANO MACHADO | 9000023-71.2020.8.21.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GARIBALDI | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUCIANA DE FIGUEIREDO PINTO | 5071956-81.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUCIANA DE FRANCA CEZAR TAVARES | 0700534-91.2019.8.02.0037 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO SEBASTIÃO | Yes | No | No |
| LUCIANA DE LIMA SERVO | 0101347-75.2017.5.01.0051 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUCIANA DE LOIOLA MALENHA | 53.001.001.20-0028348 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUCIANA DE OLIVEIRA | 0001388-83.2017.5.09.0965 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 09ª REGIÃO | Yes | No | No |
| LUCIANA DE OLIVEIRA COELHO | 0000980-22.2012.5.15.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE JUNDIAÍ | Yes | Yes | No |
| LUCIANA DE OLIVEIRA DA SILVA | 1001797-44.2017.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA ZONA SUL | Yes | Yes | No |
| LUCIANA DE OLIVEIRA DE AZEVEDO GELAIN | 0308903-97.2017.8.24.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| LUCIANA DE PAULA PERES | 1001118-90.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANA DE PAULA PERES | 1001118-90.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANA DE QUEIROZ RABELO SOUSA | 5001574-53.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LUCIANA DINIZ NEPOMUCENO | 5026049-83.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUCIANA DUARTE DE MORAIS | 5074338-74.2020.8.09.0051 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUCIANA ESTABILE DE ARAUJO PINHO | 0016331-54.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUCIANA ESTEVAO DA SILVA LIRA | 0003991-73.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| LUCIANA FELIZARDO SOUTO ATILIO | 0001911-31.2014.5.02.0081 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LUCIANA FERREIRA LESSA | 0339719-44.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LUCIANA FERREIRA LESSA | 0339719-44.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LUCIANA FIALA DE SIQUEIRA CARVALHO | 0028943-24.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUCIANA FIAUX DE MORAES | 0009213-27.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LUCIANA FIAUX DE MORAES | 0009213-27.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LUCIANA FONTENELLE DE ALBUQUERQUE RIBEIRO | 0021411-56.2019.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| LUCIANA GAMA DE MENDONCA | 1074090-92.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANA GARANGAU MARIN | 0000841-46.2020.8.16.0204 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUCIANA GARCIA | 35.001.003.20-1134299 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANA GARCIA | 35.001.003.20-1134299 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANA GOMES ALVES | 0013949-78.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCIANA GOMES BOSCHERO | 0002840-46.2011.5.02.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LUCIANA GOMES DA SILVA | 1001985-04.2017.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LUCIANA GOMES FURTADO | 7010079-97.2018.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUCIANA GONZALEZ DOS SANTOS | 1071948-18.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUCIANA GUEDES TRAVAGLIA | 1001056-93.2020.8.26.0408 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF OURINHOS | Yes | No | No |
| LUCIANA GUGELMIN | 1005317-38.2018.8.11.0037 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PRIMAVERA DO LESTE | Yes | No | No |
| LUCIANA HARADA SOARES | 35.001.003.20-1148154 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANA HARADA SOARES | 35.001.003.20-1148154 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANA INOUE | 1012738-02.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANA JESUS DE SOUZA | 0000368-13.2019.5.17.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUCIANA LAUSER TIMM | 0758628-57.2019.8.07.0016 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUCIANA LAUSER TIMM | 0758628-57.2019.8.07.0016 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUCIANA LEANDRO | 0001214-31.2014.5.10.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| LUCIANA LINHARES CARREIRA GATTONI | 5160411-56.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUCIANA LOURENCO ALVES VASQUES | 0024066-14.2018.5.24.0004 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE CAMPO GRANDE | Yes | Yes | No |
| LUCIANA MARCIA SALINI CAINELLI | 5001822-98.2019.8.21.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BENTO GONÇALVES | Yes | No | No |
| LUCIANA MARIA SILVA ALVES | 1062806-87.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANA MARIA TORRES CARNEIRO | 0000652-85.2017.5.12.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUCIANA MARIA VERAS FIGUEIROA | 0031553-28.2018.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| LUCIANA MARQUES GUERRA | 5612402-67.2018.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUCIANA MEDEIROS PEREIRA | 0011304-91.2019.5.18.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUCIANA MEIRELLA PINHEIRO DOS SANTOS BRUM | 0600658-86.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| LUCIANA MILIAUSKAS FERNANDES | 1016186-14.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANA MOCELLIN | 0058793-60.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUCIANA MORAIS DA SILVA | 1003156-95.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LUCIANA MOREIRA GONCALVES | 0010943-44.2019.8.21.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BAGÉ | Yes | No | No |
| LUCIANA MOUSINHO LOPES MAGALHAES | 1000240-60.2019.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LUCIANA NASCIMENTO XAVIER | 0000539-36.2015.5.17.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| LUCIANA NEGREIROS PRADO DE NEGREIROS | 0618501-56.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| LUCIANA NIDIA NONO ALVARES | 1056368-45.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANA NOVAES MOURA | 5030448-58.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUCIANA NUNES OLIVEIRA | 1000827-91.2015.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LUCIANA NUNES SILVA | 0044846-89.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LUCIANA NUNES SILVA | 0044846-89.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LUCIANA PACHECO CALDEIRA RINI | 0710428-82.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUCIANA PAULA CORTEZ | 1013896-21.2019.8.26.0037 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARARAQUARA | Yes | No | No |
| LUCIANA PELLEGRINI BAPTISTA | 0024466-55.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUCIANA PERRI HORTALE | 1000550-82.2018.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUCIANA PRADA | 9005899-60.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LUCIANA REBOREDO DE OLIVEIRA DA SILVA | 0044237-09.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCIANA REGADAS RECH SCIPION | 0027879-05.2018.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUCIANA RESENDE | 5088627-19.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUCIANA RESENDE DE SOUZA LIMA | 0010967-98.2020.8.19.0002 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF NITERÓI | Yes | No | No |
| LUCIANA ROCHA NUNES | 0002175-05.2013.5.02.0042 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LUCIANA SANTIAGO BAILAO | 1000114-91.2020.8.26.0010 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANA SANTOS ARAÚJO | 0013321-07.2015.8.10.0040 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| LUCIANA SANTOS DA SILVA | 0011966-76.2019.8.01.0070 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| LUCIANA SENDER | 1057156-56.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANA SILVEIRA NINA DE AZEVEDO | 7008546-35.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| LUCIANA SILVEIRA NINA DE AZEVEDO | 7008546-35.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| LUCIANA SOARES MACEDO | 0866020-30.2018.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| LUCIANA SOBREIRA MENDES | 0041240-94.2015.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUCIANA TAVEIRA SILVEIRA CUNHA | 5018316-30.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUCIANA TEIXEIRA COELHO | 1000389-87.2020.8.26.0156 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CRUZEIRO | Yes | No | No |
| LUCIANA TRAVINCAS RAMOS LULA | 21.001.001.20-0008280 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LUCIANA TRAVINCAS RAMOS LULA | 21.001.001.20-0008280 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LUCIANA TRAVINCAS RAMOS LULA | 21.001.042.20-0008697 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LUCIANA TRIGUEIRO DE FREITAS | 5023812-76.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LUCIANA TRIGUEIRO DE FREITAS | 5023812-76.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LUCIANA VAZ NETO SCHERER | 9000345-87.2020.8.21.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALMEIRA DAS MISSÕES | Yes | Yes | No |
| LUCIANA VAZ NETO SCHERER | 9000341-50.2020.8.21.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALMEIRA DAS MISSÕES | Yes | No | No |
| LUCIANA VAZ NETO SCHERER | 9000345-87.2020.8.21.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALMEIRA DAS MISSÕES | Yes | Yes | No |
| LUCIANA VELOSO FERREIRA DE ALENCAR | 0806765-73.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| LUCIANA VENDRUSCOLO | 9083744-08.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LUCIANA VIANA CIDRONIO DE ANDRADE | 0634077-89.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| LUCIANA VIANA CIDRONIO DE ANDRADE | 0634077-89.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| LUCIANA VIEIRA DE OLIVEIRA | 0700088-69.2020.8.02.0032 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO REAL DO COLÉGIO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUCIANA VIEIRA DEBIEN COBRA | 0000373-52.2020.8.04.7500 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TEFÉ | Yes | Yes | No |
| LUCIANA VIEIRA DEBIEN COBRA | 0000373-52.2020.8.04.7500 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TEFÉ | Yes | Yes | No |
| LUCIANE ALVES MACEDO | 0011496-86.2017.5.18.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUCIANE BRITO DE ALMEIDA | 0020227-02.2019.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| LUCIANE BRITO DE ALMEIDA | 8002148-48.2019.8.05.0006 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF AMARGOSA | Yes | No | No |
| LUCIANE COLODA | 9000104-76.2020.8.21.0097 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORES DA CUNHA | Yes | No | No |
| LUCIANE DA SILVA FREIRE | 0002890-73.2020.8.19.0205 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUCIANE DE PAULA MARCIANO | 5179493-73.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUCIANE FORMIGHIERI CARRE | 0044026-09.2017.8.16.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CASCAVEL | Yes | No | No |
| LUCIANE GHELLER VERONESE | 0000371-51.2019.8.21.0029 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTO ÂNGELO | Yes | No | No |
| LUCIANE GODOY CAVALHEIRO | 1000363-52.2015.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LUCIANE LASSANCE CANCELLO | 0003625-94.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUCIANE LUCAS | 0004460-50.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| LUCIANE LUCAS | 0004460-50.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| LUCIANE MARIA MICHELETTI TONON | 1001629-75.2018.5.02.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUCIANE MENDES LEAL | 1013527-98.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANE MERY KUSTER DE AZEVEDO | 0000686-94.2020.8.16.0187 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUCIANE NIAMA | 0002019-37.2011.5.02.0058 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| LUCIANE ORSI ABDUL AHAD | 0816770-27.2020.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LUCIANE RIBEIRO CARVALHO CARDOSO | 5016566-69.2019.8.13.0701 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERABA | Yes | No | No |
| LUCIANE RUSCHEL NASCIMENTO GARCEZ | 0304712-11.2018.8.24.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LUCIANE SANTIN ZANOLA | 1017785-85.2019.8.26.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANE SEIXAS BARBOSA | 0012673-45.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUCIANNE ROCHA DA SILVA MARTINS | 0184120-12.2018.8.06.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LUCIANO ANTONIO GOMES RODRIGUES | 5018559-10.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LUCIANO ANTONIO GOMES RODRIGUES | 5018559-10.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LUCIANO ANTUNES | 1070605-84.2019.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANO APARECIDA CORREIA | 41.001.001.20-0018859 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUCIANO APARECIDO CACCIA | 1010853-82.2019.8.26.0132 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CATANDUVA | Yes | Yes | No |
| LUCIANO APARECIDO CACCIA | 1010853-82.2019.8.26.0132 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CATANDUVA | Yes | Yes | No |
| LUCIANO ARAGAO SANTOS | 1000963-13.2018.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUCIANO ARIEL IZZO | 1018316-43.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANO ARTIOLI | 51.030.001.20-0000249 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CÁCERES | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUCIANO ARTIOLI | 51.030.001.20-0000249 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CÁCERES | Yes | No | No |
| LUCIANO ATAYDE COSTA CABRAL | 0701806-88.2019.8.02.0080 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| LUCIANO AUGUSTO PACHECO DE OLIVEIRA | 0801937-56.2019.8.10.0013 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LUCIANO AURELIO SALLES GERSCHEWESKI | 1030004-36.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANO BABINSKI FREITAS | 9000101-56.2020.8.21.5001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LUCIANO BARCELLOS BELIZARIO | 5004104-45.2019.8.08.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COLATINA | Yes | No | No |
| LUCIANO BARROCA SANCHES | 5002193-14.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LUCIANO BATISTA SILVA LEITE | 0100062-73.2020.5.01.0073 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUCIANO BERNARDO | 5017015-63.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| LUCIANO BERTOLAZI GAUER | 9000005-16.2020.8.21.0030 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO BORJA | Yes | No | No |
| LUCIANO BIANCO DO AMARAL | 9002464-07.2019.8.21.0036 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SOLEDADE | Yes | No | No |
| LUCIANO BOEIRA GARCIA | 0301974-47.2018.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LUCIANO BOGADO PEREIRA FERNANDES | 0126434-65.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUCIANO BOTE | 1010249-47.2019.8.26.0189 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| LUCIANO CARLOS JORGE | 1000372-04.2016.5.02.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LUCIANO CORREIA DA SILVA | 1001067-96.2018.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUCIANO DA CRUZ DOS SANTOS | 0000943-32.2016.5.06.0012 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| LUCIANO DA PIEDADE | 5002095-85.2020.8.08.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| LUCIANO DA ROSA LOUREIRO | 9000185-63.2020.8.21.0052 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GUAÍBA | Yes | Yes | No |
| LUCIANO DA ROSA LOUREIRO | 9000185-63.2020.8.21.0052 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GUAÍBA | Yes | Yes | No |
| LUCIANO DA SILVA GOMES | 0100977-50.2019.5.01.0076 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUCIANO DA SILVA PINTO | 0013301-86.2019.8.19.0052 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARARUAMA | Yes | No | No |
| LUCIANO DA SILVA ROCHA | 0612557-81.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| LUCIANO DAS NEVES | 1037605-93.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANO DE BRITO STAFFA JUNIOR | 0018517-40.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCIANO DE BRITTO MOLINO | 9065295-86.2018.8.13.0024 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUCIANO DE FREITAS BATALHA | 0010867-72.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| LUCIANO DE OLIVEIRA LIMA | 0000305-65.2013.5.05.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| LUCIANO DE OLIVEIRA MARQUES | 0100028-89.2019.5.01.0055 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUCIANO DE SOUZA FRANCA IRMAO | 1000913-10.2016.5.02.0717 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| LUCIANO DE VASCONCELLOS BATISTELLA | 1046413-87.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUCIANO DIAS DE OLIVEIRA | 1001003-68.2016.5.02.0086 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LUCIANO DOS SANTOS CAMARINI | 1000217-29.2020.8.26.0615 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TANABI | Yes | No | No |
| LUCIANO ELIAS MAIELLO | 1006749-15.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANO FIGUEIREDO DE SOUZA | 5069512-05.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| LUCIANO FIGUEIREDO DE SOUZA | 5069512-05.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| LUCIANO FURTADO LOUBET | 0828467-79.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LUCIANO GENONADIO DA SILVA | 0000210-75.2017.5.05.0039 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUCIANO GOMES | 0000762-03.2017.5.17.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| LUCIANO GONÇALVES DE ALMEIDA FILHO | 0829497-87.2016.8.15.2001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| LUCIANO GONCALVES DE MEDEIROS PEREIRA | 0009106-75.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| LUCIANO GONCALVES DE MEIRA | 23.001.001.20-0004392 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LUCIANO GONCALVES DE PAIVA | 1002222-63.2016.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LUCIANO HUMBERTO DUTRA | 0817356-05.2019.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| LUCIANO JERONIMO VALIM | 32.001.001.20-0009431 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LUCIANO JERONIMO VALIM | 32.001.001.20-0009431 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LUCIANO JOAO DE FREITAS | 1073688-11.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIANO JOSE MARTINS | 5097861-18.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUCIANO JUNIOR FELIX DA SILVA | 1000481-93.2017.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LUCIANO LEITE DE ALMEIDA | 0001049-02.2020.8.17.8223 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OLINDA | Yes | Yes | No |
| LUCIANO LEITE DE ALMEIDA | 0001049-02.2020.8.17.8223 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OLINDA | Yes | Yes | No |
| LUCIANO LIMA FIGUEIREDO | 0132056-18.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCIANO LINS E SILVA | 0808768-59.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LUCIANO LOUZAVIO REZENDE | 1000311-07.2020.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUCIANO LUIS BRESCOVICI | 8042641-17.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LUCIANO MAGNO COSTA TENORIO | 0054266-60.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| LUCIANO MARCELO DEMARCHI MANGONI | 0020886-53.2016.5.04.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| LUCIANO MIRANDA MEIRELES | 5026776-69.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUCIANO MOURA FEITOSA | 0001841-36.2017.5.20.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUCIANO NASCIMENTO CARVALHO | 3003395-34.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LUCIANO NERI PIRES | 5004077-86.2020.8.13.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONTAGEM | Yes | No | No |
| LUCIANO NOBRE FRASSON | 0004990-73.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUCIANO PERIM | 0000748-05.2018.8.08.0066 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MARILÂNDIA | Yes | No | No |
| LUCIANO RANGEL BURIGO | 5002807-22.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LUCIANO RIOS GUIMARAES | 0003019-55.2020.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| LUCIANO SABBAGH ALOCHIO | 0024589-25.2019.8.08.0347 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LUCIANO SAMPAIO CENTURIAO | 50.001.001.20-0006645 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LUCIANO SAMPAIO CENTURIAO | 50.001.001.20-0006645 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LUCIANO SILVA COELHO | 0100807-49.2019.5.01.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUCIANO SILVA FROES DA CRUZ | 0041426-75.2019.8.19.0210 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUCIANO SILVA GOMES | 0037749-40.2019.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUCIANO SILVEIRA BACARAU | 0800038-96.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| LUCIANO SILVEIRA DE TOLEDO | 0049382-14.2019.8.16.0021 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CASCAVEL | Yes | No | No |
| LUCIANO SOUZA DE OLIVEIRA | 0100800-82.2019.5.01.0045 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUCIANO TEIXEIRA BARBOSA | 1001783-58.2016.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LUCIANO TRIERWEILLER NASCHENWENG | 5001035-84.2020.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| LUCIANO TRIERWEILLER NASCHENWENG | 5001035-84.2020.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| LUCIANO VIEIRA LINHARES | 0004849-30.2019.8.16.0195 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUCIANO ZAGO | 7034059-39.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUCIANO ZAGO | 7052572-55.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUCIANO ZAGO | 7017885-18.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUCIANY OLIVEIRA OSORIO BORGES | 0700502-22.2020.8.07.0002 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUCICLAUDIO COSTA DO AMARAL | 0000231-32.2013.5.02.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LUCICLEI DA COSTA | 7005557-56.2020.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUCICLEIA MOTA ALVES | 8042013-28.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LUCIE CORREIA DA SILVA | 1001511-66.2017.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUCIELMA FIGUEREDO DOS SANTOS | 7007729-68.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUCIENE ALBERGARIA DA CRUZ | 5212672-95.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUCIENE ALMEIDA DO CARMO CASTRO | 0004149-23.2020.8.26.0007 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIENE BARISSON | 00057/2020/ADM | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| LUCIENE BILU RODRIGUES | 0701647-59.2020.8.07.0020 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUCIENE COSTA DOS SANTOS | 0010370-25.2020.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCIENE DA SILVA OLIVEIRA | 0043939-03.2019.8.27.2729 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PALMAS | Yes | No | No |
| LUCIENE DA SILVA OLIVEIRA | 0043939-03.2019.8.27.2729 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PALMAS | Yes | No | No |
| LUCIENE DE FRANCA SANTOS | 0005190-70.2020.8.25.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| LUCIENE DE FRANCA SANTOS | 0005190-70.2020.8.25.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUCIENE FERNANDA DA SILVA DE OLIVEIRA | 51.006.001.20-0000406 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SORRISO | Yes | No | No |
| LUCIENE FERNANDA DA SILVA DE OLIVEIRA | 51.006.001.20-0000406 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SORRISO | Yes | No | No |
| LUCIENE MARIA FARIAS MARANHAO | 5002315-74.2020.8.24.0064 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| LUCIENE PINHEIRO LOPES | 53.001.007.20-0023743 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUCIENE VIEIRA DA SILVA | 1000458-30.2020.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUCIERE LOPES DA SILVA REHDER | 1004511-08.2019.8.26.0568 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO JOÃO DA BOA VISTA | Yes | No | No |
| LUCILA ANGELA RASSELE ZANOTTI | 0001378-30.2018.8.08.0044 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA TERESA | Yes | No | No |
| LUCILA FAGUNDES FARIA | 0802433-30.2020.8.12.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DOURADOS | Yes | No | No |
| LUCILA MILMAN DIAS | 0147167-52.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUCILA NOGUEIRA LIMA | 0199308-19.2017.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUCILEIDE FIGUEIREDO FOLHA | 1000472-57.2017.5.02.0082 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| LUCILEIDE MARIA MENEZES DE MOURA | 0636441-34.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| LUCILENE APARECIDA FERREIRA | 52.016.002.20-0003053 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LUCILENE DA FONSECA CAMPOS | 5036663-87.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| LUCILENE PATRICIA DE ARAUJO FREIRE | 0100844-59.2018.5.01.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUCILENE PIRES PINHEIRO | 1001196-21.2015.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LUCILIA MARIA ABRAHAO E SOUSA | 1044528-78.2019.8.26.0506 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| LUCILURDES SANTA BRIGIDA SOARES | 0843752-31.2019.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | Yes | No |
| LUCILURDES SANTA BRIGIDA SOARES | 0843752-31.2019.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | Yes | No |
| LUCIMAR ALVES | 0102251-45.2018.8.13.0223 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| LUCIMAR APARECIDA LADEIA DA COSTA CANZI | 0801182-23.2020.8.12.0019 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PONTA PORÃ | Yes | No | No |
| LUCIMAR PRISCILLA GRANCE SOUZA | 0801772-54.2020.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LUCIMAR SOARES DE OLIVEIRA | 0002569-94.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LUCIMAR THEREZINHA FERRAREZE NUNES | 5005265-09.2019.8.21.0021 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PASSO FUNDO | Yes | No | No |
| LUCIMARA APARECIDA DE LUCCA SANTOS | 1000828-32.2017.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LUCIMARA APARECIDA DE SOUZA AMORIM | 5001101-66.2019.8.13.0718 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VIRGINÓPOLIS | Yes | No | No |
| LUCIMARA CASAROTTO | 0039100-26.2004.5.02.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LUCIMARA MASSARO CREMONEZ | 0081228-70.2019.8.16.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| LUCIMARA VIEIRA | 0020518-27.2019.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUCIMARA VIEIRA | 0020893-28.2019.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUCIMEIRE APARECIDA PEREIRA GAMES | 1001385-16.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| LUCIMEIRE BARROS GONCALVES MORIZAKI | 0800011-58.2020.8.12.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FÁTIMA DO SUL | Yes | No | No |
| LUCINEI ARAUJO BISPO | 1001233-83.2018.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LUCINEI MAXIMO DA SILVA | 1002132-40.2015.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LUCINEIA MOREIRA SOUZA | 7000678-91.2020.8.22.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JI-PARANÁ | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUCINEIA MOREIRA SOUZA | 7000678-91.2020.8.22.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JI-PARANÁ | Yes | Yes | No |
| LUCINEIA MORELI MACHADO | 1013884-78.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCINEIA TEREZINHA AMARAL DA SILVEIRA | 0000645-64.2011.5.04.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | No | Yes | Yes |
| LUCINEIDE ALEXANDRE DA SILVA | 0327308-66.2019.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUCINEIDE CAPELINI LEANDRO | 0003787-07.2019.8.16.0113 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MARIALVA | Yes | No | No |
| LUCINEIDE DA SILVA SANTOS | 1002060-10.2016.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LUCINEIDE DOS SANTOS ARAUJO | 0805167-45.2019.8.18.0123 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PARNAÍBA | Yes | No | No |
| LUCINETE FERREIRA DE SOUZA DE LIMA | 7000536-02.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUCINEUMA ROCHA OLIVEIRA LIMA | 0000052-60.2020.8.05.0137 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JACOBINA | Yes | No | No |
| LUCIO ANDRADE SALES | 0067573-42.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCIO APARECIDO PEREIRA | 0226400-43.2006.5.02.0045 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| LUCIO CARLOS MALTA CABRAL | 0000343-95.2020.8.17.8230 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARUARU | Yes | No | No |
| LUCIO CESAR CUNHA | 1006165-45.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUCIO DEBARBA | 5000090-77.2019.8.21.0039 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VIAMÃO | Yes | No | No |
| LUCIO DEBARBA E OUTROS | 5000190-32.2019.8.21.0039 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VIAMÃO | Yes | No | No |
| LUCIO FARIA DA COSTA | 1002285-12.2016.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LUCIO FARIA DA COSTA | 1001520-07.2017.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LUCIO FERNANDO PENHA FERREIRA | 0801516-66.2019.8.10.0013 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LUCIO FLAVIO DE FREITAS PEREIRA | 0000854-60.2019.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUCIO FLAVIO NUNES COELHO | 0709026-63.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUCIO MARCIANO DE SOUZA | 1000104-28.2019.8.11.0098 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ESPERIDIÃO | Yes | No | No |
| LUCIO NERI MACIEL NETO | 0324906-12.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LUCIO NERI MACIEL NETO | 0324906-12.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LUCIO RODRIGUES FIGUEIREDO | 5155591-84.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUCIOLA DAMASCENA SANTOS | 0054407-40.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUCIRENE RIBEIRO DOS SANTOS | 9002168-29.2019.8.21.0086 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CACHOEIRINHA | Yes | No | No |
| LUCIRLENE ALVES COELHO | 0005511-59.2019.8.06.0134 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NOVO ORIENTE | Yes | No | No |
| LUCIVALDO ALVES BEZERRA | 0802456-81.2019.8.20.5112 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF APODI | Yes | No | No |
| LUCIVALDO ALVES RODRIGUES | 1000002-98.2020.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUCIVALDO DIAS BEZERRA | 0000676-71.2019.5.10.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUCIVAM DOS SANTOS ALMEIDA | 7006755-31.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUCIVANIA ALVES DE LIMA | 1002219-68.2016.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUCRESIA GUIMARAES CHAVES | 5120039-06.2020.8.09.0133 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF POSSE | Yes | No | No |
| LUCY CLEIDE DA SILVVA AMORIM | 1002036-14.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| LUCY MARI DE ALMEIDA NOVICKI | 5000734-47.2020.8.24.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FRAIBURGO | Yes | No | No |
| LUCY TAMURA ITIMURA | 0040144-89.2019.8.16.0014 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF LONDRINA | Yes | No | No |
| LUCYANA MARIA FERREIRA GOMES | 0709717-50.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUCYANE ADIENE SILVA | 0632224-45.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| LUCYELLE RIBEIRO DE MESQUITA | 0701645-37.2020.8.07.0005 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| LUCYELLE RIBEIRO DE MESQUITA | 0701645-37.2020.8.07.0005 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| LUCYETE MAIO SILVA | 7021111-36.2017.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUCYLLA OLIVEIRA DA SILVA | 0002548-20.2020.8.05.0248 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SERRINHA | Yes | No | No |
| LUDIMILLA RESENDE GONCALVES | 5679193-81.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUDIMILLA TALITA SILVA | 0713290-48.2019.8.07.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUDMILA BERMUDEES MATOS | 32.001.004.20-0008412 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CARIACICA | Yes | No | No |
| LUDMILA BERMUDEES MATOS | 32.001.004.20-0008412 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CARIACICA | Yes | No | No |
| LUDMILA BONFIM ALVES DE JESUS PEREIRA | 0709335-43.2018.8.07.0020 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUDMILA GARCIA LEITE | 0645329-97.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| LUDMILA HAUSSLER | 0087150-92.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| LUDMILA MORETTO SBARZI GUEDES | 7050412-57.2019.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUDMILA MUNIZ ALVES | 0006466-04.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| LUDMILA QUEIROZ CABRAL COSTA | 5035621-63.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LUDMILA QUEIROZ CABRAL COSTA | 5035621-63.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LUDMILA SOUZA OLIVEIRA DE JESUS | 0134148-66.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUDMILLA CASTRO DE ABREU | 0856122-85.2016.8.10.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LUDMILLA MARIA FEITOSA MOREIRA DA SILVA | 0808917-97.2017.8.14.0006 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| LUDMILLA REZENDE CARVALHO | 5085230-42.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| LUDMILLA REZENDE CARVALHO | 5085230-42.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| LUDMYLA FULGONI DE ARAUJO COSTA | 52.001.023.20-0011818 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUDMYLA FULGONI DE ARAUJO COSTA | 52.001.023.20-0011818 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUELSON JUNIO PIRES RODRIGUES | 0001512-82.2017.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUIGI MALENA | 0027789-13.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| LUIS ADAN ESPINOZA | 1008714-28.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIS ADRIANO BIGATAO SCARIN | 1003787-14.2019.8.26.0306 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUIS ALBERTO MARTINS DA SILVA | 9004710-27.2019.8.21.0019 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| LUIS ALIPIO CARNEIRO | 0000870-35.2020.8.26.0005 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIS ANTONIO ALVES DE OLIVEIRA | 1004944-37.2016.8.26.0529 | CIVIL LITIGATION - CREW | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIS ANTONIO CEZARINO SOUZA | 35.001.003.20-1364447 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIS ANTONIO DA SILVA DELFINO | 9000532-38.2020.8.21.0039 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VIAMÃO | Yes | No | No |
| LUIS ANTONIO DE OLIVEIRA | 0010922-26.2015.5.01.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| LUIS ANTONIO DE PINHO | 0001796-11.2020.8.01.0070 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| LUIS ANTONIO DE PINHO | 0001796-11.2020.8.01.0070 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| LUIS ANTONIO MOPI LAFUENTE | 7011533-44.2020.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUIS ANTONIO ORTELLADO GOMEZ ZELADA | 5035088-44.2019.8.13.0702 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| LUIS ANTONIO VELANI | 1018466-48.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LUIS ANTONIO VINCIGUERRA | 0000092-58.2013.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LUIS AUGUSTO ABREU | 5000267-27.2019.8.13.0439 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MURIAÉ | Yes | No | No |
| LUIS AUGUSTO FERREIRA | 1014656-67.2019.8.26.0037 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARARAQUARA | Yes | No | No |
| LUIS AUGUSTO MORAIS CORDEIRO | 5010457-96.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUIS CARLOS AMARAL CASTRO | 1000360-07.2020.8.26.0457 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PIRASSUNUNGA | Yes | No | No |
| LUIS CARLOS BARBOSA DOS SANTOS | 5000493-44.2019.8.13.0629 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOÃO NEPOMUCENO | Yes | No | No |
| LUIS CARLOS BIZERRA DA SILVA | 0800807-67.2017.8.15.0981 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF QUEIMADAS | Yes | No | No |
| LUIS CARLOS FERNANDES DA SILVA | 0000891-29.2014.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| LUIS CARLOS MARONI | 9072116-22.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LUIS CARLOS MORAIS DE FREITAS | 0015889-46.2012.8.06.0158 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RUSSAS | Yes | No | No |
| LUIS CARLOS PEDROSA | 1001125-98.2015.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LUIS CARLOS ROCHA TEIXEIRA | 0803096-87.2019.8.10.0060 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TIMON | Yes | No | No |
| LUIS CARLOS XAVIER | 1002014-41.2017.5.02.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| LUIS CATUIBA DA SILVA | 0001227-65.2017.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUIS CESAR SCHNEIDER ROSARIO | 0002663-37.2019.8.16.0194 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUIS CLAUDIO ROSA DA CONCEICAO | 0020518-39.2019.5.04.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUIS EDUARDO CHARLES PAGOTTO | 0041608-11.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIS EDUARDO DA SILVA FERREIRA | 0001046-66.2018.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUIS EDUARDO DE ARAUJO LIMA DA COSTA | 0058989-06.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LUIS EDUARDO DE ARAUJO LIMA DA COSTA | 0058989-06.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LUIS EDUARDO DO VALE D OLIVEIRA | 3000431-80.2018.8.06.0075 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF EUSÉBIO | Yes | No | No |
| LUIS EDUARDO FACHETTI DE OLIVEIRA | 5004287-16.2019.8.08.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF COLATINA | Yes | No | No |
| LUIS EMILIO PINHEIRO NAVES | 5034227-21.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUIS ENRIQUE PEREIRA CASTRO | 0000677-96.2020.8.05.0201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO SEGURO | Yes | Yes | No |
| LUIS ENRIQUE PEREIRA CASTRO | 0000677-96.2020.8.05.0201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO SEGURO | Yes | Yes | No |
| LUIS FABIANO ASSUNCAO MOURA | 52.006.011.20-0002952 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JATAÍ | Yes | No | No |
| LUIS FABIANO GOMES DE OLIVEIRA | 1015854-08.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIS FELIPE DE ANDRADE | 5037451-64.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUIS FELIPE DE MIRANDA LACERDA | 0142619-71.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUIS FELIPE DE MIRANDA LACERDA | 0211194-34.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUIS FELIPE ESTEVES DA SILVA | 5004594-24.2019.8.13.0145 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| LUIS FELIPE FONTOURA CALIL | 0009055-45.2020.8.19.0203 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIS FELIPE NOVAES JUNQUEIRA FRANCO | 1039610-31.2019.8.26.0506 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| LUIS FELIPE SAD GROSSI | 0304440-76.2018.8.24.0038 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOINVILLE | Yes | No | No |
| LUIS FELIPE SALEK DICK | 1002740-72.2019.8.26.0704 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIS FELIPE SALOMAO FILHO | 0057360-84.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIS FELIPE SEFFRIN | 1014895-37.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIS FELIPE WOYCEICHOSKI | 0001598-73.2014.5.10.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| LUIS FELIPPE ARAUJO RIBEIRO POGGIALI GASPARONI | 5000839-42.2020.8.13.0699 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBÁ | Yes | No | No |
| LUIS FERNANDO AMATO ANGELINI | 5007180-02.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| LUIS FERNANDO AMATO ANGELINI | 5007180-02.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| LUIS FERNANDO ARAUJO JUNIOR | 5009551-20.2017.8.13.0701 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERABA | Yes | No | No |
| LUIS FERNANDO ARROBAS MARTINS | 1007836-06.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIS FERNANDO BALESTERO BRUNNER | 0000408-91.2014.5.02.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LUIS FERNANDO DA SILVA | 1000781-13.2017.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LUIS FERNANDO DA SILVA SOARES | 9004029-45.2019.8.21.0023 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO GRANDE | Yes | No | No |
| LUIS FERNANDO DE ARAUJO SCHNEIDER PADILLA | 1026742-41.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIS FERNANDO FREITAS DE LIMA | 0062068-70.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUIS FERNANDO GARCIA DOS SANTOS | 1001416-02.2018.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUIS FERNANDO GUERREIRO GONCALVES | 5000114-08.2019.8.21.0039 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VIAMÃO | Yes | No | No |
| LUIS FERNANDO MARTINS GONCALVES | 5022523-11.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUIS FERNANDO MARTINS GONCALVES | 5022523-11.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LUIS FERNANDO RAVAGNANI | 1003366-53.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LUIS FERNANDO SERAGIOLLI | 1001272-06.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUIS FERNANDO SERAGIOLLI | 1001271-21.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUIS FERNANDO SILVA | 33.001.049.20-0018136 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIS FERNANDO SILVA DOS SANTOS | 0059608-13.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUIS FERNANDO ZUTINI | 35.001.003.20-1278210 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIS FILIPE RACHE SOARES | 0001068-36.2020.8.16.0204 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUIS FRANCISCO SCHMID BONILLA | 0011431-51.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| LUIS GONZALO GOMEZ BARRETO | 5028310-48.2020.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUIS GUILHERME MARTINHAO GIMENES | 5532955-30.2018.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUIS GUSTAVO ANDRADE FRAGA | 0222383-09.2019.8.05.0001 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUIS GUSTAVO BARRETO TOME | 1013711-46.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIS GUSTAVO NORMAND VENTURA | 5027067-42.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LUIS GUSTAVO NORMAND VENTURA | 5027067-42.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LUIS GUSTAVO RIBEIRO SOARES | 1004383-87.2020.8.26.0071 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BAURU | Yes | No | No |
| LUIS GUSTAVO RODRIGUES FLORES | 0020395-28.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUIS GUSTAVO ROMERO MUDENUTI | 0030532-93.2020.8.16.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LONDRINA | Yes | No | No |
| LUIS HELENO DE MENEZES E SOUZA | 3003063-67.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LUIS HENRIQUE BASILIO | 0002745-42.2012.5.02.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LUIS HENRIQUE DE MEDEIROS DANTAS | 0822755-15.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| LUIS HENRIQUE DE OLIVEIRA BRITO | 0800201-34.2020.8.10.0153 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LUIS HENRIQUE DE OLIVEIRA TIBURCIO | 5000097-95.2020.8.13.0188 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOVA LIMA | Yes | Yes | No |
| LUIS HENRIQUE DE OLIVEIRA TIBURCIO | 5000097-95.2020.8.13.0188 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOVA LIMA | Yes | Yes | No |
| LUIS HENRIQUE GUERRA FILHO | 0010731-64.2015.5.15.0106 | INDIVIDUAL LABOR CLAIM | 2ª VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| LUIS HENRIQUE MERCES DOS SANTOS JUNIOR | 0006969-72.2020.8.05.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| LUIS HENRIQUE MOREIRA | 0045824-36.2019.8.16.0182 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUIS HENRIQUE VEIT | 5013143-11.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LUIS HENRIQUE VIEIRA BASTOS DE OLIVEIRA | 0005292-30.2020.8.19.0205 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LUIS HENRIQUE VIEIRA BASTOS DE OLIVEIRA | 0005292-30.2020.8.19.0205 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUIS JORGE DE ARRUDA ROSAS | 0600178-66.2020.8.04.0015 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| LUIS LEANDRO ALVES | 1000890-43.2015.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LUIS MAGNO COSTA NETO | 0800301-77.2020.8.10.0059 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DE RIBAMAR | Yes | No | No |
| LUIS MANSUETO MELO AGUIAR | 0700087-68.2020.8.01.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TARAUACÁ | Yes | No | No |
| LUIS MARCELO VIEIRA MELO | 1066434-84.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIS MARIO ALVES CORREA | 0020766-50.2019.5.04.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUIS MIGUEL FARIA DE ALMEIDA | 0012232-80.2017.5.15.0042 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUIS NELSON GONZALEZ COCCO JUNIOR | 0010015-19.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | Yes | No |
| LUIS NELSON GONZALEZ COCCO JUNIOR | 0010015-19.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | Yes | No |
| LUIS PAULO DA SILVA E SOUZA | 5010906-54.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUIS RICARDO AMADOR COSTA | 0001915-05.2019.8.16.0194 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUIS RICARDO FELGA ELEUTERIO | 5000868-36.2020.8.13.0362 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO MONLEVADE | Yes | No | No |
| LUIS ROBERTO DE SOUZA SA | 0803515-18.2020.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | Yes | No |
| LUIS ROBERTO DE SOUZA SA | 0803515-18.2020.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | Yes | No |
| LUIS ROBERTO LOPES DA COSTA | 0000823-55.2019.5.11.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUIS ROBERTO LOUZADA BALDUCCI | 1099064-93.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIS SAULO SOUSA SANTOS | 0800072-20.2020.8.10.0059 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DE RIBAMAR | Yes | No | No |
| LUIS SERGIO BARBOSA | 9000155-54.2019.8.21.0087 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO BOM | Yes | No | No |
| LUIS SERGIO FERREIRA | 9000367-60.2018.8.21.0071 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF TAQUARI | Yes | No | No |
| LUIS TAINAN KRAETZIG | 0020502-46.2018.5.04.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUIS VALDENOR PINHEIROS FILHO | 1000329-55.2020.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUIS VIEIRA DA SILVA | 0024316-87.2017.5.24.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPO GRANDE - MS | Yes | Yes | No |
| LUIS VITOR MEDEIROS LUSTOSA BARBOSA | 0800653-23.2019.8.18.0164 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TERESINA | Yes | No | No |
| LUIS WAGNER SILVA | 0001996-42.2020.8.16.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ALMIRANTE TAMANDARÉ | Yes | Yes | No |
| LUIS WAGNER SILVA | 0000913-88.2020.8.16.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ALMIRANTE TAMANDARÉ | Yes | No | No |
| LUIS WAGNER SILVA | 0001996-42.2020.8.16.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ALMIRANTE TAMANDARÉ | Yes | Yes | No |
| LUISA ANGELICA SALES | 0014953-23.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| LUISA CAMPOLINA ALMEIDA | 5003521-55.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUISA CARVALHO MITCZUK | 0005375-02.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUISA CENSI PEREIRA | 1056832-69.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUISA CLAUDIA MENDES RIBEIRO | 0700122-95.2019.8.02.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| LUISA COMERLATO JARDIM | 9003440-41.2019.8.21.0027 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| LUISA CURTY RIBEIRO COSTA | 5019684-40.2020.8.09.0051 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF GOIÂNIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUISA GUEDES DE OLIVEIRA | 0306946-36.2019.8.24.0023 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LUISA GUERRA BRANDAO | 5038334-11.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LUISA GUERRA BRANDAO | 5038334-11.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| LUISA GUERRA PIMENTEL | 5612418-21.2018.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUISA HELENA LOPES VALLADAO SOUZA | 33.001.035.20-0017157 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUISA HELENA LOPES VALLADAO SOUZA | 33.001.035.20-0017157 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUISA MARIA CABEZAS URBANO | 0003276-12.2012.5.02.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LUISA MAZZINI BABY | 1000890-73.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUISA MESQUITA DE ANDRADE BATISTA | 0018912-15.2018.8.13.0604 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTO ANTÔNIO DO MONTE | Yes | No | No |
| LUISA NEUENSCHWANDER DO NASCIMENTO | 0880518-97.2019.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| LUISA PERES BERKEMBROCK | 0647849-30.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| LUISA PETERMANN | 5003649-63.2019.8.24.0005 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| LUISA RENATA RITZMANN | 5007396-54.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LUISA RODRIGUES NETO | 0007321-66.2019.8.16.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARAPONGAS | Yes | No | No |
| LUISA RODRIGUES TORRES | 33.001.035.20-0018509 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUISA RODRIGUES TORRES | 33.001.035.20-0018509 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUISA SEGABINAZZI STEPHANOU | 5021751-32.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LUISA WEBER BISOL | 3003000-42.2019.8.06.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| LUISA WEBER BISOL | 3003000-42.2019.8.06.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| LUIZ ABEL AMORIM DE ANDRADE | 3000105-11.2020.8.06.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LUIZ ACINDINO DA SILVA | 0010396-11.2016.5.15.0106 | INDIVIDUAL LABOR CLAIM | 2ª VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| LUIZ ADRIANO CAVALCANTE XAVIEL | 0814627-97.2018.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LUIZ ALBERT VIANA SCHROEDER | 0020043-79.2016.5.04.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUIZ ALBERTO DE CARVALHO GOMES FILHO | 0808921-20.2020.8.14.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | No | No |
| LUIZ ALBERTO DO NASCIMENTO SILVA | 0100964-92.2018.5.01.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUIZ ALBERTO PUPP | 0011272-16.2013.5.01.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| LUIZ ALBERTO SUARES ARAUJO | 0800141-44.2018.8.10.0052 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PINHEIRO | Yes | No | No |
| LUIZ ALBERTO TEIXEIRA PINTO JR | 0005565-31.2012.8.14.0301 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF BELÉM | Yes | No | No |
| LUIZ ALMIR LUNIERE FONSECA | 0629969-17.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| LUIZ ALVARES CAMPOS | 1005795-08.2019.8.11.0006 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CÁCERES | Yes | No | No |
| LUIZ ALVARO RODRIGUES DE OLIVEIRA | 1001065-92.2017.5.02.0468 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUIZ ANDRE DE OLIVEIRA COLARES | 0004532-58.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MACAPÁ | Yes | No | No |
| LUIZ ANDRE GONCALVES CRIALES | 1020213-09.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ ANDRE RUPP DA CRUZ SECCO | 0006547-53.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZ ANDREATA GANDIN | 0001738-96.2020.8.16.0035 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| LUIZ ANTONIO ALENCAR | 1011639-60.2019.8.26.0348 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MAUÁ | Yes | No | No |
| LUIZ ANTONIO ALVES DE CARVALHO | 1001011-23.2019.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LUIZ ANTONIO CARNEIRO LAGES | 0002999-88.2015.8.02.0091 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MACEIÓ | Yes | No | No |
| LUIZ ANTONIO COSTA LEMOS | 1002698-13.2020.8.26.0405 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OSASCO | Yes | No | No |
| LUIZ ANTONIO DE ALBUQUERQUE VILANOVA FILHO | 0804983-05.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| LUIZ ANTONIO DE ALBUQUERQUE VILANOVA FILHO | 0804983-05.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| LUIZ ANTONIO DE ALMEIDA JUNIOR | 0000065-53.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZ ANTONIO DE SOUZA SILVEIRO | 5118603-84.2020.8.09.0012 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| LUIZ ANTONIO FIGUEIREDO PONTUAL | 0005912-67.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| LUIZ ANTONIO LEMOS JUNIOR | 1016358-76.2019.8.11.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LUIZ ANTONIO MAROSTICA | 1007216-37.2019.8.11.0037 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PRIMAVERA DO LESTE | Yes | No | No |
| LUIZ ANTONIO MARTELLO | 0300011-34.2016.8.24.0039 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LAGES | Yes | No | No |
| LUIZ ANTONIO ROTONELI MIGUEL | 5614286-97.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUIZ ANTONIO STIVAL MILHOMENS | 5151780-64.2019.8.09.0112 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NERÓPOLIS | Yes | No | No |
| LUIZ ARMANDO DE OLIVEIRA PINTO | 0009678-88.2019.8.26.0223 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF GUARUJÁ | Yes | No | No |
| LUIZ ARTHUR VALVERDE RODRIGUES ABI CHEDID | 09276/2020/CIP | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| LUIZ ASTOLFO RODRIGUES JUNIOR | 1000068-53.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LUIZ AUGUSTO BORBA DE OLIVEIRA | 0024283-56.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LUIZ AUGUSTO BUSCHMANN SETIM | 0002784-37.2014.5.02.0079 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| LUIZ AUGUSTO FELICIO WESTIN DE CARVALHO | 0016545-45.2020.8.19.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZ AUGUSTO FERREIRA DE ALMEIDA | 0002900-08.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZ AUGUSTO FOCHI GOLIN | 1007778-27.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| LUIZ AUGUSTO LEAO COSTA | 0005159-08.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUIZ AUGUSTO SANTOS RAMOS | 0095295-61.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZ AUGUSTO SCHUCH | 9002379-24.2019.8.21.0132 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SAPIRANGA | Yes | No | No |
| LUIZ AUGUSTO THOME | 1002239-72.2015.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| LUIZ AUGUSTO VIEIRA PINTO DA SILVA | 1007547-16.2020.8.26.0506 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| LUIZ BARBOZA DA SILVA | 1000358-77.2017.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - ZONA SUL | Yes | Yes | No |
| LUIZ BERNARDO BIRBOJM | 1087177-15.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ BEZERRA DE OLIVEIRA | 0763534-90.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUIZ BLANC | 0006473-76.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LUIZ BUENO MIHICH FILHO | 1014560-26.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ BUENO MIHICH FILHO | 1014560-26.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ BULLIO NETO | 0828902-57.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| LUIZ CARLOS ALVES BEZERRA | 0600197-85.2020.8.01.0070 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| LUIZ CARLOS ALVES DA SILVA | 1001930-06.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUIZ CARLOS BARREIRA | 0100675-21.2018.5.01.0055 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUIZ CARLOS BATISTA DE CERQUEIRA | 1011380-02.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ CARLOS BATISTA DE CERQUEIRA | 1011380-02.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ CARLOS BATISTA FILHO | 0800517-50.2020.8.20.5106 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MOSSORÓ | Yes | Yes | No |
| LUIZ CARLOS BATISTA FILHO | 0800517-50.2020.8.20.5106 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MOSSORÓ | Yes | Yes | No |
| LUIZ CARLOS BATISTELLI | 1001075-29.2020.8.26.0011 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ CARLOS BOLOGNA | 0003999-68.2020.8.16.0056 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMBÉ | Yes | Yes | No |
| LUIZ CARLOS BOLOGNA | 0003999-68.2020.8.16.0056 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMBÉ | Yes | Yes | No |
| LUIZ CARLOS CAETANO FILHO | 1010862-12.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ CARLOS CALADO | 1001536-84.2014.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LUIZ CARLOS CANTANHEDE FERNANDES | 0848578-46.2016.8.10.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LUIZ CARLOS COVELO | 0001415-11.2020.8.26.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ CARLOS DA CRUZ | 1000062-14.2019.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LUIZ CARLOS DA SILVA | 5029725-39.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUIZ CARLOS DA SILVA | 0000917-06.2019.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUIZ CARLOS DA SILVA | 0011821-26.2015.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| LUIZ CARLOS DE OLIVEIRA ASSUMPCAO JUNIOR | 8015921-13.2019.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LUIZ CARLOS DE SOUZA | 0010429-90.2020.8.19.0205 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZ CARLOS DINIZ CALDEIRA BRANT | 0035909-03.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUIZ CARLOS DO NASCIMENTO | 1001945-87.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUIZ CARLOS DO NASCIMENTO | 0100769-07.2016.5.01.0065 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUIZ CARLOS DONATO | 1000798-89.2016.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LUIZ CARLOS DOS SANTOS | 5016885-34.2019.8.13.0702 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| LUIZ CARLOS GOMES CARLINI | 0002459-92.2013.5.02.0048 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LUIZ CARLOS GUIMARAES CAPASCIUTTI | 1001690-90.2019.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| LUIZ CARLOS HEIN | 0002553-38.2019.8.16.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUIZ CARLOS JUNIOR DA SILVA | 1001017-51.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUIZ CARLOS MANICA | 0014321-56.2019.8.16.0130 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PARANAVAÍ | Yes | No | No |
| LUIZ CARLOS MARQUES MACHADO | 0005560-12.2019.8.19.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPOS DOS GOYTACAZES | Yes | No | No |
| LUIZ CARLOS MENDES DE LIRA | 1000002-68.2015.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUIZ CARLOS MORENO DAS NEVES | 1001598-78.2020.8.26.0322 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LINS | Yes | No | No |
| LUIZ CARLOS PEREIRA | 0061320-61.2018.8.16.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LONDRINA | Yes | No | No |
| LUIZ CARLOS POMPERMAIER | 0001194-74.2017.5.09.0095 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUIZ CARLOS SANTANA DE FREITAS | 1008925-64.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ CARLOS SILVA DE OLIVEIRA | 0000307-66.2019.8.16.0195 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUIZ CARLOS SILVA MAGALHAES | 0842252-75.2018.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| LUIZ CARLOS SOUSA LIMA | 5028395-07.2018.8.13.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CONTAGEM | Yes | No | No |
| LUIZ CARNEIRO JUNIOR | 51.030.001.20-0000291 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CÁCERES | Yes | No | No |
| LUIZ CESAR BUCHMANN DULEBA | 0001054-67.2010.5.02.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| LUIZ CESAR GOMES LEITE | 21.001.042.20-0009101 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LUIZ CESAR GOMES LEITE | 21.001.042.20-0009101 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LUIZ CLAUDIO CORREA JUNIOR | 0002689-60.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| LUIZ CLAUDIO DA SILVA FERREIRA | 0004834-98.2020.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZ CLAUDIO DA SILVA JUNIOR | 0043716-74.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZ CLAUDIO DE ALMEIDA RIOS | 0007293-73.2020.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZ CLAUDIO DE OLIVEIRA JUNIOR | 1001767-90.2019.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| LUIZ CLAUDIO DIAS DE ALMEIDA | 1001066-83.2019.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | No | No |
| LUIZ CLAUDIO FERNANDES FAMADAS | 1001781-06.2016.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| LUIZ CLAUDIO FRANCO DE OLIVEIRA | 1001334-26.2013.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LUIZ CLAUDIO ISAAC FREIRE | 5019114-95.2018.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUIZ CLAUDIO LEMOS MOREIRA | 0014644-32.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUIZ CLAUDIO LOPES MOREIRA | 0007685-13.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LUIZ CLAUDIO LOPES MOREIRA | 0007685-13.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LUIZ CORDEIRO DA PAZ NETO | 0343300-83.2016.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| LUIZ CRUZ LENZI | 0000168-41.2015.8.21.0058 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NOVA PRATA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUIZ DANIEL DE SOUZA | 1002551-26.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| LUIZ DANIEL DE SOUZA | 1002551-26.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| LUIZ DAROS NETTO | 0001552-60.2017.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUIZ DE MELO MENDES | 0009423-85.2019.8.19.0204 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZ EDUARDO CUSTODIO BUENO MUNIZ BARRETTO | 1000672-57.2016.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LUIZ EDUARDO DA SILVA PINTO | 0000958-59.2017.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUIZ EDUARDO FERNANDES GUADELHA DE ALMEIDA | 0086767-43.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| LUIZ EDUARDO FONSECA MENEZES | 0623523-06.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| LUIZ EDUARDO MACHADO LOBO | 5032151-85.2019.8.09.0051 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUIZ EDUARDO NEIVA REGO FILHO | 0800739-97.2019.8.18.0162 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TERESINA | Yes | No | No |
| LUIZ EDUARDO ROCHA SEABRA | 0042888-70.2019.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LUIZ EDUARDO ROCHA SEABRA | 0042888-70.2019.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LUIZ EDUARDO SOARES MENESES | 0303730-60.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LUIZ EMANUEL ZOUAIN DA ROCHA | 0025521-13.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LUIZ ESTANISLAU DE FREITAS LEITE FILHO | 0805227-43.2020.8.14.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | Yes | No |
| LUIZ ESTANISLAU DE FREITAS LEITE FILHO | 0805227-43.2020.8.14.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | Yes | No |
| LUIZ EUGENIO PORTO SEVERO DA COSTA | 0004718-37.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZ FABIANO DOS SANTOS | 0656977-11.2019.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| LUIZ FABRICIO DO CARMO ROCHA | 1027892-37.2019.8.26.0506 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| LUIZ FELICIO JUNIOR | 0319952-20.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZ FELICIO JUNIOR | 0319952-20.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZ FELIPE ASSAD CALIARI | 0101975-23.2016.5.01.0076 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| LUIZ FELIPE ASSAD CALLARI | 0010092-81.2014.5.01.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| LUIZ FELIPE BISSOLI VIVEIROS | 1002222-02.2020.8.26.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ FELIPE CHAGAS CARVALHO MACHADO | 1026541-49.2020.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ FELIPE DE CARVALHO KOZMA | 5004614-40.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LUIZ FELIPE DIOGENES DE SOUZA | 0605567-16.2018.8.01.0070 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| LUIZ FELIPE GUERGOLETTE | 0015928-30.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| LUIZ FELIPE JABUR | 0002209-54.2019.8.26.0493 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF REGENTE FEIJÓ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUIZ FELIPE LEAL CHICHIERCHIO DA SILVA | 0009207-17.2020.8.19.0002 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| LUIZ FELIPE LEAL CHICHIERCHIO DA SILVA | 0009207-17.2020.8.19.0002 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| LUIZ FELIPE OLIVEIRA LEAL | 0010519-54.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| LUIZ FELIPE SANA | 9078575-40.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LUIZ FELIPE SANTOS PASSOS PEIXOTO | 0010752-45.2018.8.19.0212 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NITERÓI | Yes | No | No |
| LUIZ FELIPE VASCONCELOS DE FARIA | 0049437-07.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZ FELLIPE SERRA DE ALMEIDA | 0001690-19.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZ FELLIPPE DE SOUZA MARINO | 1032258-03.2019.8.26.0577 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| LUIZ FERNANDO ABREU | 0300611-98.2016.8.24.0057 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTO AMARO DA IMPERATRIZ | Yes | No | No |
| LUIZ FERNANDO BARBOSA | 0011300-36.2019.8.19.0212 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF NITERÓI | Yes | No | No |
| LUIZ FERNANDO BASTOS RAMOS | 0010723-65.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUIZ FERNANDO CARLSEN DE CAMARGO JUNIOR | 1001356-13.2015.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LUIZ FERNANDO COUTINHO KRAUSE | 1004823-23.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| LUIZ FERNANDO COUTINHO KRAUSE | 1004823-23.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| LUIZ FERNANDO CRAZOVES DE ALMEIDA | 0141700-40.2005.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LUIZ FERNANDO DA CUNHA ROCHA | 5002228-98.2019.8.24.0082 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LUIZ FERNANDO DE FABINHO ARAUJO LIMA | 0007654-79.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| LUIZ FERNANDO DE SOUZA | 0019886-43.2019.8.16.0019 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| LUIZ FERNANDO DE SOUZA (1) | 0010898-60.2014.5.15.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| LUIZ FERNANDO DE SOUZA FERNANDES | 7003639-17.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUIZ FERNANDO EGASHIRA FERREIRA | 1028712-03.2019.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| LUIZ FERNANDO FORTES DE CAMARGO | 0016457-03.2019.8.16.0170 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TOLEDO | Yes | No | No |
| LUIZ FERNANDO GIORGIS LIMA MIRCO | 0005782-40.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LUIZ FERNANDO GIORGIS LIMA MIRCO | 0005782-40.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LUIZ FERNANDO GUERRA E OUTRO | 0010139-29.2016.8.16.0131 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PATO BRANCO | Yes | No | No |
| LUIZ FERNANDO LEAL VIEIRA | 1000417-37.2018.5.02.0708 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | No | No |
| LUIZ FERNANDO MARTINS DE CARVALHO | 5024404-23.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUIZ FERNANDO MOTTA | 0215429-54.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZ FERNANDO OLIVEIRA | 1000001-17.2019.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LUIZ FERNANDO OLIVEIRA JUNQUEIRA | 0011515-34.2013.5.18.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GOIÂNIA | Yes | Yes | No |
| LUIZ FERNANDO QUEIROZ MESQUITA FIGUEIRAS | 0011290-60.2013.5.01.0080 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUIZ FERNANDO RUCK CASSIANO | 1013817-23.2019.8.26.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ FERNANDO SILVA DO NASCIMENTO | 0100224-79.2017.5.01.0071 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 1ª REGIÃO | Yes | Yes | No |
| LUIZ FERNANDO TEIXEIRA SALGADO | 7007631-83.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUIZ FERNANDO TONI DA SILVA | 0011350-55.2019.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUIZ FERNANDO VELOSO | 5009101-37.2019.8.13.0433 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MONTES CLAROS | Yes | No | No |
| LUIZ FERNANDO VILELA LEITE | 5069969-10.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUIZ FERRAZ FILHO | 0024635-21.2012.8.18.0140 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| LUIZ FERRIANI NOGUEIRA | 1074465-90.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ FILHO ANTONIO DA SILVA | 1000376-76.2020.8.11.0004 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BARRA DO GARÇAS | Yes | Yes | No |
| LUIZ FILHO ANTONIO DA SILVA | 1000376-76.2020.8.11.0004 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BARRA DO GARÇAS | Yes | Yes | No |
| LUIZ FLAVIO FILIZZOLA D URSO | 1000791-06.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ FRANCISCO DE SOUZA | 0316641-10.2015.8.24.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMBORIÚ | Yes | No | No |
| LUIZ GABRIEL GOES BEZERRA | 0619067-13.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| LUIZ GABRIEL VEBER | 0806151-27.2020.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| LUIZ GONCALVES BASTIAN PINTO | 1000727-93.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ GONCALVES DOS SANTOS | 1003123-57.2013.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LUIZ GONZAGA LEITE SILVA | 0700605-84.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUIZ GONZAGA LEITE SILVA | 0700605-84.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUIZ GONZAGA LOPES | 0056803-29.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| LUIZ GUILHERME CAMARGO RODRIGUES | 0048856-82.2018.8.21.0008 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF CANOAS | Yes | No | No |
| LUIZ GUILHERME CAMARGO RODRIGUES | 0048856-82.2018.8.21.0008 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF CANOAS | Yes | No | No |
| LUIZ GUILHERME DE ALMEIDA MOREIRA | 0018722-79.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZ GUILHERME DE MELO BORGES | 5020782-33.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUIZ GUILHERME MATTOS | 0000463-53.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUIZ GUILHERME MATTOS | 0000798-72.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUIZ GUSTAVO ANTONIO SILVA BICHARA | 0051252-49.2014.8.19.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZ GUSTAVO BARBOSA DE SOUZA FRANCA | 0638297-33.2019.8.04.0015 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| LUIZ GUSTAVO BARBOSA SILVA | 5033395-56.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUIZ GUSTAVO DOS SANTOS | 1003373-18.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ GUSTAVO GARCIA COSTA | 1065123-58.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ GUSTAVO LIMA DE ALMEIDA | 5005677-43.2019.8.13.0188 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| LUIZ GUSTAVO MARALDI NOZELLA | 1040933-74.2019.8.26.0602 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SOROCABA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUIZ GUSTAVO SANTOS PIRES | 1000525-04.2020.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUIZ HENRIQUE BARBOSA NUNES | 0631758-51.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| LUIZ HENRIQUE CARLETTI MAIURI | 3002371-68.2019.8.06.0003 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LUIZ HENRIQUE CASTELO DE SOUZA | 0621177-74.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| LUIZ HENRIQUE CORDEIRO VIANA | 0005255-47.2019.8.21.0022 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PELOTAS | Yes | No | No |
| LUIZ HENRIQUE DA SILVA | 5005141-33.2020.8.24.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALHOÇA | Yes | No | No |
| LUIZ HENRIQUE DA SILVA ALVES | 0000655-86.2019.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUIZ HENRIQUE DA SILVA ALVES | 0000654-04.2019.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUIZ HENRIQUE DA SILVA ALVES | 0000656-71.2019.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUIZ HENRIQUE DA SILVA CARNEIRO | 0807892-46.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| LUIZ HENRIQUE DE JESUS NASCIMENTO | 1001670-26.2014.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LUIZ HENRIQUE DOS SANTOS | 0000561-44.2012.5.02.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| LUIZ HENRIQUE FRANCO JUNIOR | 9020439-03.2019.8.13.0024 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUIZ HENRIQUE GONÇALVEZ RABELO | 5574336-18.2018.8.09.0051 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUIZ HENRIQUE LAVISO RODRIGUES | 50.028.001.20-0000106 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF APARECIDA DO TABOADO | Yes | No | No |
| LUIZ HENRIQUE LAVISO RODRIGUES | 50.028.001.20-0000106 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF APARECIDA DO TABOADO | Yes | No | No |
| LUIZ HENRIQUE MELO DE OLIVEIRA | 0002305-15.2020.8.19.0207 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZ HENRIQUE MEMLAK | 0020123-32.2018.5.04.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUIZ HENRIQUE MOSER | 5000811-95.2020.8.24.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRUSQUE | Yes | No | No |
| LUIZ HENRIQUE NEVES DAMASCENO | 2351333-62.2006.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUIZ HENRIQUE RAMADAM PARRO | 1001219-66.2018.8.26.0142 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF COLINA | Yes | No | No |
| LUIZ HENRIQUE SOUSA PEREIRA | 0000836-89.2016.5.10.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| LUIZ HENRIQUE VIEIRA | 5098411-13.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| LUIZ HENRIQUE VIEIRA | 5098411-13.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| LUIZ JORGE PICCINI | 1014264-55.2019.8.11.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| LUIZ JOSE DA SILVA | 0000164-32.2017.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| LUIZ JOSE DA SILVA | 1001356-98.2019.5.02.0314 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| LUIZ JOSE SIQUEIRA | 5113831-29.2018.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUIZ KLEBER DUARTE DE SOUSA | 5238110-53.2019.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUIZ LINDOLFO DA SILVA | 0001311-61.2013.5.06.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| LUIZ LINO DE ARAUJO | 0003304-64.2020.8.27.2722 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GURUPI | Yes | No | No |
| LUIZ LUCIO PATRONE | 0005439-19.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| LUIZ MANOEL ALVES BARBOSA | 1001580-65.2019.8.26.0363 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MOGI MIRIM | Yes | No | No |
| LUIZ MANOEL DE ALBUQUERQUE MOTTA | 0101754-38.2016.5.01.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| LUIZ MANOEL GOMES JUNIOR | 1002147-80.2020.8.26.0066 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BARRETOS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUIZ MANOEL GOMES JUNIOR | 1002147-80.2020.8.26.0066 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BARRETOS | Yes | Yes | No |
| LUIZ MARCELO MOREIRA | 1004215-55.2019.8.26.0157 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUBATÃO | Yes | No | No |
| LUIZ MARCELO PEIXOTO FERNANDES | 0000472-30.2014.5.05.0039 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| LUIZ MARIANO BRIDI | 1000125-36.2019.8.11.0055 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TANGARÁ DA SERRA | Yes | No | No |
| LUIZ MAURICIO ZACOUTEGUY | 0020850-42.2014.5.04.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| LUIZ MESQUITA DA SILVA | 0007190-71.2019.8.17.8223 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OLINDA | Yes | No | No |
| LUIZ MIGUEL GONCALVES | 0014395-23.2018.8.19.0208 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZ MIROSKI | 0301528-52.2015.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TRINDADE | Yes | No | No |
| LUIZ OTAVIO STEFANELLI POTSCH | 0715213-87.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUIZ OTAVIO VIGNOLLI | 0001758-20.2020.8.26.0032 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARAÇATUBA | Yes | Yes | No |
| LUIZ OTAVIO VIGNOLLI | 0001758-20.2020.8.26.0032 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARAÇATUBA | Yes | Yes | No |
| LUIZ PAULO BURCKAUSER | 1013775-56.2019.8.26.0016 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ PAULO CAMPOS | 1001901-40.2016.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LUIZ PAULO DAHER MONTEIRO ABRAO NOGUEIRA | 5094634-20.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUIZ PAULO DE SOUSA | 1066870-74.2018.8.13.0702 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| LUIZ PAULO DE SOUZA | 0000447-65.2019.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUIZ PAULO GOULART DE ANDRADE | 1004701-83.2020.8.26.0196 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCA | Yes | No | No |
| LUIZ PAULO LOPES DA SILVA | 0001823-20.2020.8.17.8227 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| LUIZ PAULO MEDEIROS COUTINHO | 0802285-83.2020.8.12.0110 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| LUIZ PAULO RODRIGUES MIRANDA | 35.001.003.20-1150903 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ PAULO SANTOS DA HORA | 0000090-95.2013.5.05.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| LUIZ PEREIRA SILVA JUNIOR | 1000336-98.2020.8.11.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ALTO GARÇAS | Yes | No | No |
| LUIZ PERES QUEVEDO FILHO | 0016291-40.2018.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| LUIZ PIRES DE ANDRADE | 1001366-61.2018.5.02.0708 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LUIZ PIRES DE CARVALHO NETO | 0657481-80.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| LUIZ QUINDERE MARQUES | 0016420-77.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZ RAFAEL TOBIAS | 1024408-61.2019.8.26.0361 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MOGI DAS CRUZES | Yes | No | No |
| LUIZ RENATO BEHRENS | 0028641-52.2019.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUIZ RENATO GUARALDI COUTO | 0331143-62.2019.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LUIZ RENATO GUARALDI COUTO | 0331143-62.2019.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUIZ RENATO OLIVEIRA JORGE HAULY | 0012496-03.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| LUIZ RICARDO FERNANDES TEIXEIRA | 0011044-11.2019.5.03.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUIZ ROBERTO CASSAB MOUSINHO | 1119265-09.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ ROBERTO E JESUS MAGARI | 00586/2020/CIP | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| LUIZ ROBERTO GOMES DE SOUZA | 0157300-69.2003.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LUIZ ROBERTO KERN | 0001479-67.2017.5.09.0095 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUIZ ROBERTO LEITE DA SILVA | 0736664-53.2019.8.07.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUIZ ROBERTO MACHADO CARDOSO | 1018664-91.2019.8.26.0068 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARUERI | Yes | No | No |
| LUIZ ROBERTO MILHORINI | 0010066-14.2016.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUIZ RODOLFO LISCIO PEDROTTI | 9005033-52.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LUIZ RODRIGO COIMBRA BERGANTIN | 0001393-50.2020.8.16.0191 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUIZ RODRIGO MATTOS CARVALHO | 0011657-64.2019.8.19.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| LUIZ ROGERIO VELOSO | 0001253-64.2017.5.12.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUIZ ROMA DE VIVEIROS | 1002220-32.2020.8.26.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| LUIZ ROMA DE VIVEIROS | 1002220-32.2020.8.26.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| LUIZ SERGIO DE VASCONCELOS JUNIOR | 0704933-57.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUIZ SERGIO LADEIRA AMANTEA | 1014575-92.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZ SERGIO NASCIMENTO DOS SANTOS | 0628033-54.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| LUIZ SOARES DA SILVA | 1000355-29.2015.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LUIZ THYAGUZ MACHADO | 5069685-29.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LUIZ TRAMONZIN | 9000166-81.2020.8.21.0044 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ENCANTADO | Yes | Yes | No |
| LUIZ TRAMONZIN | 9000166-81.2020.8.21.0044 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ENCANTADO | Yes | Yes | No |
| LUIZ UBIRATAN JUNIOR | 0724082-55.2018.8.07.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUIZ WOLFOVITCH | 0036203-45.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LUIZ WOLFOVITCH | 0039818-43.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| LUIZ WOLFOVITCH | 0036203-45.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LUIZA ALVES DE ARAUJO | 0008539-76.2018.4.01.4100 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUIZA ANUNCIADA AZEVEDO | 1034343-75.2018.8.26.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZA AURORA MOREIRA DA SILVA | 0707422-15.2020.8.07.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| LUIZA AZAMBUJA RODRIGUES | 0000610-11.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NITERÓI | Yes | No | No |
| LUIZA CAMARA DE OLIVEIRA SHIOGA | 0826733-97.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| LUIZA DORNELLES PENTEADO PACHECO E SILVA | 1012125-71.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZA EDNALVA MENDES DA SILVA | 0000051-02.2015.5.05.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUIZA FERREIRA LUZ BERTOLUCCI | 0079981-88.2018.8.16.0014 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF LONDRINA | Yes | No | No |
| LUIZA FREIRE DE ANDRADE E MACEDO | 5181482-85.2017.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUIZA GASSENFERTH FREYESLEBEN FERREIRA | 0302384-71.2019.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LUIZA GUIMARAES FIRME | 0018453-97.2019.8.08.0545 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VILA VELHA | Yes | No | No |
| LUIZA GUSMAO VALENZA | 0000018-05.2020.8.16.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUIZA HELOA DE MEDEIROS | 7019699-65.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUIZA HOLANDA DOS REIS TEIXEIRA | 0636250-86.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| LUIZA ISAURA WIDEMER BACK | 1010957-42.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZA JOSEFINA REGO FERREIRA | 0035152-96.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LUIZA JOSEFINA REGO FERREIRA | 0035152-96.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LUIZA MAIA LIMA | 0800208-68.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| LUIZA MARIA STEINBACH AMMAM FIEDLER | 0304823-13.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| LUIZA MARQUES DAL GRANDE | 0014549-35.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUIZA MARQUES DE BARCELOS | 5018619-77.2020.8.24.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LUIZA MARQUES PORTO MOREIRA | 5007447-68.2019.8.24.0090 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| LUIZA MARTINS COSTA TRANCOSO | 5000334-92.2020.8.13.0362 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JOÃO MONLEVADE | Yes | No | No |
| LUIZA MASCARENHAS DAMASCENO | 5011619-29.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUIZA MELLO FRUET | 0014561-86.2018.8.21.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MONTENEGRO | Yes | No | No |
| LUIZA MIRANDA RICHARTE DE ANDRADE | 1023550-06.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUIZA MONTOYA RANIERO | 7057839-08.2019.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUIZA PAIVA GENTILINI | 5186801-63.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUIZA PEREIRA REIS | 0619761-08.2018.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| LUIZA REZENDE ROCHA NASCIMENTO | 5103269-31.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| LUIZA SABACK LIMA | 0060268-07.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LUIZA SABACK LIMA | 0060268-07.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LUIZA SCHMIDT MOREIRA | 0254273-10.2018.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUIZA SCHUCH DE AZAMBUJA | 0031807-15.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| LUIZA SUCUPIRA MONTEIRO TEIXEIRA | 0054999-94.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUIZA TORIBIO PIMENTA | 0019988-73.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LUIZACENIA MARTINS DE OLIVEIRA | 0858933-23.2018.8.15.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| LUIZE NAGANO DOS REIS | 1001953-20.2019.8.26.0453 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PIRAJUÍ | Yes | No | No |
| LUIZIANA DE CARVALHO MONTEIRO DE BARROS | 0030019-91.2019.8.19.0042 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| LUIZICLEA JESUS DOS SANTOS | 0032065-81.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUKAS AMNON DE MOURA MACIEL | 0663938-31.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| LUKAS SANLAY DE ARAUJO AMORIM | 1055605-44.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUKAS SILVERIO DANEU | 0004300-74.2020.8.05.0103 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ILHÉUS | Yes | No | No |
| LUMA DE OLIVEIRA MARTINS | 21.001.001.20-0007792 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LUMA DE OLIVEIRA MARTINS | 21.001.001.20-0007792 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LUMA FREITAS ALVES FERREIRA | 0032997-30.2016.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LUMA LEITE CARVALHO SODRE | 08036552720198100001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LUMA MARIA FAVACHO BORDALO | 0052144-26.2019.8.03.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| LUMA MARQUES MATOS | 0000915-47.2020.8.05.0256 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TEIXEIRA DE FREITAS | Yes | No | No |
| LUMARYA GOMES LOIOLA | 0841014-21.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OR BOA VISTA | Yes | No | No |
| LUNA BALTAZAR MAURO | 0212319-47.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LUNA BALTAZAR MAURO | 0212319-47.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| LUNA DE OLIVEIRA ARCHANJO | 0045344-06.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| LUNA TURISMO LTDA ME | 0502268-07.2018.8.05.0201 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF PORTO SEGURO | Yes | No | No |
| LUNAISA MEIRELES DE OLIVEIRA | 0001564-96.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| LUNALVA MOURA SCHWENK | 1011660-90.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| LUNALVA MOURA SCHWENK | 1011660-90.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| LUNELIA AMARAL LIMA | 0023754-37.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| LUNNA CRISTINA BARROS SANTOS | 0800213-83.2020.8.10.0012 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LUNNA ISADORA ARAUJO DOS SANTOS | 1019548-24.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LURIA DE SOUZA ANDRADE | 0054983-33.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| LURIA DE SOUZA ANDRADE | 0054983-33.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LURIAN RESENDE | 5004770-43.2019.8.13.0261 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORMIGA | Yes | No | No |
| LUTERCIO GAMA ROCHA | 0000764-82.2020.8.26.0099 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRAGANÇA PAULISTA | Yes | No | No |
| LUXTRAVEL TURISMO LTDA EPP | 1131635-54.2018.8.26.0100 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUZ MARINA PERIN REMUSSI | 5001832-30.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| LUZANILDO ALVES DA SILVA OLIVEIRA | 0000463-16.2016.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| LUZANIRA DA CONCEICAO OLIVEIRA GOMES | 1019008-42.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUZEANE ALVES DA CUNHA | 1002513-20.2014.5.02.0464 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| LUZEMARA FERREIRA DA SILVA SANTOS | 0000691-45.2014.8.05.0216 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO REAL | Yes | No | No |
| LUZENI MARIA DE SOUSA | 7058251-36.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUZENIR FIGUEREDO DOS SANTOS | 7006739-77.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| LUZENIR FIGUEREDO DOS SANTOS | 7006739-77.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| LUZIA APARECIDA CAMPOS | 5000936-10.2019.8.13.0430 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MONTE BELO | Yes | Yes | No |
| LUZIA APARECIDA CAMPOS | 5000936-10.2019.8.13.0430 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MONTE BELO | Yes | Yes | No |
| LUZIA ARGEMIRA DE SOUZA | 1004061-03.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LUZIA ARGERMIRA DE SOUZA | 1000294-39.2020.8.11.0006 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CÁCERES | Yes | No | No |
| LUZIA CANDIDA RODRIGUES | 3001822-92.2018.8.06.0003 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LUZIA CONSTANCIA WALTENBERG SILVA | 5000355-40.2018.8.13.0145 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| LUZIA DE BARROS FERREIRA GAIO | 0014745-05.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| LUZIA DE FATIMA CARRARA | 1005879-87.2020.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| LUZIA DE SOUZA | 0000252-82.2019.8.16.0206 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IRATI | Yes | No | No |
| LUZIA IRENE DA COSTA | 1002687-08.2020.8.26.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUZIA IRENE DA COSTA | 0003258-02.2020.8.26.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUZIA PONTE DE ALMEIDA | 0047630-07.2015.8.06.0221 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LUZIA SOUZA DE OLIVEIRA | 7006940-69.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LUZIA SOUZA DIVINO FERRAZ | 1008067-54.2020.8.26.0577 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| LUZIA SOUZA DIVINO FERRAZ | 1008067-54.2020.8.26.0577 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| LUZIANA ARAUJO SILVA FERREIRA | 0811661-98.2019.8.20.5124 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| LUZILENE DE OLIVEIRA SOUSA | 1005789-21.2018.8.26.0005 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| LUZILENE FERREIRA | 0837418-19.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LUZIMARA GLAUCIA OLIVEIRA RODRIGUES | 0805189-19.2020.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | No | No |
| LUZINEIDE FRANCOSO DE GODOY | 06570/2020/CIP | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| LUZINETE JOSE DA SILVA | 1000096-65.2014.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| LUZINETE MARIA DE ALBUQUERQUE | 0033373-55.2019.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| LUZIO CESAR DE LIMA | 0000550-03.2019.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUZIO CESAR DE LIMA | 0000551-85.2019.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUZIO CESAR DE LIMA | 0000549-18.2019.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| LUZIO CESAR DE LIMA | 0000865-31.2019.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LUZITANO HUGO COSTA SILVA DE PAULA | 0009244-42.2020.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| LUZITANO HUGO COSTA SILVA DE PAULA | 0009244-42.2020.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| LUZMILA PILAR FARFAN DAZA | 0022142-13.2019.8.16.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| LYA MARA NAUFAL SEVERINO BAPTISTA VIEIRA | 0101808-02.2017.5.01.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| LYBIANE FERNANDES BRANDAO | 0013836-24.2018.8.08.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LINHARES | Yes | No | No |
| LYDIA ELIZABETH ATAIDE SMITH | 0811002-53.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| LYDIANE CAMILA ALVES DE MEDEIROS | 0822764-74.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| LYERKA KALLYANE RAMOS FERNANDES | 7057613-03.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| LYGIA SILVA E MATOS | 5003317-32.2019.8.13.0384 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LEOPOLDINA | Yes | No | No |
| LYGIA TREVISANI KORI | 1000651-03.2019.8.26.0405 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF OSASCO | Yes | No | No |
| LYGIANE GAMARRA SENA CHAVES | 0007474-92.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LYNDERSON CASSIANO SILVA SANTOS | 0010093-92.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| LYNUS VIEIRA DE ALMEIDA | 3000105-74.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| LYQUID CHOPERIA EIRELI ME | 5605984-71.2018.8.09.0065 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| LYSA SORAYA SILVA | 0000032-45.2020.8.02.0075 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| LYSSANDRA ALICE CARVALHO GOULART | 0863533-82.2016.8.10.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| LYVIA RAMOS CARVALHO FERREIRA SILVA | 5572707-72.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| M A VIAGENS E TURISMO LTDA. | 1009770-64.2018.8.26.0003 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| M K E BUENO | 0807775-89.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| M. A. FRANCA QUEIROZ ME | 001.2008.007.203-4 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| M. R. M. D. S. | 5116775-40.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| M. V. F. D. S. N. | 1013519-41.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| MABILE OLIVEIRA DUARTE | 1023580-38.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MACHIDOVEL TRIGUEIRO FILHO | 0005488-59.2018.8.06.0034 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF AQUIRAZ | Yes | No | No |
| MACIEL FERNANDES SILVA | 0015856-70.2019.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MACIEL INACIO DA SILVA | 1001835-02.2016.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| MACKLEM VAN DER LAAN SOARES | 1009082-37.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MACLEIDERSON BERLAMINO DA SILVA | 7019228-49.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MACRINO RODRIGUES LIRA | 0001563-49.2013.5.07.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FORTALEZA | Yes | Yes | No |
| MADE INFORMATICA LTDA ME | 0020993-03.2017.8.08.0024 | CIVIL LITIGATION - CARGO | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MADELENE SAINT LOUIS | 0002610-40.2018.8.16.0049 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ASTORGA | Yes | No | No |
| MADELON PIANA DE MIRANDA | 5154694-63.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MADIAGNE DIALLO | 0005975-31.2015.8.19.0209 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MADISON DE FREITAS JUNIOR | 0004257-88.2020.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MADONNA TOUR LTDA | 1003610-77.2017.8.11.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| MADSEN VICTOR SANTANA ROCHA | 0001302-92.2012.5.11.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS | No | Yes | Yes |
| MADSON DOS SANTOS DA HORA | 0023990-86.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MADSON RODRIGUES LISBOA | 0854116-62.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| MADSON RODRIGUES RIBEIRO | 5071796-83.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MADSON SILVEIRA BORGES | 1071811-36.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAENDRA ELIZABETH PRADO | 1001145-73.2016.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MAFALDA PEREIRA NEVES | 35.001.008.20-1135418 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAFALDA PEREIRA NEVES | 35.001.008.20-1135418 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAGALI CAROLINA DE ARAUJO SILVA | 1000279-95.2017.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MAGALI CRISTINA GOMES LOPES | 1000411-80.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAGALI SANTOS DE JESUS | 0024857-97.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MAGDA LILIAN CONZ PIPANO MARCONDES | 1005267-17.2019.8.26.0568 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOÃO DA BOA VISTA | Yes | No | No |
| MAGDA MARTINS | 0300249-46.2019.8.24.0072 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TIJUCAS | Yes | No | No |
| MAGDA REGINA GLAD | 1016187-86.2019.8.26.0071 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BAURU | Yes | No | No |
| MAGNA EDUARDA BARBOSA | 0842148-49.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MAGNA KARLA SANTOS MALTA | 0011170-86.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| MAGNA KARLA SANTOS MALTA | 0011172-56.2020.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| MAGNA MAGALHAES DOS SANTOS | 8001085-67.2017.8.05.0261 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TUCANO | Yes | No | No |
| MAGNA OLIVEIRA PIRES DE SANTANA | 0201819-91.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MAGNA PAULINA DE SOUZA FERREIRA | 5001311-21.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MAGNO ANGELO PINHEIRO DE FREITAS | 29.001.007.20-0011924 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| MAGNO ANGELO PINHEIRO DE FREITAS | 29.001.007.20-0011924 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| MAGNO ANTONIO HERMANO VASQUES | 1000855-84.2018.5.02.0604 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MAGNO BIBIANO DA COSTA | 0804093-26.2020.8.12.0110 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MAGNO GABRIEL SILVA OLIVEIRA | 7020435-83.2020.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MAGNO JOSE MENDES | 5208636-10.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MAGNO MARKUS FERREIRA FORMIGA GONCALVES DE OLIVEIRA | 0804535-44.2020.8.15.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| MAGNO MENEZES MIRANDA | 0000747-12.2014.5.06.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | Yes | Yes | No |
| MAGNO PELUSO TORQUETTE | 5013898-85.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MAGNO PELUSO TORQUETTE | 5013898-85.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MAGNO VELOSO DOS SANTOS | 7006961-45.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| MAGNO VELOSO DOS SANTOS | 7006961-45.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| MAGNOVALDO DA SILVA GOMES | 1000634-74.2018.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MAGNUM RICARDO BOMFIM DOURADO ROSA | 0001848-63.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| MAGVONE ALVEZ PRATES E SILVA | 0065446-45.2018.8.13.0433 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MONTES CLAROS | Yes | No | No |
| MAHMUD MIGUEL EZZUGHAYYAR | 5026752-14.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MAHMUD SAMI BADRELDIN | 0007258-18.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| MAI FUKUDA | 1014564-63.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAI FUKUDA | 1014564-63.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAIA HELENA CEVINO RIVAS ALMEIDA | 1004972-92.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAIA HELENA CEVINO RIVAS ALMEIDA | 1004972-92.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAIANA DA SILVA VIANA | 0704144-97.2020.8.07.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MAIANA DA SILVA VIANA | 0704144-97.2020.8.07.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MAIANA DOS SANTOS SILVA | 8075337-74.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MAIANA MACIEL SARMENTO GUSMAO | 0047272-74.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MAIANA MACIEL SARMENTO GUSMAO | 0047272-74.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MAIANE SANTANA DE JESUS PAZ | 0056066-21.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MAIARA ALMEIDA FERREIRA | 0018343-76.2019.8.08.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| MAIARA GARCIA DE OLIVEIRA | 0311067-53.2018.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| MAIARA RIOS DE OLIVEIRA | 1000204-92.2017.5.02.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MAIARA TAMARA DA SILVA | 1016159-24.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MAIARA VELHO DE AGUIAR | 5010774-78.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MAICA MARCELI KOCH | 0020428-38.2017.5.04.0303 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NOVO HAMBURGO - RS | Yes | Yes | No |
| MAICO UENDEL MOZART MIGUEL | 0001383-57.2020.8.05.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF EUNÁPOLIS | Yes | No | No |
| MAICON COELHO GUARNIER | 5003104-19.2019.8.08.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| MAICON CRISTIAN DA SILVA RAMIRES | 35.001.003.20-1356683 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAICON GONCALVES AGUIAR | 000.1312/2020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GUARULHOS | Yes | No | No |
| MAICON GONCALVES DOS SANTOS | 0001548-98.2015.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| MAICON HAMES SUAVE | 0314848-92.2019.8.24.0038 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF JOINVILLE | Yes | No | No |
| MAICON KAERCHER JUSTINO | 0020932-76.2014.5.04.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| MAICON LUIZ DOS SANTOS SOLPICIO | 0012015-39.2017.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MAICON MARQUES CAVALCANTE | 0700324-38.2020.8.02.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| MAICON MARQUES CAVALCANTE | 0700324-38.2020.8.02.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| MAICON SOARES BATISTA | 0001497-19.2017.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MAICON TAVARES MIZAEL | 1003279-58.2019.8.26.0568 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO JOÃO DA BOA VISTA | Yes | No | No |
| MAICON TOURNIER SERAFIM | 5004467-33.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| MAIDE DIANE DOS SANTOS MARCHESE | 5005308-46.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MAIK ERIMA DOS SANTOS | 0801536-06.2019.8.12.0012 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF IVINHEMA | Yes | No | No |
| MAIKA PEREIRA | 1073642-22.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAIKEL DIAZ CASTRO | 0002019-90.2018.8.19.0212 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF NITERÓI | Yes | No | No |
| MAIKO HENRIQUE FERNANDES BARROSO | 0012550-77.2016.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| MAILA CRISTINA DE FREITAS | 1002041-49.2017.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA ZONA SUL | Yes | No | No |
| MAILLA JORDANA CAVALCANTI CARNEIRO LEAO | 0000980-36.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MAILLA JORDANA CAVALCANTI CARNEIRO LEAO | 0000980-36.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MAILSON DARK RODRIGUES MENDONCA | 1002222-08.2016.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MAIR JOSE DA GAMA | 1005710-05.2019.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | No | No |
| MAIRA ALVES RATIER CHACUR COSTA DA GRACA | 0001704-39.2020.8.26.0037 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARARAQUARA | Yes | Yes | No |
| MAIRA ALVES RATIER CHACUR COSTA DA GRACA | 0001704-39.2020.8.26.0037 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARARAQUARA | Yes | Yes | No |
| MAIRA BIANCA BELEM TOMASONI | 0030544-54.2017.8.16.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| MAIRA CELINO SANT ANNA REGO | 0068980-83.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MAIRA CRISTINA RIBEIRO ANDRADE | 0061249-75.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| MAIRA DANIEL ELIZIARIO | 1004043-52.2020.8.26.0554 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| MAIRA DE CASTRO COURA CAMPANHA | 7004294-93.2019.8.22.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ROLIM DE MOURA | Yes | No | No |
| MAIRA DE SOUZA | 5000358-98.2020.8.13.0434 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MONTE SIÃO | Yes | No | No |
| MAIRA GABRIELA FELTRIN MARTINEL | 0039777-46.2019.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MAIRA MARTINS DOS SANTOS | 1003695-21.2019.8.26.0505 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PIRES | Yes | No | No |
| MAIRA MOURA DANTAS | 1001842-65.2020.8.26.0529 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | No | No |
| MAIRA OLIVEIRA DOS SANTOS | 0011171-23.2020.8.08.0173 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARIACICA | Yes | No | No |
| MAIRA REGINA DE CARVALHO | 1016596-95.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MAIRA ROCHA SANTOS | 0711408-29.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MAIRA SOARES CAMACHO | 9000771-93.2020.8.21.0022 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PELOTAS | Yes | No | No |
| MAIRA UEZ | 0005132-63.2019.8.16.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| MAIS LINHAS AÉREAS S.A. | 0117185-03.2013.8.19.0001 | CIVIL LITIGATION - COLLECTION | 9ª VARA CÍVEL | Yes | No | No |
| MAISA CARVALHO DE SANTANA PRUDENCIO DA COSTA | 0718130-41.2015.8.02.0001 | CIVIL LITIGATION - OVERBOOKING | CIVIL COURT OF MACEIÓ | Yes | No | No |
| MAISA DE SOUZA MELO CARRILHO | 7003732-77.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| MAISA DE SOUZA MELO CARRILHO | 7003732-77.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| MAISA EGIDIO DE SOUZA | 5004379-50.2019.8.13.0694 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TRÊS PONTAS | Yes | No | No |
| MAISA FERNANDA FELIZARDO | 1000664-50.2016.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MAISA FERREIRA REATI | 35.001.003.20-1320350 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAISA FERREIRA REATI | 35.001.003.20-1320350 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAISA MOTA LIMA | 8033716-97.2019.8.05.0001 | CIVIL LITIGATION - OVERBOOKING | CIVIL COURT OF SALVADOR | Yes | No | No |
| MAISA VIEIRA CALDEIRA DOS REIS | 5200495-02.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MAISE NATALIA SILVA DE PAULA | 00151/2020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| MAISE NATALIA SILVA DE PAULA | 00050/2020 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| MAISE NATALIA SILVA DE PAULA | 00151/2020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| MAITE ATAIDE ADAM | 0040601-35.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MAITE ATAIDE ADAM | 0040601-35.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MAITE MELISSA JACOBSEN | 0302649-98.2015.8.24.0031 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF INDAIAL | Yes | No | No |
| MAITE OLIVEIRA VILAS BOAS TEIXEIRA | 0535147-85.2018.8.05.0001 | CIVIL LITIGATION - OVERBOOKING | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MAITE RIBEIRO DE OLIVEIRA | 0020435-31.2017.8.08.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MAIZA BIAZON DE OLIVEIRA | 1019947-22.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAIZA BIAZON DE OLIVEIRA | 1019972-35.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAIZE MARIA MAZIMINO LUIZ | 27.001.001.20-0001544 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| MAK DELYS DOS SANTOS SOUSA | 0001560-26.2016.5.08.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELÉM | Yes | Yes | No |
| MALLU PINHO LOPES | 5000271-98.2019.8.21.0097 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORES DA CUNHA | Yes | No | No |
| MALTON ESTEVAO CORREA JUNIOR | 0222096-92.2018.8.13.0701 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF UBERABA | Yes | No | No |
| MANAYA KAUFMANN MOREIRA | 0211940-96.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MANOEL AGOSTINHO DE LEMOS | 0838163-58.2019.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| MANOEL ALBERTO NASCIMENTO REIS DE AZEVEDO | 7010170-22.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MANOEL ALEXANDRE REIS FILHO | 0000756-50.2020.8.05.0274 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA DA CONQUISTA | Yes | No | No |
| MANOEL ALFREDO MACHADO | 32.009.001.20-0000885 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VILA VELHA | Yes | No | No |
| MANOEL ALVES DE CASTRO | 5184978-82.2020.8.09.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| MANOEL ALVES DE SOUSA | 7012756-32.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MANOEL ANTUNES PEREIRA | 5002329-02.2020.8.24.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CHAPECÓ | Yes | Yes | No |
| MANOEL ANTUNES PEREIRA | 5002329-02.2020.8.24.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CHAPECÓ | Yes | Yes | No |
| MANOEL APARECIDO DA SILVA JUNIOR | 0011261-32.2019.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MANOEL AUGUSTO DA CUNHA | 1004594-93.2019.8.11.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MANOEL BARCELO DE SOUSA | 0011106-70.2013.5.18.0003 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 18ª REGIÃO - GOIÂNIA | Yes | Yes | No |
| MANOEL BASÃ-LIO DA SILVA NETO | 0700997-16.2019.8.02.0075 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| MANOEL BAZILIO DA SILVA | 1000544-19.2020.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MANOEL BEZERRA SILVA | 1000595-16.2019.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MANOEL CARLOS NERI DA SILVA | 7006444-40.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| MANOEL CARLOS NERI DA SILVA | 7006444-40.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| MANOEL CARLOS RIVAS FRANCO JUNIOR | 0001626-64.2017.8.21.0142 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IGREJINHA | Yes | No | No |
| MANOEL CARLOS RIVAS FRANCO JUNIOR | 0015126-67.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MANOEL COSTA SANTOS | 0039475-47.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MANOEL DA PAIXAO VIDAL FERREIRA | 1001014-45.2019.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MANOEL DA SILVA SANTOS | 0035559-79.2019.8.19.0205 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MANOEL DA SILVA TEIXEIRA NETO | 0161093-90.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MANOEL DE JESUS XIMENES BEV DE OLIVEIRA | 0000833-43.2017.5.11.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANUAS - AM | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MANOEL DE OLIVEIRA | 0001111-41.2019.5.17.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MANOEL DE QUEIROZ | 0002350-31.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MANOEL DE QUEIROZ | 0002350-31.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MANOEL EDINEY RODRIGUES DO NASCIMENTO | 0625766-20.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MANOEL EDINEY RODRIGUES DO NASCIMENTO | 0625766-20.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MANOEL ELIAS SAMPAIO NETO | 1008106-90.2020.8.26.0564 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| MANOEL FERMIN | 7019026-72.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MANOEL FERNANDES ALVES | 5000046-24.2019.8.08.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA VENÉCIA | Yes | No | No |
| MANOEL FERREIRA DA SILVA | 0010906-41.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MANOEL FERREIRA FREITAS | 0000203-72.2020.5.08.0014 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| MANOEL FRANCISCO DA SILVA JUNIOR | 0001107-86.2016.5.10.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| MANOEL GODINHO DOS SANTOS | 0000749-90.2017.5.11.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANUAS - AM | Yes | Yes | No |
| MANOEL GOMES FILHO | 9005681-45.2019.8.21.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CANOAS | Yes | No | No |
| MANOEL GUILHERME FERNANDES DONAS | 0703969-64.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MANOEL HONORINO DE MENEZES FILHO | 1018010-74.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MANOEL JOAQUIM FERNANDES DE BARROS | 0062622-39.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MANOEL JORGE DE MORAIS JUNIOR | 64/2020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | No | No |
| MANOEL JORGE NOBRE DO ESPIRITO SANTO | 1072750-16.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MANOEL JORGE NOBRE DO ESPIRITO SANTO | 1072750-16.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MANOEL JOSE DOS SANTOS NETO | 8000206-45.2016.8.05.0148 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LAJE | Yes | No | No |
| MANOEL LAU MARTINS | 0008320-59.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| MANOEL LEAL BARRETO DANTAS NETO | 0044177-36.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MANOEL LEAL BARRETO DANTAS NETO | 0044177-36.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MANOEL LUIZ DA SILVA NASCIMENTO | 0021389-59.2016.5.04.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| MANOEL LUIZ DA SILVA NASCIMENTO | 0021884-32.2017.5.04.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MANOEL MARIA NASCIMENTO BATISTA | 7004102-56.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MANOEL MARQUES JUNIOR | 1034965-44.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MANOEL MESSIAS BARBOZA GANGORRA | 0000638-50.2016.8.15.0981 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF QUEIMADAS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MANOEL MESSIAS DE MENDONCA | 0037242-56.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| MANOEL MESSIAS SILVA DUARTE | 0006582-81.2016.8.10.0040 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| MANOEL MOREIRA ALEXANDRE FILHO | 0003270-24.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MANOEL MOREIRA ALEXANDRE FILHO | 0003270-24.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MANOEL MUNIZ DE OLIVEIRA NETO | 0000184-19.2020.8.05.0105 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IPIAÚ | Yes | No | No |
| MANOEL PAULO DE ANDRADE | 0001602-38.2010.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MANOEL PEDRO DE CARVALHO | 0630817-04.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| MANOEL RIBEIRO DA CRUZ | 0000767-04.2018.5.10.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MANOEL RIBEIRO DE ALMEIDA NETO | 1000148-03.2020.8.26.0128 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARDOSO | Yes | No | No |
| MANOEL ROBERTO DOS SANTOS | 0701684-75.2019.8.02.0080 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| MANOEL SILVESTRE DA SILVA FILHO | 0000723-90.2017.5.21.0041 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL - RN | Yes | Yes | No |
| MANOEL SILVESTRE DOS REIS DA CRUZ BEZERRA | 21.001.001.20-0008285 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MANOEL SILVESTRE DOS REIS DA CRUZ BEZERRA | 21.001.001.20-0008285 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MANOEL SOARES COSTA | 0001101-96.2018.5.22.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MANOEL VICENTE DA SILVA | 1007186-56.2020.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MANOEL VICENTE DA SILVA | 1007186-56.2020.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MANOEL VICENTE FERREIRA FILHO | 0800388-35.2019.8.20.5153 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO JOSÉ DO CAMPESTRE | Yes | No | No |
| MANOEL VICTOR DA SILVA NETO | 0010348-14.2020.8.19.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DUQUE DE CAXIAS | Yes | No | No |
| MANOELA BARROS MACIEL | 0006146-59.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MANOELA BRANDELLI RIBEIRO | 8042258-70.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MANOELA CAIADO DE MOURA | 0011611-79.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| MANOELA CAIADO DE MOURA | 0011611-79.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| MANOELA COSTA TEIXEIRA | 1010770-41.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MANOELA MACHADO PICARELLI DA SILVA | 5001302-66.2019.8.21.0029 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTO ÂNGELO | Yes | No | No |
| MANOELA ROCHA SANTOS DA COSTA | 0037162-16.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MANOELA ZIEBELL DE OLIVEIRA | 9010128-97.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MANOELLA GOMES CAMPOS | 5006931-11.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MANOELLA PEREIRA NEVES | 5002865-96.2019.8.13.0133 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CARANGOLA | Yes | No | No |
| MANRERU ALENCAR PEREIRA | 7008914-44.2020.8.22.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MANSERTEC - MANUTENCAO SERVICOS E TRANSPORTES LTDA - ME | 0114958-54.2018.8.05.0001 | CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MANUEL ALEXANDRE CLARINDO DOS SANTOS | 1001057-66.2015.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MANUEL ANTONIO NONATO FREIRE DE SOUZA RIBEIRO | 0634061-38.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MANUEL ANTONIO NONATO FREIRE DE SOUZA RIBEIRO | 0634061-38.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MANUEL NAZARENO FIRME | 5000958-07.2019.8.24.0125 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAPEMA | Yes | No | No |
| MANUEL RAFAEL CAMPOS | 5000049-90.2019.8.08.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF AFONSO CLÁUDIO | Yes | No | No |
| MANUEL RODRIGUES GARRIDO | 1001819-43.2015.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MANUELA BOHNEN MENDES | 1027240-20.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| MANUELA CAMERA ARAUJO | 7020406-67.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MANUELA CRISTINA DE OLIVEIRA | 5003212-05.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| MANUELA DE NONI | 5005300-51.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| MANUELA DIAS DOS SANTOS | 0027354-20.2018.8.19.0210 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MANUELA FREIRE GALVAO | 0209372-10.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MANUELA GONCALVES SEREJO | 0106560-84.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MANUELA GONTIJO CAMPOS | 5183380-65.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MANUELA ROSSI GEPP | 1044655-73.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MANUELA SILVA GOMES | 0711570-24.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MANUELA SILVA GOMES | 0703948-88.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MANUELA SILVA GOMES | 0704945-71.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MANUELA SILVA GOMES | 0707565-56.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MANUELA SILVA GOMES | 0711570-24.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MANUELA SOUZA COSTA FRAGOSO | 0035599-75.2019.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| MANUELA TERESA NOGUEIRA MARQUES | 0016585-88.2019.8.18.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TERESINA | Yes | No | No |
| MANUELLA COSTA SANTOS PEREIRA | 0025431-41.2019.8.19.0042 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| MANUELLA DANTAS ARAGON | 1041195-05.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MANUELLA DE MELLO PEREIRA | 0701662-40.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MANUELLA LIMA PEREZ VILLAR | 0701752-89.2019.8.02.0091 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| MANUELLA MARINHO GOMES | 1006276-29.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MANUELLA SANTANA OLIVEIRA | 1006211-92.2019.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MANUELLA SARRAFF LEITE | 0035189-17.2019.8.03.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MACAPÁ | Yes | No | No |
| MANUELLA STEYCE MARTINS ANDRADE | 5000125-11.2018.8.13.0713 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VIÇOSA | Yes | No | No |
| MAPFRE SEGUROS GERAIS S.A. | 1002088-40.2019.8.26.0224 | CIVIL LITIGATION - CARGO | CIVIL COURT OF GUARULHOS | Yes | No | No |
| MAPFRE SEGUROS GERAIS S/A | 1017407-08.2014.8.26.0003 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAPFRE SEGUROS GERAIS S/A | 1004407-04.2015.8.268203;.0003 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAPFRE SEGUROS GERAIS S/A | 1029002-78.2018.8.26.0224 | CIVIL LITIGATION - CARGO | CIVIL COURT OF GUARULHOS | Yes | No | No |
| MAPFRE VERA CRUZ SEGURADORA S/A | 0025824-98.2013.8.26.0003 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAPFRE VERA CRUZ SEGURADORA S/A | 1002704-38.2015.8.26.0003 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAPFRE VERA CRUZ SEGURADORA S/A | 1002542-43.2015.8.26.0003 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARA CONCEICAO MARTINS DOS SANTOS MONTENEGRO | 1002210-61.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARA DE SOUZA SANTOS | 0011351-54.2020.8.05.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MARA DE SOUZA SANTOS | 0011351-54.2020.8.05.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MARA FERNANDA GOMES DA SILVA | 7048030-91.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARA JOSEFINA RIBEIRO BORGES | 0005227-96.2019.8.16.0029 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF COLOMBO | Yes | No | No |
| MARA JUDITE MARINHA DOS SANTOS | 1222020 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF TIMON | Yes | No | No |
| MARA LIMA DE ALMEIDA | 0046677-75.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARA LUCIA GUTZ GROH | 0500832-55.2013.8.24.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| MARA LUCIA POLO KRUGER DALMEIDA | 0048644-28.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARA REGINA ARAUJO DIAS | 1011678-36.2019.8.26.0161 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DIADEMA | Yes | No | No |
| MARA REGINA MATTOS DO PACO | 0004742-23.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARA ROSANI CORDOVA DE ALENCASTRO | 5003625-94.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARA SILVIA ZIMMERMANN | 0801910-12.2020.8.12.0101 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF DOURADOS | Yes | No | No |
| MARAISA FERREIRA DOS SANTOS | 0000985-52.2020.8.26.0362 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MOGI GUAÇU | Yes | No | No |
| MARAISA SERRAO PEREIRA | 1006825-50.2019.8.26.0624 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF TATUÍ | Yes | No | No |
| MARCEL ALEXANDRE KRIEGL | 0010366-21.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARCEL CAMPOS FIORIO | 5000372-31.2020.8.08.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | Yes | No |
| MARCEL CAMPOS FIORIO | 5000372-31.2020.8.08.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | Yes | No |
| MARCEL CARDOSO FERREIRA DE SOUZA | 5019935-31.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MARCEL CARDOSO FERREIRA DE SOUZA | 5019935-31.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MARCEL DE SOUZA FLORIANO | 0015098-22.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCEL DE SOUZA FLORIANO | 0015098-22.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARCEL FELIPE ZILBERMAN | 0139694-15.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCEL FIGUEIREDO FONTES | 0020186-31.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCEL GUARDA BREVIGLIERI | 1001688-35.2020.8.26.0533 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA BÁRBARA D OESTE | Yes | No | No |
| MARCEL HENRIQUE ARCURI | 1001078-08.2020.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCEL JUZIUK HAZAN | 1130232-16.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCEL NAVARRA DE ANDRADE | 0000620-55.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| MARCEL NAZARI DA CUNHA | 1019675-52.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARCEL PEDRO DOS SANTOS BELOTTO | 1001458-12.2020.8.26.0268 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF ITAPECERICA DA SERRA | Yes | Yes | No |
| MARCEL PEDRO DOS SANTOS BELOTTO | 1001502-31.2020.8.26.0268 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAPECERICA DA SERRA | Yes | Yes | No |
| MARCEL PEDRO DOS SANTOS BELOTTO | 1001458-12.2020.8.26.0268 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF ITAPECERICA DA SERRA | Yes | Yes | No |
| MARCEL PEDRO DOS SANTOS BELOTTO | 1001502-31.2020.8.26.0268 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAPECERICA DA SERRA | Yes | Yes | No |
| MARCEL PEIXOTO TONI | 1001324-72.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCEL RODRIGUES | 1002032-57.2016.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCEL RUSCHEL STURMER | 0046922-76.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARCEL SERRA DE OLIVEIRA | 0000119-68.2020.5.08.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCEL VIANA FEIJO | 1000625-37.2017.5.02.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARCEL VICTORIANO VILAS BOAS | 0012338-47.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCELA ALMEIDA NOVO | 0604104-97.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARCELA ALMEIDA NOVO | 0604104-97.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARCELA ALVIM MOURA FERNANDES | 5028173-39.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCELA APARECIDA DE SOUZA SIQUEIRA | 5000394-12.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCELA BALIEIRO | 1000136-36.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| MARCELA BAPTISTA ENCINAS | 1011355-20.2019.8.26.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELA BARNETT ZAGHE | 0808741-22.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARCELA CABRAL DA SILVA | 0038289-28.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| MARCELA CAMPOS ESTEVES | 0008364-62.2019.8.05.0039 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CAMAÇARI | Yes | No | No |
| MARCELA CAPEL SILVA | 1000541-70.2020.8.26.0404 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ORLÂNDIA | Yes | No | No |
| MARCELA COSTA SANTOS | 0052291-95.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCELA CRISTINA DA SILVA | 0000354-75.2019.8.17.2470 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CARPINA | Yes | No | No |
| MARCELA D?LIA ELENA RAMIREZ DE VOJTA | 0013731-55.2014.8.14.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTARÉM | Yes | No | No |
| MARCELA DA SILVA FREITAS | 0240009-85.2018.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCELA DA SILVA HAUBERT | 1009006-78.2018.8.11.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MARCELA DA SILVA MORAES | 0333105-23.2019.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCELA DA SILVA SEGALLA | 1010676-51.2019.8.26.0510 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO CLARO | Yes | No | No |
| MARCELA ELISA JACOB DE PAULA | 0738714-07.2019.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARCELA FREITAS COSTA | 0760640-44.2019.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARCELA GAMBARO DA SILVA DO NASCIMENTO | 1028242-37.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| MARCELA LACERDA DE CASTRO | 0021928-91.2018.8.13.0372 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LAGOA DA PRATA | Yes | No | No |
| MARCELA MARA DA COSTA NEVES | 0010270-30.2017.5.15.0104 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE TANABI | Yes | No | No |
| MARCELA MARIA LOPES MIZUGUCHI | 1052080-54.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELA MARIA PEREIRA AMARAL NOVAIS | 0121264-38.2018.8.13.0188 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| MARCELA MARIA SAEZ CASTELLOES MENEZES | 5004052-15.2018.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCELA MEDEIROS QUEIROZ FRANCO | 0812244-52.2018.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | No | No |
| MARCELA MONTENEGRO SILVA | 0709842-65.2019.8.02.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| MARCELA MONTENEGRO SILVA | 0710706-06.2019.8.02.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| MARCELA MORIELO GRATIVOL | 0004545-65.2020.8.19.0210 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCELA NATALIA OLIVEIRA DA SILVA | 1060756-88.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELA NUNES MALAGOLI | 5028486-97.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCELA OLIVEIRA DE MEDEIROS | 0101613-35.2016.5.01.0039 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| MARCELA REMILE FERREIRA MARQUES DE GOIS | 0176868-48.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCELA REZENDE FRANCO | 0003337-86.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MARCELA REZENDE FRANCO | 0003335-19.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| MARCELA REZENDE FRANCO | 0003337-86.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MARCELA RUBIA GOMES PEIXOTO | 8043164-29.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MARCELA RUFINO TOAZZA | 1074373-18.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELA SANTANA CESTARI | 1002683-16.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARCELA SOARES SOUTO ALVES MENINO | 0062346-13.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MARCELA SOARES SOUTO ALVES MENINO | 0062346-13.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MARCELA VASCONCELLOS SILVA | 0832381-11.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCELA ZENI GOBEL | 1018357-10.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELE DAS NEVES DIAS | 0100360-56.2017.5.01.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCELE STINGLIN DE ARAUJO TERRA | 0004852-87.2020.8.16.0182 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARCELIE COMACCIO DOS REIS OLIVEIRA | 0711466-32.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARCELINO SILVA DOS SANTOS FILHO | 35.001.002.20-1090838 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELINO SILVA DOS SANTOS FILHO | 35.001.002.20-1090838 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELIO MENDES LEAL | 1002286-76.2016.5.02.0717 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARCELLA CAMPOS GAVASSO | 1001809-10.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELLA CRISTINA ALVES SOARES | 0051943-63.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARCELLA CRISTINA ALVES SOARES | 0051943-63.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARCELLA DE ALMEIDA CANTO | 0876008-61.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| MARCELLA DIETRICH BREUER SOBRAL | 0030147-98.2019.8.19.0208 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCELLA GODINHO DA SILVEIRA DIAZ | 0039844-43.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCELLA GURGEL DO AMARAL VALENTE DOLABELLA | 0013208-24.2020.8.19.0203 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCELLA LANA STARLING | 1005863-16.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELLA LEDO MARTINS COSTA | 35.001.003.20-1277144 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELLA MITTELSTAEDT SOARES RIBENBOIM | 0132443-43.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCELLA REGINA GANHO SOUZA | 0048827-96.2019.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| MARCELLA REGINA GANHO SOUZA | 0048827-96.2019.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| MARCELLA RIBEIRO DA CUNHA PEIXOTO | 5108897-98.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCELLA TAVARES MENDONCA | 1068222-36.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELLA TAVARES MENDONCA | 1068222-36.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELLE CONCEICAO BRAGA DA MOTTA | 0069145-74.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| MARCELLE CRISTINA OLIVEIRA DE ABREU FRANCA | 1001832-08.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELLE DE PAULA RIBEIRO | 1004831-70.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELLE JARDIM VERISSIMO | 5021997-44.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCELLE REGIANE NUNES | 0010877-19.2018.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELLE RIBEIRO DE ALENCAR | 0009259-60.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCELLE SOARES RODARTE NEVES | 5036378-57.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCELLE TAVARES RATAMERO DA SILVA SZENBERG | 1017125-91.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELLI ROSA RODRIGUES SANTOS | 7004244-60.2020.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARCELLIN MACEDO DE MEDEIROS | 7034109-65.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARCELLO ALMEIDA DE OLIVEIRA | 0073775-58.2018.8.16.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARCELLO BENEDICTIS DE CAMPOS NETO | 0036795-89.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCELLO DE PADUA DEKLEVA SILVA | 0101369-90.2016.5.01.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MARCELLO DE PADUA DEKLEVA SILVA | 0100261-89.2017.5.01.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| MARCELLO DE SOUZA VIZEU FERREIRA | 0014573-12.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARCELLO FRAZÃO PEREIRA | 0023007-47.2019.4.01.3700 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARCELLO GIMENEZ | 1005292-61.2019.8.26.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELLO GOMES DOS SANTOS | 0011327-39.2015.5.01.0041 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MARCELLO LEITE BRAGA | 0004190-94.2020.8.16.0030 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| MARCELLO RABELLO FERREIRA | 0101260-26.2017.5.01.0082 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCELLUS DEL NERO BRINKMANN | 5018973-13.2019.8.24.0064 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| MARCELLY CAROLINE PIRES FERNANDES | 0001409-31.2020.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARCELLY SILVA MOREIRA | 0030172-24.2019.8.13.0194 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CORONEL FABRICIANO | Yes | No | No |
| MARCELLYE CRISTINE RODRIGUES MIRANDA | 1016451-82.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MARCELLYE CRISTINE RODRIGUES MIRANDA | 1016451-82.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MARCELO ABELLEIRA SOUZA | 0046184-98.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCELO ADOLFO RODRIGUES | 0007299-09.2020.8.16.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARCELO ADOLFO RODRIGUES | 0007299-09.2020.8.16.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARCELO ADRIANO DA SILVA E SOUZA | 42.001.001.20-0005279 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARCELO ADRIANO DOS PASSOS E LIMA | 0000583-14.2012.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| MARCELO AKIO AKAMATSU | 1003879-81.2020.8.26.0071 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BAURU | Yes | No | No |
| MARCELO ALBANO MORET SIMOES GONCALVES | 0023235-80.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCELO ALENCAR SILVA | 1000860-24.2014.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCELO ALEXANDER COUTO FERREIRA | 5064965-31.2016.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCELO ALOTA OKUMA | 1002890-80.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCELO ALVARENGA SOARES | 5008886-85.2019.8.13.0134 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CARATINGA | Yes | No | No |
| MARCELO ALVARO TEZELI | 0804565-27.2020.8.12.0110 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARCELO ALVES DA SILVA | 0101218-57.2019.5.01.0065 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELO ALVES DE OLIVEIRA | 0000415-81.2014.5.02.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARCELO ALVES DE OLIVEIRA | 1000242-74.2017.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| MARCELO ALVES DOS SANTOS | 0701157-76.2020.8.07.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARCELO ALVES MENDES | 0011469-34.2018.8.13.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURVELO | Yes | No | No |
| MARCELO AMARAL ALVES DO VALLE | 7018303-24.2018.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARCELO ANDRE BARROS DE SOUSA | 0800250-31.2020.8.10.0006 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARCELO ANDRE DE OLIVEIRA REGO | 0712739-46.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARCELO ANTONIEVICZ MORAIS | 0008465-18.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARCELO ANTONIO LORA | 0010914-23.2018.8.21.0038 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF VACARIA | Yes | No | No |
| MARCELO ANTUNES MACIEL DE ALMEIDA | 5034844-78.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCELO ANUNCIACAO JACULLI | 35.001.003.20-1147835 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELO ANUNCIACAO JACULLI | 35.001.003.20-1147835 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELO APARECIDO CANDIDO | 7047202-95.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| MARCELO APARECIDO CANDIDO | 7047202-95.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| MARCELO APARECIDO PIZZAIA | 0011265-28.2019.5.15.0151 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELO APARECIDO VIEIRA | 0010984-81.2017.5.15.0106 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| MARCELO ARAUJO MENDES | 0000657-12.2017.5.10.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| MARCELO ARAUJO OLIVEIRA | 0000580-02.2020.8.05.0103 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ILHÉUS | Yes | No | No |
| MARCELO ARGOLO DOS SANTOS | 7014223-80.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARCELO ARRUDA STELLA FILHO | 0308026-58.2017.8.24.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOINVILLE | Yes | No | No |
| MARCELO AUGUSTO CAVALCANTE DE SOUZA | 0800068-21.2020.8.18.0136 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TERESINA | Yes | No | No |
| MARCELO AUGUSTO DA SILVA | 0064907-28.2017.8.16.0014 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARCELO AUGUSTO DA SILVA | 0034644-42.2019.8.16.0014 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARCELO AUGUSTO DE AQUINO COTRIM | 1001551-17.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MARCELO AUGUSTO DE FREITAS PINTO | 1000964-47.2020.8.26.0269 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAPETININGA | Yes | No | No |
| MARCELO AUGUSTO PARADELA HERMES | 0801464-68.2019.8.14.0301 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF BELÉM | Yes | No | No |
| MARCELO BARBOSA ARAUJO | 0220350-46.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCELO BARBOSA DE MEDEIROS | 0829744-37.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCELO BESERRA DA SILVA | 1001682-67.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCELO BORRIELLO FONSECA | 1000093-46.2020.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MARCELO BRAVO LLORENTE | 0013287-50.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| MARCELO BRAVO LLORENTE | 0013287-50.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| MARCELO CAETANO VACCHIANO | 1040627-59.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MARCELO CALAES PIMENTEL | 0011782-24.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| MARCELO CALAES PIMENTEL | 0012824-23.2020.8.08.0347 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARCELO CAMILLO DE ALMEIDA CASTRO | 0000116-35.2020.8.19.0055 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PEDRO DA ALDEIA | Yes | Yes | No |
| MARCELO CAMILLO DE ALMEIDA CASTRO | 0000116-35.2020.8.19.0055 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PEDRO DA ALDEIA | Yes | Yes | No |
| MARCELO CAMPOS ANTUNES | 0015182-80.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| MARCELO CANABRAVA DE ANDRADE | 5201969-08.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCELO CANO FURTADO DE MENDONCA | 1009864-44.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELO CARDIM DE QUEIROZ GUIMARAES | 0002132-81.2020.8.26.0114 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF CAMPINAS | Yes | No | No |
| MARCELO CARNEIRO LEAO FILHO | 5001446-30.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| MARCELO CARNEIRO LEAO FILHO | 5001446-30.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| MARCELO CARVALHO DE BARROS | 0000908-80.2020.8.17.8223 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF OLINDA | Yes | No | No |
| MARCELO CARVALHO DE DEUS | 1008421-82.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARCELO CARVALHO DO NASCIMENTO | 5141657-93.2019.8.09.0051 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARCELO CASSOLA MOREIRA | 1000859-77.2020.8.26.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELO CASTELI BONINI | 1000173-80.2020.8.26.0236 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IBITINGA | Yes | No | No |
| MARCELO CAVALCANTE BARROS | 0710971-85.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARCELO CESAR PUGLIESI LOIACO | 1001648-37.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| MARCELO CESAR PUGLIESI LOIACO | 1000440-36.2020.8.26.0597 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SERTÃOZINHO | Yes | No | No |
| MARCELO CEZAR | 1000729-93.2016.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARCELO CHAVES CURY | 0001262-39.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELO CHAVES DE SOUSA | 0000233-32.2020.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELO CHAVES DE SOUSA | 0000234-17.2020.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELO CHAVES DE SOUSA | 0000235-02.2020.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELO CIPULLO MELANI | 1014678-02.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCELO CIPULLO MELANI | 1014678-02.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELO COELHO DE SOUZA | 5042606-85.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | Yes | No |
| MARCELO COELHO DE SOUZA | 5042606-85.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | Yes | No |
| MARCELO COSENDEY TAVARES | 0100211-80.2016.5.01.0050 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| MARCELO COSTA FLEURY | 5000381-37.2020.8.13.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ALFENAS | Yes | No | No |
| MARCELO CRISTE | 5000068-95.2019.8.08.0066 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MARILÂNDIA | Yes | No | No |
| MARCELO CURADO CUNHA | 0000072-22.2020.5.10.0021 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| MARCELO CURADO CUNHA | 0000074-89.2020.5.10.0021 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| MARCELO CURADO CUNHA | 0000073-07.2020.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELO DA COSTA BATISTA | 1000180-11.2020.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MARCELO DA COSTA FREITAS | 0020046-48.2017.5.04.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| MARCELO DA CRUZ TRIGUEIRO | 5095033-56.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCELO DA SILVA | 0101110-11.2019.5.01.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELO DA SILVA | 0001030-13.2016.5.20.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| MARCELO DA SILVA FRIKEL | 0631813-02.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARCELO DA SILVA FRIKEL | 0631813-02.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARCELO DA SILVA GALVEAS OLIVEIRA | 0012791-21.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| MARCELO DA SILVA GALVEAS OLIVEIRA | 0011786-95.2019.8.08.0545 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF VILA VELHA | Yes | No | No |
| MARCELO DA SILVA LUCAS | 0001661-42.2017.5.11.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCELO DA SILVA OLIVEIRA | 2020-02-0200 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| MARCELO DA SILVA PINHEIRO | 1002164-67.2014.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCELO DA SILVA RIBEIRO | 5722344-97.2019.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARCELO DE ANDRADE CARLOS | 0001852-20.2012.5.02.0079 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARCELO DE ARAUJO LEAL FERREIRA | 0706984-23.2019.8.07.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARCELO DE AVILA CHAVES | 5003445-31.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCELO DE CASTRO PEREIRA DA SILVA | 1013055-97.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELO DE FARIAS VIANA | 0100874-76.2017.5.01.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCELO DE FARIAS VIANA | 0100365-48.2017.5.01.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCELO DE FARIAS VIANA | 0100773-73.2016.5.01.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MARCELO DE FREITAS BRITO | 0046607-58.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCELO DE JESUS BIZERRA | 0001520-98.2010.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCELO DE LEMOS BENTES | 0011525-11.2018.5.15.0129 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELO DE MATTOS MACHADO | 5001637-59.2020.8.24.0064 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| MARCELO DE OLIVEIRA PASSARIM | 1002659-61.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELO DE PAIVA SILVA | 0800094-71.2020.8.15.0081 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BANANEIRAS | Yes | No | No |
| MARCELO DE SOUZA SILVA | 1000107-54.2017.5.02.0065 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARCELO DEMONER MASSAD | 0012750-66.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCELO DEYVISON DE SOUSA LEITE | 0001397-93.2018.5.07.0018 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 07ª REGIÃO | Yes | Yes | No |
| MARCELO DIAS DA SILVA | 0000454-57.2019.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELO DIAS FERNANDES | 1014528-45.2020.8.26.0576 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| MARCELO DIAS FERNANDES | 1014528-45.2020.8.26.0576 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| MARCELO DIAS FERREIRA | 0055075-11.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MARCELO DIAS FERREIRA | 0039850-48.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCELO DIAS FERREIRA | 0059996-13.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCELO DIAS FERREIRA | 0055075-11.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MARCELO DIOGENES GALVAO | 0002525-05.2013.5.02.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARCELO DO CARMO | 1001222-82.2020.8.26.0099 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRAGANÇA PAULISTA | Yes | No | No |
| MARCELO DO NASCIMENTO AMORIM | 0000434-60.2020.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELO DO NASCIMENTO AMORIM | 0000160-42.2019.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCELO DONIZETE BERTI | 1000827-45.2020.8.11.0055 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TANGARÁ DA SERRA | Yes | No | No |
| MARCELO DOS ANJOS GALHARDO | 0010180-93.2019.5.15.0090 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCELO DOS SANTOS PEREIRA | 0001095-96.2016.5.10.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| MARCELO DOS SANTOS RODRIGUES | 1000570-52.2017.5.02.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARCELO DOS SANTOS RODRIGUES | 1000015-72.2017.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARCELO DOS SANTOS SANTANA | 0012280-38.2019.8.13.0183 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONSELHEIRO LAFAIETE | Yes | No | No |
| MARCELO DUARTE | 5001681-81.2019.8.24.0139 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARCELO DUARTE BICCA | 9001154-92.2019.8.21.3001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARCELO EDUARDO PERES | 35.001.003.20-1216629 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELO EDUARDO PERES | 35.001.003.20-1216629 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELO EDUARDO SAMPAIO | 1022053-88.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELO FELIX DOS SANTOS | 7001321-49.2020.8.22.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| MARCELO FERNANDES | 0001662-54.2017.5.09.0122 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| MARCELO FERNANDES AUGUSTO JUNIOR | 0842824-89.2017.8.10.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARCELO FERNANDES AUGUSTO JUNIOR | 0842824-89.2017.8.10.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARCELO FERNANDES DE ARRUDA | 0567736-33.2018.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCELO FERNANDES DE ARRUDA | 0019740-32.2018.8.08.0545 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| MARCELO FERNANDES DE OLIVEIRA | 1000340-23.2016.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCELO FERNANDES MARINHO | 0000840-52.2018.5.21.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCELO FERREIRA | 0001432-39.2016.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| MARCELO FERREIRA ARMOA GOMES | 0805920-72.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARCELO FILIPE SCHULZ SILVA | 0030085-90.2019.8.19.0068 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DAS OSTRAS | Yes | No | No |
| MARCELO FIRMINO DE SOUSA | 0042618-30.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALMAS | Yes | No | No |
| MARCELO FRANCESCONI DA BOIT | 0304363-87.2019.8.24.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| MARCELO FRANCISCO DE MACEDO | 1000310-65.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCELO FUENTESAL CAMPOS | 1000237-89.2016.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCELO GERVASONI NETO | 1014373-04.2018.8.26.0482 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PRESIDENTE PRUDENTE | Yes | No | No |
| MARCELO GONCALVES ARAUJO | 1000277-48.2014.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCELO GONCALVES DA SILVA | 5023539-59.2019.8.13.0145 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| MARCELO GONZAGA | 0302713-47.2018.8.24.0082 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARCELO GORCHINSKI DA SILVA | 1001455-96.2018.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCELO GRANDO | 0002534-70.2020.8.16.0170 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TOLEDO | Yes | Yes | No |
| MARCELO GRANDO | 0002534-70.2020.8.16.0170 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TOLEDO | Yes | Yes | No |
| MARCELO GRECCHI | 3001353-67.2019.8.06.0017 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARCELO GUERSTEIN SEGALIS | 1112688-15.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELO GUILHERME RAMOS | 0000112-40.2020.5.10.0009 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| MARCELO GUILHERME RAMOS | 0000110-70.2020.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELO GUILHERME RAMOS | 0000111-55.2020.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELO GUIMARAES E GUIMARAES | 0000497-52.2017.5.05.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| MARCELO GUSMAO PONTES BELITARDO | 0001334-67.2020.8.05.0256 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TEIXEIRA DE FREITAS | Yes | No | No |
| MARCELO HENRIQUE BRABO MAGALHAES | 0000384-95.2014.8.02.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| MARCELO IGNACIO PINHEIRO DE MACEDO | 0290351-37.2017.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCELO JACINTO HORTA | 1056359-83.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELO JOSE BERNARDELI PALHARES | 0002443-02.2020.8.16.0098 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JACAREZINHO | Yes | No | No |
| MARCELO JOSÉ DE FREITAS TAPETY | 1018880-56.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELO JOSE FRANCA DO VALE | 0805501-49.2019.8.15.2003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MARCELO JOSE GONCALVES | 1000971-29.2019.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MARCELO KAMIMOTO ECKMANN HELENE | 5005167-36.2020.8.24.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRUSQUE | Yes | No | No |
| MARCELO KENJI WADA | 0804732-33.2019.8.10.0046 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | Yes | No |
| MARCELO KENJI WADA | 0804732-33.2019.8.10.0046 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | Yes | No |
| MARCELO KOSMINSKY | 0707908-52.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARCELO LAGE DE CASTRO | 5033838-63.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARCELO LATARULLO | 1001035-45.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELO LEIS VARGAS | 0005749-89.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| MARCELO LEIS VARGAS | 0005749-89.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| MARCELO LOPES DA SILVA | 0818269-80.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARCELO LOPES DE ALBUQUERQUE | 1007483-63.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MARCELO LOPES DE ALBUQUERQUE | 1007483-63.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MARCELO LOPES VIANA | 5000355-15.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCELO LOPES VIANA | 5000346-53.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCELO LUCAS DE SOUZA | 0705310-28.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARCELO LUCHI SALUM | 0301870-55.2018.8.24.0091 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARCELO LUIS PIZETTA | 0021054-93.2018.5.04.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELO LUIS PIZETTA | 0020453-53.2019.5.04.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELO LUIZ | 0001650-87.2016.5.12.0026 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 12ª REGIÃO | Yes | Yes | No |
| MARCELO LUIZ BRANDAO | 1002870-97.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELO LUIZ BRANDAO | 1002870-97.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELO MACHADO SASSI | 0013700-63.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARCELO MALHEIROS CERQUEIRA | 5017876-41.2019.8.13.0433 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MONTES CLAROS | Yes | No | No |
| MARCELO MARCELO DE MORAIS HAIDAR | 0131800-50.2004.5.01.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MARCELO MARCOS ARMELLINI | 1003810-56.2019.8.26.0565 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| MARCELO MARQUES MARTINS MENDES | 5034639-49.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCELO MARQUES XAVIER | 1001753-24.2020.8.26.0438 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PENÁPOLIS | Yes | No | No |
| MARCELO MEDEIROS DA SILVA | 0007797-91.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARCELO MEDEIROS DA SILVA | 0007797-91.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARCELO MENESES DOS SANTOS | 0208492-18.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCELO MIGUEL | 1001947-24.2014.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCELO MIGUEL | 1001913-61.2014.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCELO MIGUEL MORILHA | 0000705-54.2015.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| MARCELO MISKOLCI | 0100477-05.2018.5.01.0048 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELO MOHAMED DA SILVA | 1001097-06.2019.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELO MOREIRA DUARTE | 1069036-45.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELO MOROZIM CERON | 1054048-46.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARCELO MOURA BATISTA | 0012220-80.2016.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| MARCELO MURAI DE OLIVEIRA TERAOKA | 0002651-34.2014.5.02.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARCELO NASCIMENTO ALMENDROS DE OLIVEIRA | 9074635-67.2019.8.21.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARCELO NASCIMENTO DOS SANTOS | 1000671-67.2017.5.02.0086 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARCELO NEVES | 0056001-02.2020.8.19.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARCELO NEVES | 0056001-02.2020.8.19.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARCELO NEVES VIEIRA JUNIOR | 5003877-75.2020.8.13.0145 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCELO OLIVEIRA ALTOE | 5006536-59.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| MARCELO OSMAR BARBOZA GOMES | 1002014-48.2017.5.02.0717 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA ZONA SUL | Yes | Yes | No |
| MARCELO PACHECO DE BRITO JUNIOR | 5008288-66.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARCELO PAES DO REGO BARROS | 0708622-12.2020.8.07.0016 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARCELO PASSOS FERREIRA DOS REIS E OUTRO | 1000708-40.2016.8.26.0659 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VINHEDO | Yes | No | No |
| MARCELO PEIXOTO ROIZ | 0012046-06.2016.5.18.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GOIÂNIA | Yes | No | No |
| MARCELO PENNA SANTOS | 5009897-57.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MARCELO PENNA SANTOS | 5009897-57.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MARCELO PEREIRA DA SILVA | 0000635-04.2019.5.10.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELO PEREIRA RANGEL | 0100097-43.2020.5.01.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELO PINHEIRO BERTOLDI | 0004160-19.2019.8.16.0184 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARCELO PINTO COELHO | 0010533-10.2015.5.01.0076 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MARCELO PREISS | 0018007-55.2019.8.16.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARCELO QUINTAS SILVESTRE DA SILVA | 6418/2020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| MARCELO RAMACCIOTTI DOS SANTOS | 0003016-98.2020.8.05.0113 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITABUNA | Yes | No | No |
| MARCELO RAMOS CORREIA | 0763915-98.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARCELO REZENDE | 1002660-46.2020.8.26.0196 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCA | Yes | No | No |
| MARCELO RIBAS | 5119734-18.2018.8.13.0024 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCELO RIBEIRO | 5000855-48.2020.8.24.0033 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| MARCELO RIBEIRO | 5004392-52.2020.8.24.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| MARCELO RIBEIRO CORDEIRO | 0004751-55.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| MARCELO RIBEIRO DA CRUZ | 0008266-15.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARCELO RIBEIRO DOS SANTOS | 0002966-06.2012.5.02.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARCELO RIBEIRO FELIZBERTO | 31.050.001.20-0000182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PIRAPORA | Yes | No | No |
| MARCELO RIBEIRO FELIZBERTO | 31.050.001.20-0000182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PIRAPORA | Yes | No | No |
| MARCELO ROBERTO DOS SANTOS | 1038875-52.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MARCELO RODRIGUES | 1120687-19.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELO RODRIGUES | 1120687-19.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELO ROSA OLIVEIRA RIBEIRO | 51.001.001.19-0019248 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MARCELO ROSA VASCONCELLOS BARROS | 0023820-17.2019.8.08.0347 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCELO ROSSETTO FOSSATI | 5015533-85.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARCELO RUFINO BARROSO E SILVA | 3003016-93.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| MARCELO RUFINO BARROSO E SILVA | 3003016-93.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| MARCELO SALES GARCIA | 0000901-23.2020.8.19.0208 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCELO SANTANA DOS SANTOS | 0001351-85.2013.5.15.0106 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCELO SCALON DE ALMEIDA PERES | 1001681-33.2020.8.26.0019 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF AMERICANA | Yes | No | No |
| MARCELO SEADE | 0228338-31.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCELO SENA DA SILVA | 0032831-88.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCELO SILVA CARNEIRO | 0806351-40.2018.8.15.2003 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MARCELO SILVA DUARTE | 1001792-81.2020.8.26.0224 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GUARULHOS | Yes | Yes | No |
| MARCELO SILVA DUARTE | 1001792-81.2020.8.26.0224 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GUARULHOS | Yes | Yes | No |
| MARCELO SILVA GUIMARAES | 0201882-34.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCELO SILVA GUIMARAES | 0045180-26.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCELO SILVA MONTENEGRO FILHO | 3002902-57.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARCELO SILVANO PEREIRA | 0300614-91.2019.8.24.0075 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JAGUARUNA | Yes | No | No |
| MARCELO SOARES DE AQUINO | 1001116-49.2018.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCELO SOUSA FERREIRA | 0001135-55.2014.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| MARCELO SOUTO ARAUJO | 0000866-08.2015.5.05.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| MARCELO SUGAHARA FERREIRA | 1000268-57.2020.8.26.0189 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| MARCELO TADEU DUBOVICKI | 0010854-26.2019.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELO TEIXEIRA DE CARVALHO | 0800552-29.2020.8.18.0009 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | No | No |
| MARCELO TEIXEIRA LIMA | 1000391-24.2020.8.26.0361 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOGI DAS CRUZES | Yes | No | No |
| MARCELO TESTA BALDOCHI | 8561/2015 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| MARCELO TOMAZ DE AQUINO | 1026164-42.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARCELO TOSTES DE CASTRO MAIA | 5003801-53.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| MARCELO UYENO | 0010369-73.2020.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| MARCELO VAZ DE CARVALHO | 1000436-45.2020.5.02.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| MARCELO VELLOSO FONTES | 0206664-84.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCELO VIEIRA BARBOSA | 0012410-09.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCELO VIEIRA CARDOSO | 1011425-06.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELO VIEIRA DE SOUSA | 0004429-66.2011.8.05.0274 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA DA CONQUISTA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCELO VIEIRA FERNANDES | 0008246-74.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MARCELO VIEIRA MIZRAHY | 5197528-81.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCELO VIEIRA SANTIAGO | 1002837-07.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCELO VILLAR DORNELLES | 0000907-22.2012.5.02.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARCELO VINAS REPETTO | 0182287-73.2017.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARCELO VITAL ALVES | 0011239-46.2019.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELO WAGNER PRADO BUENO | 0015173-64.2019.8.13.0518 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF POÇOS DE CALDAS | Yes | No | No |
| MARCELO WEINSTEIN TEIXEIRA | 0021221-65.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| MARCELO WILSON ROCHA ALMEIDA | 7017519-76.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARCELO YONEZAWA | 0005571-11.2020.8.26.0564 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| MARCELO ZEITOUNE | 0701482-24.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARCELO ZEITOUNE | 0701482-24.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARCELO ZUNHIGA DIAS | 1000045-44.2020.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCELUS CAMPOS LEONE | 0003970-92.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCELUS CAMPOS LEONE | 0003884-24.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCELUS SACHET FERREIRA | 0303085-30.2017.8.24.0082 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARCELY BRITO VALPORTO | 0800057-07.2020.8.10.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| MARCELY BRITO VALPORTO | 0801749-75.2019.8.10.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARCELY BRITO VALPORTO | 0800057-07.2020.8.10.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| MARCENO RODRIGUES SANTOS | 0000791-92.2015.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| MARCENO RODRIGUES SANTOS | 0001662-88.2016.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| MARCEU SENNA DE OLIVEIRA TEIXEIRA | 0033819-12.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCEU SENNA DE OLIVEIRA TEIXEIRA | 8005038-38.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCIA ADRIANA SCHNEIDER GESSER | 5005021-38.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| MARCIA ALEXANDRA COHEN | 1000711-07.2020.8.26.0642 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBATUBA | Yes | Yes | No |
| MARCIA ALEXANDRA COHEN | 1000711-07.2020.8.26.0642 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBATUBA | Yes | Yes | No |
| MARCIA ANGELICA CERQUEIRA TAVARES | 0161078-56.2013.8.13.0439 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MURIAÉ | Yes | No | No |
| MARCIA APARECIDA BARBEITO | 1000077-43.2019.5.02.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| MARCIA APARECIDA DE PAULA SOUZA | 31.006.001.20-0005062 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCIA APARECIDA DE PAULA SOUZA | 31.006.001.20-0005062 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| MARCIA APARECIDA GOMES CARLOS | 0002238-56.2019.8.19.0087 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| MARCIA APARECIDA GONCALVES DA SILVA | 1000260-48.2016.5.02.0057 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARCIA APARECIDA PENZ | 0003463-25.2019.8.21.0033 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| MARCIA ARAUJO DA SILVA | 1070090-49.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIA AZEVEDO DE ABREU | 0002594-72.2019.8.26.0114 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| MARCIA BELEM SILVEIRA | 9007430-55.2019.8.21.0022 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PELOTAS | Yes | No | No |
| MARCIA BUDOIA | 1001303-19.2016.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCIA BUENO DO PRADO | 7002469-89.2020.8.22.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CACOAL | Yes | No | No |
| MARCIA CANTAGALLO | 1001417-41.2014.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCIA CARLA DE OLIVEIRA SANTOS | 0705163-45.2019.8.02.0058 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARAPIRACA | Yes | No | No |
| MARCIA CARNEIRO DA ROCHA | 0000614-66.2017.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| MARCIA CARNEIRO DA ROCHA | 0000613-81.2017.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| MARCIA CHRISTYNE DE LIMA ARAUJO | 0000385-32.2020.8.17.8235 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PESQUEIRA | Yes | No | No |
| MARCIA COSTA PEIXOTO | 0802987-29.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARCIA CRISTINA ALBUQUERQUE GRIMALDI | 7005120-15.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARCIA CRISTINA ROSA DA SILVA | 0014513-71.2019.8.16.0038 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FAZENDA RIO GRANDE | Yes | No | No |
| MARCIA CRISTINA TOZE | 1048531-49.2019.8.26.0224 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| MARCIA CRISTINA TOZE | 1048531-49.2019.8.26.0224 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| MARCIA CRISTINA ZAHLUTH CENTENO | 0807054-89.2020.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| MARCIA CRUZ CARVALHO | 35.001.003.20-1379646 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIA DA SILVA ABREU | 0021781-23.2016.5.04.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| MARCIA DA SILVA FERREIRA | 1001951-03.2015.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARCIA DA SILVA FRANCO FROES | 0005813-60.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCIA DA SILVA MARQUES | 0630233-34.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| MARCIA DA SILVA PASSOS | 8057642-10.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCIA DE CAMARGO IACOMUSSI | 35.040.002.20-0000510 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF AMERICANA | Yes | No | No |
| MARCIA DE CARVALHO | 0020379-29.2015.5.04.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| MARCIA DE JESUS CAMPOS ASSIS | 5011548-46.2019.8.13.0223 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| MARCIA DE SOUSA DA SILVA | 5002534-33.2020.8.24.0082 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARCIA DIAS ANTONIO | 1000890-89.2019.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCIA DIAS DOS SANTOS | 7000663-92.2020.8.22.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUAJARÁ-MIRIM | Yes | No | No |
| MARCIA DIAS FERNANDES | 1001326-78.2019.8.26.0691 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BURI | Yes | No | No |
| MARCIA DONISETE AMBROSIO FLORENCIO | 1000855-91.2017.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARCIA DORNELES DE VARGA | 0007168-25.2018.8.21.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ESTEIO | Yes | No | No |
| MARCIA DOS SANTOS MORAIS | 0000207-55.2020.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCIA DUTRA MACHADO COELHO | 5000863-02.2019.8.08.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ALEGRE | Yes | No | No |
| MARCIA ELANE FRUTUOSO | 1022698-79.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIA ELIZA GRIZOLY | 0032958-78.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARCIA ESPOSITO MARTINEZ | 1001179-22.2019.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MARCIA FARIDE AMAR | 1088275-35.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIA FERNANDES RODRIGUES DA SILVA | 0626270-18.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| MARCIA FERNANDES SANTOS | 1000122-84.2018.5.02.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARCIA FERREIRA DA SILVA BRAZ | 0019704-03.2019.8.19.0204 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCIA FREIRE DOS SANTOS SILVA | 1014195-69.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIA GARCIA DOS SANTOS | 7049132-51.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARCIA GASPAR PAULINO | 1011364-48.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIA GASPAR PAULINO | 1011364-48.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIA GUIMARAES CAMINHA DE CASTRO | 0197521-71.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCIA INEZ PREDONI | 0020930-93.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| MARCIA JOVITA MOREIRA NOVELLO | 0105007-75.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCIA LIRA DE OLIVEIRA DOPAZO ANTONIO JOSE | 0807447-14.2020.8.14.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | No | No |
| MARCIA LUZIA FERREIRA BUENO | 0021645-52.2017.5.04.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCIA LUZIA GRECO DA SILVA | 0002486-59.2020.8.16.0058 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO MOURÃO | Yes | Yes | No |
| MARCIA LUZIA GRECO DA SILVA | 0002486-59.2020.8.16.0058 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO MOURÃO | Yes | Yes | No |
| MARCIA MADALENA DOS SANTOS SANTIAGO | 1018092-42.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIA MARIA BRANDÃO TEIXEIRA LEITE | 0850142-26.2017.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MÁRCIA MARIA DA SILVA | 5125026-18.2017.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCIA MARIA DACIER LOBATO SILVA | 0202729-21.2019.8.04.0015 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARCIA MARIA DACIER LOBATO SILVA | 0202729-21.2019.8.04.0015 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MANAUS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCIA MARIA HAGGE COELHO COSTA | 0617049-19.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARCIA MARIA HAGGE COELHO COSTA | 0617049-19.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARCIA MARIA MORAES DE BARROS | 1000931-79.2016.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MARCIA MARIA SOARES CERQUEIRA | 0011300-63.2009.5.05.0491 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ILHÉUS | Yes | Yes | No |
| MARCIA MARINA ARRUDA NEVES | 0310933-71.2018.8.24.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| MARCIA MATOS CELJA | 0006236-20.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCIA MENDES | 0305753-13.2018.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARCIA MILENA VIDAL DE MORAIS | 0820180-19.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| MARCIA NARA ROCHA VIEIRA | 3000750-85.2019.8.06.0019 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARCIA NOBRE PEIXOTO E SILVA | 0800742-34.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELÉM | Yes | No | No |
| MARCIA NOLL DE ARAUJO | 0020240-21.2017.5.04.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| MARCIA OLIVEIRA DE SOUZA BESERRA | 0813558-36.2019.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| MARCIA PEREIRA | 0331720-21.2011.8.19.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCIA PEREIRA MAZIERO | 5000663-69.2020.8.24.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAPINZAL | Yes | No | No |
| MARCIA PEREIRA RODRIGUES | 0755821-64.2019.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARCIA PEREIRA SANZONI | 0016686-91.2019.8.26.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIA PINHEIRO MARQUES DOS SANTOS | 1001426-94.2014.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCIA RAIOL CAVALCANTE | 0806302-20.2020.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | Yes | No |
| MARCIA RAIOL CAVALCANTE | 0806302-20.2020.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | Yes | No |
| MARCIA REGINA DA SILVA DE MESQUITA | 0021028-21.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCIA REGINA DE CAMPOS | 1001019-45.2017.5.02.0067 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| MARCIA REGINA GOMES DE ABREU | 5156324-35.2020.8.09.0153 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF URUAÇU | Yes | No | No |
| MARCIA REIS | 35.001.003.20-1295885 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIA REIS | 35.001.003.20-1321235 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIA REIS | 35.001.003.20-1321235 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIA REIS | 35.001.003.20-1295885 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIA RODRIGUES DE OLIVEIRA | 0014663-80.2019.8.26.0068 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BARUERI | Yes | No | No |
| MARCIA RODRIGUES VIDAL DOS SANTOS | 0034586-52.2019.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCIA RUIZ ALCAZAR | 1020927-97.2019.8.26.0003 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIA SALES GOMES GOVEIA | 0020404-29.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| MARCIA SIMOES CORREA NEDER BACHA | 0340266-84.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCIA SOARES ALVES DE BRITO | 0800189-96.2019.8.18.0164 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TERESINA | Yes | No | No |
| MARCIA SPERB PERIDES | 1000637-24.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| MARCIA TERESINHA PEDROSO | 1029296-83.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCIA THOME MARTINS | 1008188-72.2019.8.26.0624 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TATUÍ | Yes | No | No |
| MARCIA TOLEDO CRUZ | 0035957-24.2016.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARCIA VALERIA DE SOUZA | 1002390-51.2020.8.26.0348 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MAUÁ | Yes | No | No |
| MARCIA WESTIN DE CAMARGO CESAR | 0839537-60.2019.8.23.0010 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BOA VISTA | Yes | No | No |
| MARCIANA DE OLIVEIRA GOES | 0060899-48.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCIANA LEONARDO ARRAIS | 1001512-38.2014.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCIANA VELOSO DOS SANTOS SAMPAIO | 0010111-98.2014.5.01.0034 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MARCIANO VEIVANCO | 5010091-24.2020.8.24.0033 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| MARCIANO XIMENES BARBOSA FILHO | 3002947-61.2019.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARCIEL FURLAN DA SOLER | 0500770-96.2013.8.24.0078 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF URUSSANGA | Yes | No | No |
| MARCIELI LUDWIG | 0000107-74.2020.5.12.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCIELLE CATORE PINTO | 0002937-10.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| MARCIENE CAMARGO NOTO | 0010128-13.2020.5.18.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCILENE DA CONCEICAO NAGIB VIEIRA | 5000819-55.2020.8.13.0148 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LAGOA SANTA | Yes | Yes | No |
| MARCILENE DA CONCEICAO NAGIB VIEIRA | 5000819-55.2020.8.13.0148 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LAGOA SANTA | Yes | Yes | No |
| MARCILENE MIRANDA DE MOURA | 7010916-84.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARCILIO BENETTI RIBEIRO | 0100393-64.2019.5.01.0049 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCILIO CHAVES FILHO | 0006324-47.2020.8.03.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MACAPÁ | Yes | No | No |
| MARCILIO MOYSES LIMA GOMIDE | 0758605-14.2019.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARCILIO RODRIGUES GOMES | 0001562-58.2013.5.07.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FORTALEZA | Yes | Yes | No |
| MARCILIO VIEIRA NUNES PINTO | 0036775-89.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| MARCIO ADRIANO CABRAL DE SOUZA | 0025070-95.2018.8.27.2706 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARAGUAÍNA | Yes | No | No |
| MARCIO ADRIANO MEDEIROS BEZERRA | 0001209-89.2017.5.21.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCIO ADRIANO MONTANARI | 158.2020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PATROCÍNIO | Yes | No | No |
| MARCIO AKIO YOSHIKAWA | 1055573-39.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIO ALEMAO | 1001183-02.2018.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCIO ALEXANDRE CAMPOS MORAES | 0801979-81.2020.8.14.0006 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ANANINDEUA | Yes | Yes | No |
| MARCIO ALEXANDRE CAMPOS MORAES | 0801979-81.2020.8.14.0006 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ANANINDEUA | Yes | Yes | No |
| MARCIO ANDERSON DE OLIVEIRA | 0057602-43.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCIO ANDRE MARQUEZ | 1037181-51.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIO ANTONIO ESTEVES CABRAL | 0706283-80.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARCIO ANTONIO PEREIRA DE SOUSA | 0011569-52.2017.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | No | No |
| MARCIO APARECIDO DA SILVA | 1001974-73.2015.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCIO AUGUSTO GORNI | 0101939-22.2017.5.01.0051 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCIO AURELIO MARQUES DIAS | 0001704-24.2015.5.06.0004 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| MÁRCIO AURÉLIO PINHA | 0300228-56.2019.8.24.0012 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAÇADOR | Yes | No | No |
| MARCIO BARGIELA MARTINEZ | 1004573-57.2019.8.26.0565 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCIO BARGIELA MARTINEZ | 1004588-26.2019.8.26.0565 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| MARCIO BARRETO DOS SANTOS | 0010714-97.2015.5.05.0561 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE PORTO SEGURO | Yes | Yes | No |
| MARCIO BATISTA DA SILVA MORAES | 0001106-34.2011.5.05.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | No | Yes | Yes |
| MARCIO BAZANA OKABE | 35.001.003.20-1295210 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIO BAZANAOKABE | 35.001.003.20-1295210 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIO BOLOGNANI | 1008208-15.2020.8.26.0564 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| MARCIO BORDIGNON | 0001537-87.2020.8.16.0170 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF TOLEDO | Yes | No | No |
| MARCIO CAETANO DE FREITAS | 0010940-94.2019.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCIO CARDOSO LIMA | 0020344-84.2019.5.04.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCIO CARLOS DE VASCONCELOS BELO | 0100473-07.2019.5.01.0056 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCIO CASTRO BRANDAO | 0800370-24.2018.8.10.0013 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARCIO CHAN | 0151692-91.2017.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARCIO CIULLA | 0001983-40.2010.5.02.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| MARCIO CLAUDINO | 1000182-21.2019.5.02.0034 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| MARCIO CLEITON CARVALHO MOREIRA | 23.002.003.20-0005354 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARCIO CLEMENTE LIMA DE BARROS E SILVA FILHO | 0007568-59.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MARCIO CORRADI LEONI | 1052435-64.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIO CORREIA GOMES DA SILVA | 0020889-85.2018.5.04.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCIO CRISTIANO ALEIXO FARIAS | 0856100-81.2019.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| MARCIO DA SILVA MAFRA | 0005424-15.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MARCIO DA SILVA MOURA | 0036261-71.2019.8.19.0202 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARCIO DA SILVA MOURA | 0036261-71.2019.8.19.0202 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARCIO DE ALMEIDA LIBANIO | 0000697-16.2020.8.26.0650 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VALINHOS | Yes | No | No |
| MARCIO DE ANDRADE SILVA | 0010929-07.2015.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| MARCIO DE FREITAS MACEDO | 0010815-60.2019.5.18.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCIO DE FREITAS NUNES | 1000172-85.2017.5.02.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| MARCIO DE FREITAS NUNES | 1000800-11.2016.5.02.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARCIO DE OLIVEIRA ERNESTO | 0193300-38.2007.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCIO DE OLIVEIRA FIGUEIREDO | 0001926-19.2013.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BRASÍLIA | Yes | No | No |
| MARCIO DE OLIVEIRA SOTERO | 1001994-89.2014.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| MARCIO DE SOUZA SOUTO | 0031139-64.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCIO DE SOUZA SOUTO | 0031139-64.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARCIO DO CARMO TOLEDO | 1001782-18.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| MARCIO DO NASCIMENTO SILVA | 0001078-42.2014.5.17.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| MARCIO DO NASCIMENTO SILVA | 0000540-06.2015.5.17.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| MARCIO DONIZETE DE JESUS BECATE | 5002607-76.2020.8.13.0707 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VARGINHA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCIO DUARTE | 5003976-60.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| MARCIO DUARTE DE OLIVEIRA | 0000252-97.2019.5.21.0043 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 21ª REGIÃO | Yes | Yes | No |
| MARCIO DUARTE DE OLIVEIRA | 0000170-32.2020.5.21.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCIO ELIAS ALVES HAUI | 0010866-59.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MARCIO ELIAS ALVES HAUI | 0010866-59.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MARCIO ELIO MANIQUE | 0012340-75.2019.8.26.0562 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SANTOS | Yes | No | No |
| MARCIO FEHER RECASENS | 1015294-74.2020.8.26.0002 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIO FEHER RECASNES | 35.001.003.20-1294811 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIO FEHER RECASNES | 35.001.003.20-1294811 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIO FELICIANO SANCHES | 1001177-11.2017.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCIO FERNANDO CARNEIRO | 1002722-64.2020.8.11.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SINOP | Yes | No | No |
| MARCIO FERNANDO SIQUEIRA DOMINGUES | 0001624-57.2020.8.19.0203 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCIO FRASCA CARVALHO | 1001928-93.2020.8.26.0704 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MARCIO FRASCA CARVALHO | 1001928-93.2020.8.26.0704 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MARCIO FREITAG | 1014969-33.2019.8.26.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIO GENONADIO DA SILVA | 0001448-30.2014.5.05.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCIO GENONADIO DA SILVA | 0001101-16.2014.5.05.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| MARCIO GIOTA NEGRAO | 1004115-66.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MARCIO GLAY ALVES DINIZ | 0001699-58.2012.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCIO GOMES DOS SANTOS | 0141272-03.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCIO GUILHERME SILVA CANTO | 0001335-74.2019.8.19.0037 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NOVA FRIBURGO | Yes | No | No |
| MARCIO HANADA | 1013731-37.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIO HENRIQUE HACK | 5000698-02.2019.8.21.1001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARCIO HENRIQUE RIOS ABRANTES | 0208712-16.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCIO HENRIQUE VICENTI AGUILAR | 0010623-05.2018.8.21.0141 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAPÃO DA CANOA | Yes | No | No |
| MARCIO JESUS DE OLIVEIRA | 0002200-87.2017.5.05.0561 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE PORTO SEGURO | Yes | No | No |
| MARCIO JOSE DA CRUZ | 1000184-39.2020.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MARCIO JOSE DA SILVA | 0000192-35.2019.5.09.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCIO JOSE DE FRANCA ALMEIDA | 0065500-65.2013.5.13.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| MARCIO JOSE FARIAS | 0302494-90.2018.8.24.0031 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF INDAIAL | Yes | No | No |
| MARCIO JOSE FERREIRA DOS SANTOS | 0500551-41.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCIO JOSE FERREIRA DOS SANTOS | 8000617-42.2019.8.05.0000 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCIO JOSE GEQUELIN | 0020300-32.2018.8.16.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARCIO JOSE KATAYAMA MENDES | 1016713-84.2020.8.26.0114 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPINAS | Yes | No | No |
| MARCIO JOSE VIEIRA DA SILVA | 1001685-26.2019.5.02.0051 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| MARCIO KLUGER | 1019518-55.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIO LEANDRO DAS NEVES DIAS | 0100255-60.2020.5.01.0050 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCIO LEITE CARVALHO | 35.001.003.20-1384911 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIO LENO SENA COSTA | 0000557-55.2019.5.08.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| MARCIO LOUZADA CARPENA | 5009646-23.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARCIO LUIZ CASAGRANDE | 1000657-45.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARCIO LUIZ COSTA HOLANDA | 0000239-31.2017.5.08.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELÉM | No | Yes | Yes |
| MARCIO LUIZ RADOVANOVICH | 1017165-42.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIO MACHADO CALVAO | 0000390-77.2019.5.05.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCIO MAGNO TINOCO DE ARAUJO | 0801467-74.2020.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| MARCIO MAIA DE ARAUJO PALMAR | 0070969-68.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| MARCIO MESSIAS CUNHA | 5655886-47.2014.8.09.0060 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARCIO MICHEL ALVES DE OLIVEIRA | 0712888-42.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MARCIO MICHEL ALVES DE OLIVEIRA | 0712888-42.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MARCIO NUNES NASCIMENTO | 0006094-13.2020.8.19.0210 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCIO OLIVER MOREIRA OLIVEIRA | 1001731-90.2017.5.02.0081 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARCIO PEREIRA | 0300174-68.2018.8.24.0063 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOAQUIM | Yes | No | No |
| MARCIO PEREIRA BARBOSA | 1001329-29.2016.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCIO PEREIRA DE SOUZA | 0629313-94.2018.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARCIO PEREIRA DE SOUZA | 0629313-94.2018.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARCIO PITTA DE RESENDE | 5006531-69.2019.8.13.0145 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| MARCIO REBOUCAS OLIVEIRA CRUZ | 0058883-24.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCIO RIBEIRO DE PAIVA | 1013291-49.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIO RIBEIRO ROSA | 0015434-70.2018.8.08.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| MARCIO RINCON MENDES | 1001474-85.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIO ROBERIO DIAS DE CARVALHO | 0004801-30.2019.8.05.0146 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUAZEIRO | Yes | No | No |
| MARCIO ROBERTO FERNANDES | 0000102-43.2020.5.05.0491 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCIO ROBERTO ISSAO BABA | 1001052-96.2019.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MARCIO ROBERTO RODRIGUES | 0012168-43.2015.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCIO RODRIGO GALEGO | 1004103-56.2019.8.26.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BATATAIS | Yes | Yes | No |
| MARCIO RODRIGO GALEGO | 1004103-56.2019.8.26.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BATATAIS | Yes | Yes | No |
| MARCIO RODRIGUES DE CASTRO | 0117926-35.2019.8.13.0313 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IPATINGA | Yes | No | No |
| MARCIO ROFFE | 0000159-95.2020.8.19.0208 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCIO ROGERIO NICOLAU DA SILVA | 0010020-20.2019.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCIO ROSA DA SILVA | 0002091-72.2020.8.16.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ALMIRANTE TAMANDARÉ | Yes | No | No |
| MARCIO ROSA E SILVA | 5611601-20.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARCIO SAGRES OHANNES | 0004182-31.2020.8.26.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIO SANTEAGO DE SOUZA | 0101829-65.2016.5.01.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| MARCIO SANTOS BRASIL | 0000755-34.2017.5.05.0561 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE PORTO SEGURO | Yes | Yes | No |
| MARCIO SANTOS FRADE | 1072268-68.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIO SCARPARO SOUZA | 0020479-27.2018.5.04.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCIO SCARPARO SOUZA | 0020845-66.2018.5.04.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCIO SILVA PALHARES | 0010743-60.2016.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| MARCIO SILVEIRA | 0000061-28.2011.5.09.0670 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| MARCIO TSUYOSHI GINOZA | 1004984-09.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIO VALERIO VIEIRA | 0042773-47.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MARCIO VALERIO VIEIRA | 0042773-47.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MARCIO VALFREDO BESSA | 1015617-08.2018.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCIO VERDINI ROSA | 7016015-35.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARCIO VICENTE DA SILVA | 1001336-09.2016.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| MARCIO VIEIRA CONDE JUNIOR | 1001173-52.2018.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARCIO VINICIUS CASTIGLIONE NICOLETTI | 0011633-24.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | No | No |
| MARCIO WATTERS FERRARI | 0101620-55.2016.5.01.0062 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MARCIO WATTERS FERRARI | 0101791-23.2017.5.01.0047 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCIONE SOARES DOS SANTOS | 0803356-63.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| MARCIUS CRUZ DA PONTE SOUZA | 0624653-23.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| MARCK GALANTE | 1000104-42.2020.8.26.0529 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | Yes | No |
| MARCK GALANTE | 1000104-42.2020.8.26.0529 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | Yes | No |
| MARCO AFONSO SANTOS DA SILVA | 1001681-70.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCO ANDRE BERSANI | 0001558-38.2017.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCO ANDRE FANECO DOS SANTOS | 0000710-35.2018.5.10.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCO ANDRE POZZAN | 1008279-17.2020.8.26.0564 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCO ANDRE RIBEIRO ALVES | 0058105-74.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCO ANTONIO ALVES DE LIMA | 5199599-56.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCO ANTONIO ARAUJO PEREIRA | 0800107-56.2020.8.10.0153 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARCO ANTONIO AUGUSTO CHAGAS | 0008661-09.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| MARCO ANTONIO CAPPELLARI | 0020181-61.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARCO ANTONIO CASTRO MARTINEZ | 0268308-38.2019.8.19.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCO ANTONIO DA ROCHA | 0012399-55.2018.5.15.0077 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCO ANTONIO DA SILVA SANTOS | 0602165-53.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MARCO ANTONIO DANTAS LIMA | 0000292-41.2015.8.08.0040 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PINHEIROS | Yes | No | No |
| MARCO ANTONIO DE CAMPOS FREIRE DIAS | 0002779-93.2020.8.16.0069 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CIANORTE | Yes | No | No |
| MARCO ANTONIO DE CASTRO SANCHOTENE | 1019397-27.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCO ANTONIO DE LARA RIBEIRO | 1002260-25.2020.8.26.0554 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTO ANDRÉ | Yes | Yes | No |
| MARCO ANTONIO DE LARA RIBEIRO | 1002260-25.2020.8.26.0554 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTO ANDRÉ | Yes | Yes | No |
| MARCO ANTONIO DE LIMA CAETANO | 0823693-22.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| MARCO ANTONIO DE SOUSA | 1071759-40.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCO ANTONIO DE SOUSA FILHO | 1012346-62.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCO ANTONIO DE SOUZA | 5042647-78.2019.8.13.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONTAGEM | Yes | Yes | No |
| MARCO ANTONIO DE SOUZA | 5042647-78.2019.8.13.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONTAGEM | Yes | Yes | No |
| MARCO ANTONIO EWALD | 5010769-17.2020.8.24.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BLUMENAU | Yes | Yes | No |
| MARCO ANTONIO EWALD | 5010769-17.2020.8.24.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BLUMENAU | Yes | Yes | No |
| MARCO ANTONIO FERREIRA DA SILVA | 0010872-47.2019.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCO ANTONIO FOGLIANI DA SILVA | 0152193-31.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCO ANTONIO FORMIGHIERI BERNOLDI | 0044032-45.2019.8.16.0021 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CASCAVEL | Yes | No | No |
| MARCO ANTONIO GODOY MORAES JUNIOR | 35.001.003.20-1209214 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCO ANTONIO GONCALVES DA SILVA | 0010401-87.2014.5.01.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MARCO ANTONIO GRIESI CAMARGO | 1100824-14.2018.8.26.0100 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCO ANTONIO HEREDIA VIVEROS | 0803405-07.2020.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| MARCO ANTONIO HORACIO DA SILVA FERNANDES | 0003611-83.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| MARCO ANTONIO KRESKO XAVIER DOS SANTOS | 0003548-17.2020.8.16.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARCO ANTONIO MACENA RABELO | 0100905-04.2016.5.01.0065 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MARCO ANTONIO MANZINI | 0011768-95.2016.5.15.0008 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE SÃO CARLOS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCO ANTONIO MATOS DE SOUZA | 1000545-74.2015.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARCO ANTONIO MATTAR DA SILVA | 5176103-32.2018.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCO ANTONIO MONTAGNANA MORAIS | 0800708-04.2019.8.12.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MARACAJU | Yes | No | No |
| MARCO ANTONIO MOREIRA VENEROSO | 5022424-41.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCO ANTONIO NERY DE OLIVEIRA | 1000870-24.2016.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | Yes | No |
| MARCO ANTONIO PEREIRA NOBRE | 3000169-10.2018.8.06.0018 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARCO ANTONIO PRESOTTO | 0019355-89.2019.8.21.0027 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| MARCO ANTONIO RAMON HADDAD | 0009583-05.2019.8.19.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RESENDE | Yes | No | No |
| MARCO ANTONIO RIBEIRO | 1000950-46.2016.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARCO ANTONIO SANTOS DE PAULA | 1001086-84.2018.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCO ANTONIO SERONNI | 5700290-40.2019.8.09.0051 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARCO ANTONIO SICHI DE MELLO | 0002148-25.2012.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCO ANTONIO SPINARDI | 35.001.003.20-1329272 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCO ANTONIO TEIXEIRA RASGA | 0039647-88.2019.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCO ANTONIO TUPINAMBA GONCALVES | 0010004-62.2017.5.18.0006 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 18ª REGIÃO - GOIÂNIA | Yes | Yes | No |
| MARCO ANTONIO VISTOSO ALVAREZ | 1001483-12.2014.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCO ARILDO GAJARDONI JUNIOR | 0001238-30.2017.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCO AURÉLIO BARBOSA MANUPELLA | 0024187-97.2018.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCO AURELIO CERANTO | 0000803-22.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARCO AURELIO DA SILVA FRACALOSSI | 0010478-87.2020.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| MARCO AURELIO DE ALMEIDA ALVES | 1131866-47.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCO AURELIO DE CARVALHO GENGO | 35.001.003.19-1348320 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCO AURELIO DE CARVALHO GENGO | 35.001.003.19-1348320 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCO AURELIO DE MAGALHAES | 5037637-87.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MARCO AURELIO DE MAGALHAES | 5037637-87.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MARCO AURELIO DE MEDEIROS LIMA | 0000722-26.2020.8.17.8201 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF RECIFE | Yes | No | No |
| MARCO AURELIO DE OLIVEIRA SILVEIRA | 9000108-95.2020.8.21.0006 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CACHOEIRA DO SUL | Yes | No | No |
| MARCO AURELIO DE SIQUEIRA SANTOS | 5597450-49.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARCO AURELIO DOS SANTOS BESERRA | 0010354-93.2014.5.01.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| MARCO AURELIO FRANCISCO ANDREY DOS SANTOS | 8000885-36.2017.8.05.0172 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MUCURI | Yes | No | No |
| MARCO AURELIO GOMES MAIA | 0001034-57.2019.8.19.0028 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAÉ | Yes | No | No |
| MARCO AURELIO HEY DE LIMA | 7021534-25.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARCO AURELIO NADAI SILVINO | 1003315-12.2020.8.26.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCO AURELIO NADAL DE MASI | 0300127-13.2018.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCO AURELIO NASCIMENTO AMADO | 0009380-34.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCO AURELIO PASCHOAL PEREIRA | 0000038-96.2020.8.26.0006 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCO AURELIO PESTANA LIMA | 0047892-03.2019.8.19.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CABO FRIO | Yes | No | No |
| MARCO AURELIO RODRIGUES SILVESTRE PEREIRA | 1002147-60.2020.8.26.0590 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO VICENTE | Yes | No | No |
| MARCO AURELIO SOARES | 5141364-33.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCO AURELIO SOUZA PINHO | 3000598-85.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARCO AURELIO STAIL FILHO | 9000608-23.2019.8.21.1001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARCO AURELIO TEODORO DE ARAUJO | 1000914-56.2015.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCO AURELIO TOMAZINI | 0701780-04.2020.8.07.0020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARCO BICCHIERI | 0009601-07.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARCO DE ALMEIDA MACEDO | 7053268-91.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARCO EMILIO DUPS | 0009386-74.2020.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARCO FRANCISCO SAYAN DO AMARAL PINTO | 0101758-97.2016.5.01.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MARCO LEANDRO GOMES DE SOUSA | 0801623-74.2019.8.10.0025 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BACABAL | Yes | No | No |
| MARCO LIMA DE SOUSA | 7057995-93.2019.8.22.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARCO LIMA DE SOUSA | 7013063-83.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARCO LIMA DE SOUSA | 7017224-39.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARCO LIMA DE SOUSA | 7020120-55.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARCO LUCIANO VETURELLO | 5000101-29.2019.8.24.0167 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GAROPABA | Yes | No | No |
| MARCO PAULO GIMENEZ DE OLIVEIRA | 1002004-92.2016.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| MARCO PAULO VIGARIO LOUREIRO | 0800592-23.2019.8.10.0153 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARCO ROBERT RIBEIRO SILVA | 1000981-52.2014.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCO TULIO BERTOLINO | 5001837-86.2018.8.08.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LINHARES | Yes | No | No |
| MARCO TULIO ELIAS IZAC | 0011624-19.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMAS | Yes | No | No |
| MARCO TULIO MARTINS PONTES | 5732819-15.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARCO TULIO RAGUAZZI GUIMARAES FILHO | 0010062-92.2019.5.15.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCO TULIO VIEIRA TORRES | 5014635-25.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCO VENICIO SALDANHA JUNIOR | 0101273-54.2017.5.01.0040 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCO VINICIO ALVES COSTA | 0703053-30.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCO VINICIO TEIXEIRA SILVA | 0100921-20.2019.5.01.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCO WEBER | 1015735-55.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCOLINE DE OLIVEIRA | 1000572-94.2019.5.02.0614 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| MARCONDES MENDES DAMASCENO SOBRINHO | 0017621-73.2016.5.16.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO LUÍS - MA | Yes | Yes | No |
| MARCONDES SILVA COUTINHO | 0804093-56.2019.8.15.0731 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CABEDELO | Yes | No | No |
| MARCONDES SOARES DE BRITO | 0101366-44.2019.5.01.0073 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCONE DENYS DOS REIS NUNES | 0000720-31.2020.8.05.0137 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JACOBINA | Yes | No | No |
| MARCONI BEZERRA PINTO | 1009200-13.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCONI DA COSTA GOMES FILHO | 0815795-43.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NATAL | Yes | No | No |
| MARCOS ALBERTO BARBOZA GARCIA | 1000874-18.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| MARCOS ALESSANDRO FERNANDES SALES | 7012477-46.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARCOS ALEXANDRE CASIMIRO DE OLIVEIRA | 0800052-25.2020.8.15.0371 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SOUSA | Yes | No | No |
| MARCOS ALEXANDRE SANTOS | 0002489-37.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| MARCOS ALVES DOS SANTOS | 0000183-75.2016.5.11.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCOS ALVES SOARES | 33.001.049.20-0012365 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCOS ALVES SOARES | 33.001.049.20-0012365 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCOS ANANIAS CANDIDO DOS SANTOS JUNIOR | 52.001.001.20-0015315 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARCOS ANDRE BRAMBATTI | 5005760-48.2019.8.24.0125 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAPEMA | Yes | No | No |
| MARCOS ANDRE BRAMBATTI | 5005760-48.2019.8.24.0125 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAPEMA | Yes | No | No |
| MARCOS ANDRE FORTES | 0020496-02.2019.5.04.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCOS ANDRE MAIA FELICIANO | 0101232-95.2019.5.01.0047 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCOS ANDRE SALADINO | 0000348-64.2014.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| MARCOS ANDRE SANTOS DUARTE | 0224034-76.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCOS ANDRE TIBRUSKI | 0020304-92.2016.5.04.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| MARCOS ANTONIO ADAO SOEIRO | 5000231-03.2020.8.08.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF COLATINA | Yes | No | No |
| MARCOS ANTONIO BAPTISTA | 1002936-71.2019.8.26.0565 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| MARCOS ANTONIO BARBOSA DO VALE | 0193171-40.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCOS ANTONIO BARBOSA GONZAGA JUNIOR | 0802991-16.2019.8.10.0059 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DE RIBAMAR | Yes | No | No |
| MARCOS ANTONIO BARROS CAFE | 0013153-22.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | Yes | No |
| MARCOS ANTONIO BARROS CAFE | 0013153-22.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | Yes | No |
| MARCOS ANTONIO BEDENDO | 0202790-76.2019.8.04.0015 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCOS ANTONIO BEDENDO | 0202790-76.2019.8.04.0015 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARCOS ANTONIO BEZERRA | 0010488-46.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| MARCOS ANTONIO BEZERRA | 0010488-46.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| MARCOS ANTONIO CARDOSO DE SOUZA | 0800469-33.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| MARCOS ANTONIO CARDOSO DE SOUZA | 0800469-33.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| MARCOS ANTONIO CORDEIRO SILVA | 0000152-34.2016.5.10.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| MARCOS ANTONIO DA ROCHA | 0004424-13.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| MARCOS ANTONIO DA SILVA JUNIOR | 0001638-09.2017.5.13.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCOS ANTONIO DE MENEZES BENATTI | 1001078-37.2018.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARCOS ANTONIO DE OLIVEIRA FERREIRA | 032.2014.916.916-4 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARCOS ANTONIO DE OLIVEIRA LIMA | 3000059-86.2020.8.06.0035 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ARACATI | Yes | No | No |
| MARCOS ANTONIO DE OLIVEIRA MEDEIROS SEGUNDO | 0820182-86.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| MARCOS ANTONIO DOS SANTOS | 0010309-83.2016.5.15.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| MARCOS ANTONIO DOS SANTOS ARAUJO | 0000374-24.2019.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCOS ANTONIO DOS SANTOS ARAUJO | 0000372-54.2019.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCOS ANTONIO DOS SANTOS ARAUJO | 0000373-39.2019.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCOS ANTONIO DOS SANTOS SILVA | 0100067-46.2019.5.01.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCOS ANTONIO FERNANDES JUNIOR | 1093128-87.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCOS ANTONIO FERREIRA DE MELO JUNIOR | 0050299-35.2018.8.13.0188 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| MARCOS ANTONIO GALLI | 1000626-67.2019.8.26.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MATÃO | Yes | No | No |
| MARCOS ANTONIO GIRONDOLLI | 5001610-33.2017.8.08.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LINHARES | Yes | No | No |
| MARCOS ANTONIO GONCALVES | 1012726-52.2019.8.26.0477 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PRAIA GRANDE | Yes | No | No |
| MARCOS ANTONIO LOPES | 1002206-19.2018.8.26.0590 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO VICENTE | Yes | No | No |
| MARCOS ANTONIO PAIVA COSTA | 0000115-64.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| MARCOS ANTONIO PAIVA COSTA | 0000115-64.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| MARCOS ANTONIO PEREIRA | 0001749-10.2017.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCOS ANTONIO QUEIROZ MARINS | 0100719-65.2017.5.01.0058 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| MARCOS ANTONIO SANTANA DA SILVA | 0001702-61.2015.5.20.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| MARCOS ANTONIO VIEIRA DE MATOS | 1001300-90.2018.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCOS ARAUJO CORREIA | 1001834-91.2019.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCOS ARAUJO DE BRITO NIZA | 1000047-05.2020.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCOS AUGUSTO RAMIRES FREITAS | 1000658-40.2019.8.26.0390 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NOVA GRANADA | Yes | No | No |
| MARCOS AUGUSTO SILVA DE SOUZA | 1018463-69.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCOS AUGUSTO SILVA DE SOUZA | 1018463-69.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCOS AURELIO MARQUES | 1005945-88.2018.8.26.0011 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCOS AURELIO PICCININI | 42.006.001.20-0001189 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAÇADOR | Yes | No | No |
| MARCOS AURELIO SERRANO DE OLIVEIRA | 0857426-90.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MARCOS AURELIO SOARES DA SILVA | 0047517-77.2015.8.06.0019 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARCOS AURELIO TEIXEIRA ALBUQUERQUE BASTOS | 0043148-60.2017.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| MARCOS AVILINO LOPES | 5000204-69.2019.8.08.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BOA ESPERANÇA | Yes | No | No |
| MARCOS BATISTA DO NASCIMENTO | 1000393-08.2015.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCOS BELICO CREMONESE | 5003020-91.2020.8.24.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| MARCOS BELICO CREMONESE | 5003020-91.2020.8.24.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| MARCOS BELO PINTO | 0000178-86.2020.5.07.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCOS BETT PAGANI | 0316950-77.2017.8.24.0064 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| MARCOS BRUGGER TEIXEIRA | 0008214-74.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCOS CAMILO MARTINS DA COSTA | 5213699-16.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MARCOS CAMILO MARTINS DA COSTA | 5213696-61.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MARCOS CAMILO MARTINS DA COSTA | 5213699-16.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MARCOS CAMILO MARTINS DA COSTA | 5213696-61.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MARCOS CAMPOS MALACHIAS | 5067075-61.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCOS CESAR SANTOS DA SILVA | 0009223-89.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARCOS CHAGAS DUARTE DOS SANTOS | 0000617-25.2019.5.05.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCOS CHELOTTI | 1018075-06.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCOS COSTA DA SILVA | 0003512-98.2020.8.16.0056 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMBÉ | Yes | Yes | No |
| MARCOS COSTA DA SILVA | 0003512-98.2020.8.16.0056 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMBÉ | Yes | Yes | No |
| MARCOS COTA SILVA | 0012376-09.2016.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCOS COTONA DE FREITAS | 0802723-86.2019.8.10.0050 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PAÇO DO LUMIAR | Yes | No | No |
| MARCOS CRISTIANO CARINHANHA CASTRO | 0716535-45.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MARCOS CRISTIANO CARINHANHA CASTRO | 0716535-45.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MARCOS CUBEIROS DA SILVA | 0000055-29.2020.8.26.0299 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JANDIRA | Yes | Yes | No |
| MARCOS CUBEIROS DA SILVA | 0000055-29.2020.8.26.0299 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JANDIRA | Yes | Yes | No |
| MARCOS DA COSTA SILVA | 0036491-90.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCOS DA LUZ ROSA | 0000213-43.2016.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCOS DA SILVA COSTA | 1000601-44.2019.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MARCOS DA SILVA GOMES | 0011627-68.2019.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCOS DA SILVA SCARANARO | 1004492-37.2020.8.11.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MARCOS DAVI CARDOSO SILVA | 1001161-81.2017.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCOS DE ALMEIDA CARDOSO JUNIOR | 0057454-61.2019.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| MARCOS DE ANDRADE UCHOA REZENDE | 0301896-22.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARCOS DE ANDRADE UCHOA REZENDE | 0301925-72.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARCOS DE OLIVEIRA CARDOSO DA SILVA | 1001272-59.2017.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARCOS DEVANER DO NASCIMENTO | 3000656-54.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARCOS DIAS MOLINARI | 9000144-40.2020.8.21.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CACHOEIRA DO SUL | Yes | Yes | No |
| MARCOS DIAS MOLINARI | 9000144-40.2020.8.21.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CACHOEIRA DO SUL | Yes | Yes | No |
| MARCOS DIMITRI DE ROSALMEIDA | 0030396-52.2018.8.18.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| MARCOS DOS SANTOS | 1000638-29.2018.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCOS DOS SANTOS CARMO | 0000572-74.2012.5.05.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| MARCOS DUARTE DE MIRANDA | 0100738-31.2018.5.01.0060 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCOS EDUARDO CAPELAO DA SILVA | 1074448-57.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCOS EDUARDO GIULI | 0061281-80.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MARCOS EDUARDO GIULI | 0061281-80.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MARCOS EDUARDO TORRES JÚNIOR | 5095965-78.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCOS ELI DA SILVA | 1001471-70.2015.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCOS EMANUEL ALVES LEANDRO | 0001537-11.2019.8.26.0246 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ILHA SOLTEIRA | Yes | Yes | No |
| MARCOS EMANUEL ALVES LEANDRO | 0001537-11.2019.8.26.0246 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ILHA SOLTEIRA | Yes | Yes | No |
| MARCOS FABRICIO DE MATOS DA SILVA | 0001106-63.2017.5.05.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCOS FALCO | 1001020-88.2015.5.02.0717 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARCOS FELIPE GOMES CALFAT | 1000875-34.2016.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARCOS FELIPE MONTEIRO | 0002766-10.2020.8.16.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARCOS FELIPE ROCHA | 3000036-66.2016.8.06.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARCOS FERNANDES DE ARAUJO | 0010167-85.2015.5.15.0106 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCOS FERNANDO PERSON | 1000045-27.2020.8.26.0538 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA CRUZ DAS PALMEIRAS | Yes | Yes | No |
| MARCOS FERNANDO PERSON | 1000045-27.2020.8.26.0538 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA CRUZ DAS PALMEIRAS | Yes | Yes | No |
| MARCOS FERNANDO RIBEIRO COELHO | 7004510-47.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARCOS FERREIRA DA SILVA | 0026013-64.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| MARCOS FERREIRA DA SILVA | 0001162-29.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCOS FERREIRA DA SILVA | 1001127-20.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | No | Yes | Yes |
| MARCOS FLORES DE OLIVEIRA | 0601110-67.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MARCOS FORTUNATO LIRA | 0000661-09.2018.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCOS FRANCISCO DE OLIVEIRA | 0000810-95.2012.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCOS GARRISON DYTZ | 1054290-78.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCOS GATTASS PESSOA JUNIOR | 1012444-04.2019.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MARCOS GERMANO | 5000737-85.2019.8.13.0430 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MONTE BELO | Yes | No | No |
| MARCOS GIOVANE RUTSATZ | 9001097-89.2020.8.21.0010 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| MARCOS GONZALEZ RUBIO CURI DE CASTRO | 1018413-43.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCOS GUERREIRO MELO | 0633000-80.2009.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| MARCOS GUIDO ANDREONI | 9000699-72.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARCOS HAURELIO LUCIANO | 0000075-04.2020.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCOS HAURELIO LUCIANO | 0000076-86.2020.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCOS HAURELIO LUCIANO | 0000074-19.2020.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCOS JOAO RODRIGUES | 1001600-65.2017.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARCOS JOSE CAMPOS DE ALCANTARA JUNIOR | 0002987-98.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RECIFE | Yes | No | No |
| MARCOS JOSE DE LIMA | 0000256-88.2019.8.17.3570 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF VERTENTES | Yes | No | No |
| MARCOS JOSE DOS REIS FILHO | 1002237-86.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCOS JOSE DOS REIS FILHO | 1002237-86.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCOS JOSE FERNANDES SILVA BARROS | 1037152-98.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCOS KELLER AMBONI | 0301131-19.2017.8.24.0091 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARCOS KENJI OTANI | 1001028-27.2017.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| MARCOS LEANDRO DERKS | 9004956-41.2019.8.21.0013 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF ERECHIM | Yes | No | No |
| MARCOS LEANDRO DERKS | 9000977-37.2020.8.21.0013 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ERECHIM | Yes | No | No |
| MARCOS LEITE SANTORO | 1010600-17.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINAS | Yes | No | No |
| MARCOS LIMA DINIZ | 1001956-02.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCOS LIMA FREIRE | 0017248-72.2015.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| MARCOS LUIS STIGLIANO | 1000472-85.2018.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCOS LUIZ DA SILVA DO NASCIMENTO | 0057900-65.2013.5.21.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL - RN | Yes | Yes | No |
| MARCOS LYRA KADDOUM | 5003662-88.2019.8.08.0011 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| MARCOS MAIA DE SOUSA | 7005346-20.2020.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARCOS MASCARENHAS BARBOSA | 0001624-64.2013.5.15.0106 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCOS MERLIN BOFF | 5024797-92.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARCOS MOURA MERTENS | 1009403-72.2020.8.26.0002 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCOS MUNDEL | 1009048-27.2019.8.26.0704 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCOS NILO MATSUTANI | 0011050-75.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCOS PASSOS DE MAGALHAES | 0220555-75.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCOS PAULI BAUMGARTEN | 1010439-52.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCOS PAULO DA SILVA | 1002012-34.2014.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCOS PAULO DE ALVARENGA PINTO | 5009309-72.2019.8.13.0707 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VARGINHA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCOS PAULO DESTEFENI | 0014728-39.2019.8.16.0170 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TOLEDO | Yes | No | No |
| MARCOS PAULO DOS SANOS | 0269943-54.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCOS PAULO FERNANDES DO VALE | 0043457-89.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARCOS PAULO FERNANDES DO VALE | 0043457-89.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARCOS PAULO LISBOA DE SOUZA | 0100948-80.2017.5.01.0072 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCOS PAULO MONTENEGRO DA CUNHA | 0100628-38.2018.5.01.0058 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCOS PAULO REIS HENRIQUES | 0204117-81.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCOS PAULO RIBEIRO SILVA | 0000579-18.2019.8.13.0430 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MONTE BELO | Yes | No | No |
| MARCOS PAULO RODRIGUES | 1348953-9 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARCOS PAULO SOUSA DA SILVA | 5004403-43.2019.8.21.6001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARCOS PEREIRA | 1001286-26.2015.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCOS PEREIRA GONCALVES | 0000226-26.2020.8.26.0609 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TABOÃO DA SERRA | Yes | No | No |
| MARCOS PIRES DA SILVA | 1000993-11.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCOS RAMOS E SILVA | 1001187-80.2020.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCOS RAUL AUGUSTO DE SOUSA E SILVA | 1004236-17.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| MARCOS RAUL AUGUSTO DE SOUSA E SILVA | 1006834-41.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| MARCOS RIBEIRO MARCELLO | 0306271-82.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| MARCOS ROBERTO CROCETTI JUNIOR | 0000476-10.2015.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| MARCOS ROBERTO DA SILVA | 1024103-35.2016.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| MARCOS ROBERTO DE PAULA CARDOSO | 1003528-24.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCOS ROBERTO LACORTE GOMES | 0051140-87.2007.8.06.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARCOS ROBERTO PETILI | 0000540-62.2012.5.15.0106 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCOS RODRIGO VIANA | 1002011-02.2017.5.02.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| MARCOS RODRIGUES DA SILVA | 1000902-97.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCOS RODRIGUES DIAS | 0100173-50.2017.5.01.0077 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 1ª REGIÃO | Yes | Yes | No |
| MARCOS ROGERIO COSTA DE OLIVEIRA | 7006090-15.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| MARCOS ROGERIO COSTA DE OLIVEIRA | 7006090-15.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| MARCOS ROLDAO DA SILVA | 0000519-58.2013.5.04.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CANOAS | Yes | Yes | No |
| MARCOS ROVINSKI | 0197712-09.2018.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARCOS SANDRIN | 0020740-31.2019.5.04.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCOS SANTA BRIGIDA MONTEIRO | 0000879-39.2019.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCOS SANTA BRIGIDA MONTEIRO | 0000878-54.2019.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCOS SANTA BRIGIDA MONTEIRO | 0000880-24.2019.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCOS SANTANA SANTOS | 0069343-70.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCOS SANTOS DE SOUZA | 0030171-34.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCOS SOARES VASCONCELOS | 0000750-42.2016.5.08.0018 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE BELÉM/PA | Yes | Yes | No |
| MARCOS STEFANI | 1003337-51.2019.8.26.0248 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF INDAIATUBA | Yes | No | No |
| MARCOS TADEU RAMOS DA SILVA | 0001510-54.2016.5.17.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCOS TARDELLI TAVARES DAS NEVES | 0700072-46.2020.8.02.0152 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO MIGUEL DOS CAMPOS | Yes | No | No |
| MARCOS TULIO SANTOS SILVEIRA | 3000798-58.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARCOS VENICIO CIRILO DOS SANTOS | 1001327-18.2019.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MARCOS VICTOR DE OLIVEIRA | 0002987-35.2011.5.02.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARCOS VIEIRA DOS SANTOS | 0001370-38.2011.5.05.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| MARCOS VILELA LAUAR | 5530928-40.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARCOS VINICIUS BERALDO | 5000025-21.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| MARCOS VINICIUS CANHEDO PARRA | 1000276-37.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARCOS VINICIUS DOS SANTOS ROCHA | 5019478-96.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCOS VINICIUS FERNANDES SILVA | 7035663-35.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARCOS VINICIUS FERREIRA DE OLIVEIRA | 0560589-53.2018.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCOS VINICIUS FERREIRA GURGEL | 0802377-35.2019.8.20.5102 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CEARÁ-MIRIM | Yes | No | No |
| MARCOS VINICIUS FREIRE LIMA | 0001104-52.2016.5.10.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| MARCOS VINICIUS FREIRE MARTINS | 0001219-22.2019.5.07.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCOS VINICIUS GOULART | 1003043-37.2020.8.26.0224 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GUARULHOS | Yes | No | No |
| MARCOS VINICIUS MARINI KOZAN | 8058889-92.2018.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MARCOS VINICIUS ROCHA DA SILVA | 1001066-91.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCOS VINICIUS SANTOS DE JESUS | 0204163-60.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCOS VINICIUS SANTOS SILVA | 0001316-11.2014.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| MARCUS ALBERTO PEREIRA PASSOS | 0012089-95.2015.5.18.0004 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 18ª REGIÃO - GOIÂNIA | Yes | Yes | No |
| MARCUS ALEXANDRE CARVALHO SALGADO | 3000005-67.2018.8.06.0140 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PARACURU | Yes | No | No |
| MARCUS ANDRE HORTA | 5009763-30.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCUS ANTONIO NASCIMENTO BARBOSA | 0203028-95.2019.8.04.0015 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF MANAUS | Yes | No | No |
| MARCUS BRITO TROVAO | 0000177-22.2010.5.01.0046 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MARCUS CESAR KLAUTAU BONNA | 35.001.003.20-1149772 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCUS CESAR KLAUTAU BONNA | 35.001.003.20-1149772 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCUS CESAR KLAUTAU BONNA | 35.001.003.20-1149772 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCUS CESAR KLAUTAU BONNA | 35.001.003.20-1149772 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCUS EMANOEL COSTA SOARES BATISTA | 1003893-78.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCUS EURELIO NEUMANN | 0020884-21.2018.5.04.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCUS FELIPE DE ARAUJO ALENCAR | 0800109-68.2020.8.10.0149 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PEDREIRAS | Yes | Yes | No |
| MARCUS FELIPE DE ARAUJO ALENCAR | 0800109-68.2020.8.10.0149 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PEDREIRAS | Yes | Yes | No |
| MARCUS FELLIPE GONCALVES BARBOSA | 5085768-23.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARCUS FELLIPI DE ARAUJO | 1056028-04.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCUS FLAVIUS DE MACEDO BRUNO | 3000340-53.2019.8.06.0075 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF EUSÉBIO | Yes | No | No |
| MARCUS HENRIQUE LUNA GUIMARAES REISCH | 0010124-62.2015.5.01.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MARCUS LAERT MARTINS MOTTA | 0215886-76.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARCUS LEONARDO MACEDO RAPUANO | 0101045-14.2019.5.01.0039 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCUS MACHADO MENDES | 0003004-18.2020.8.19.0203 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCUS PAULO DA CUNHA MARTINS | 1030672-07.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCUS RINO MARTINS | 0017115-26.2020.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| MARCUS TULLIUS BANDEIRA DE MENEZES | 0065899-15.2017.8.17.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| MARCUS VALERIUS ANDRADE BRASIL | 0806070-93.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| MARCUS VALERIUS ANDRADE BRASIL | 0806070-93.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| MARCUS VINICIUS AMARAL BORBA | 5213751-12.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARCUS VINICIUS AMARO DA SILVA | 5032066-22.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARCUS VINICIUS ANDRADE BONFIM | 0048234-10.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARCUS VINICIUS ANDRADE BONFIM | 0009995-34.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARCUS VINICIUS ANDRADE BONFIM | 0048234-10.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARCUS VINICIUS AYRES BARRETO | 5427979-04.2019.8.09.0029 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CATALÃO | Yes | No | No |
| MARCUS VINICIUS BATISTA MOUTINHO | 0020781-12.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARCUS VINICIUS COELHO DE ALMEIDA | 0001528-83.2013.5.07.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FORTALEZA | Yes | Yes | No |
| MARCUS VINICIUS CORREA CORDOVIL | 0100214-23.2017.5.01.0075 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 1ª REGIÃO | Yes | Yes | No |
| MARCUS VINICIUS DE AGUIAR NASCIMENTO | 1001723-27.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCUS VINICIUS DE CARVALHO CAMARA | 1001352-69.2016.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARCUS VINICIUS DE LOYOLA | 0805923-27.2020.8.12.0110 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARCUS VINICIUS DE OLIVEIRA THOMAZ | 0017361-77.2019.8.19.0028 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAÉ | Yes | No | No |
| MARCUS VINICIUS DE SOUZA | 0010738-63.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| MARCUS VINICIUS DOS SANTOS PINTO | 0100422-18.2019.5.01.0081 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARCUS VINICIUS GOMES DA SILVA | 0010905-76.2014.5.01.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MARCUS VINICIUS LEITE CABRAL DE MELO | 0758265-70.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MARCUS VINICIUS LEITE CABRAL DE MELO | 0758265-70.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MARCUS VINICIUS LOUREIRO TEIXEIRA | 0100184-57.2018.5.01.0073 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARCUS VINICIUS MARINHO MARQUES | 0801582-67.2019.8.10.0006 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARCUS VINICIUS MATOS DUARTE | 1000363-24.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARCUS VINICIUS NEGRI DOS SANTOS | 0000867-44.2020.8.16.0204 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARCUS VINICIUS NEVES QUEIROZ | 0100965-19.2019.5.01.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARCUS VINICIUS PASSOS DE OLIVEIRA | 0057951-36.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MARCUS VINICIUS PASSOS DE OLIVEIRA | 0057951-36.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MARCUS VINICIUS PEDRO DE MELO | 0100721-05.2016.5.01.0047 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MARCUS VINICIUS SANTOS SOARES | 5107703-57.2020.8.09.0007 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| MARCUS VINNICIUS FRANCO DA SILVA | 0800451-79.2020.8.10.0149 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PEDREIRAS | Yes | No | No |
| MARDEL CORREIA REIS SANTOS | 0023842-93.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARDEL CORREIA REIS SANTOS | 0059627-19.2020.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARDEL DOMINGOS BRAITT | 0002949-36.2020.8.05.0113 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF ITABUNA | Yes | No | No |
| MARDEN MENDONCA LIMA | 0005903-36.2020.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARDER BEZERRA NUNES | 5006468-46.2019.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MAREK GRZYMALA | 1001848-04.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARESIA VIAGENS E TURISMO LTDA ME | 1104880-27.2017.8.26.0100 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARFISA CHICCOLI MARQUES DOS SANTOS | 1008941-42.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARGARET LIBORIO DOURADO JEANMONOD | 0800109-66.2020.8.18.0013 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| MARGARETE DA SILVA MARQUES | 0004191-32.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| MARGARETE DA SILVA MARQUES | 0004191-32.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| MARGARETE DE OLIVEIRA HACKENHAAR | 0312379-75.2015.8.24.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CHAPECÓ | Yes | No | No |
| MARGARETE FARIAS BISSIGO | 0000261-34.2011.5.04.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| MARGARETE GAVIOLI GOMES DA SILVA | 1028743-29.2019.8.26.0554 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| MARGARETH ANGELIRIERI FURTADO DE MENDONCA | 0010914-17.2019.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARGARETH FERREIRA DOS REIS | 0759790-87.2019.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MARGARETH FERREIRA DOS REIS | 0759790-87.2019.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MARGARETH FIGUEIREDO DE MORAIS PARREIRAS | 5001867-95.2019.8.13.0338 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ITAÚNA | Yes | No | No |
| MARGARETH FRANCO L MOSCARDINI | 35.001.003.20-1273266 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARGARETH KNUPP TOLEDO DE CARVALHO | 0019072-54.2019.8.13.0394 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANHUAÇU | Yes | No | No |
| MARGARETH MAUES PENNER | 0800905-26.2019.8.14.0006 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| MARGARETH SANTOS ROCHA | 0016526-96.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARGARIDA BALBINO DOS SANTOS | 0008642-78.2019.8.16.0129 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PARANAGUÁ | Yes | Yes | No |
| MARGARIDA BALBINO DOS SANTOS | 0008642-78.2019.8.16.0129 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PARANAGUÁ | Yes | Yes | No |
| MARGARIDA BARROS DO VAL | 0003003-18.2020.8.19.0208 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARGARIDA DE FATIMA FERNANDES CARVALHO | 0061663-57.2018.8.16.0014 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARGARIDA DE SA BARRETO AMORIM | 3001516-58.2016.8.06.0112 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUAZEIRO DO NORTE | Yes | No | No |
| MARGARIDA EMILIA DA CONCEICAO NERY | 0001434-90.2020.8.05.0201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO SEGURO | Yes | No | No |
| MARGARIDA FERREIRA BENARROSH | 7052311-90.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARGARIDA GOMES PAES | 0000161-68.2013.8.14.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BARCARENA | Yes | No | No |
| MARGARIDA LEUDA ISIDORO | 1002138-85.2020.8.26.0271 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAPEVI | Yes | No | No |
| MARGARIDA MARIA LACOMBE CAMARGO | 0008401-82.2020.8.19.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARGIT HEY | 7007221-59.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARGIT LABSCH DE LEÃO | 1065808-02.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARGIT RAMOS | 0302430-43.2018.8.24.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRUSQUE | Yes | No | No |
| MARGOT STRULOVIC | 1000606-07.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARGUIT ANDREA DONAT | 1001526-05.2017.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARGUIT ANDREA DONAT | 1000571-47.2016.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARI LUCIA ZONTA | 5017342-29.2020.8.13.0024 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARI PEDROSO SERRAO | 0001323-98.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA ABADIA ARANTES MENDONCA SILVA | 5038590-88.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| MARIA ABREU GONÇALVES TIBURTINO | 0394743-35.2010.8.06.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA ALBERTINA DEZAN DE BONA | 5000276-12.2020.8.24.0030 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF IMBITUBA | Yes | No | No |
| MARIA ALCIONE THOMES | 0000540-20.2020.8.05.0103 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ILHÉUS | Yes | No | No |
| MARIA ALICE ALVES DA COSTA | 0805916-24.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | No | No |
| MARIA ALICE DAMASCENO SOBRINHO | 0073202-18.2018.8.13.0074 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOM DESPACHO | Yes | No | No |
| MARIA ALICE DE FREITAS DANTAS | 0002332-90.2018.8.25.0048 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NOSSA SENHORA DA GLÓRIA | Yes | No | No |
| MARIA ALICE DE OLIVEIRA COSTA VASCONCELOS | 1001856-78.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA ALICE DOS ANJOS RAFAEL | 35.015.001.20-0000433 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTOS | Yes | No | No |
| MARIA ALICE LIMA BELTRAO SIQUEIRA MELIANDE | 0700655-53.2020.8.02.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA ALICE MORGADO CASTANHEIRA CORDEIRO FERNANDES | 0016864-13.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA ALICE OLIVEIRA DOTTA | 0197130-09.2018.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARIA ALICE PEREIRA DO NASCIMENTO | 0805178-49.2016.8.15.2003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MARIA ALICE PINTOS TELLES | 1022887-57.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA ALICE ROCHA OLIVEIRA DE OLIVEIRA | 0192622-30.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA ALINE SANTANA MOREIRA | 0000800-75.2019.8.05.0057 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CÍCERO DANTAS | Yes | No | No |
| MARIA ALRENI DE CARVALHO | 0028068-75.2019.8.26.0007 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA ALVES DA SILVA | 1047727-68.2019.8.26.0002 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA ALVES DOS SANTOS | 0013761-85.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA ALVES ROSA | 0015240-16.2018.8.11.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| MARIA AMALIA TEMPORAL DE MEDEIROS NETTO | 0037088-59.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA AMANDA FIRMES ASSUNCAO | 8043298-24.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA AMAVIA DE SOUZA CAMPOS | 0634323-85.2019.8.04.0015 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF MANAUS | Yes | No | No |
| MARIA AMELIA COSTA SOEIRO | 7009400-29.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA AMELIA MONCAO DE OLIVEIRA COSTA | 7051296-86.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA ANGELA CAVALCANTI RIBEIRO KALLAS | 5000488-87.2020.8.13.0596 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTA RITA DO SAPUCAÍ | Yes | No | No |
| MARIA ANGELA DA SILVA | 1001193-52.2018.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARIA ANGELA MONTEIRO OLEGARIO | 0101526-67.2017.5.01.0064 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIA ANGELA VIANA MARINHO | 3001145-75.2017.8.06.0010 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA ANGELES REVUELTA TARANILLA | 1009873-06.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA ANGELICA BARON MAGALHAES | 0001783-31.2019.8.16.0037 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF QUATRO BARRAS | Yes | No | No |
| MARIA ANGELICA CIACCO | 1005262-92.2019.8.26.0568 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOÃO DA BOA VISTA | Yes | No | No |
| MARIA ANGELICA EDUARDO SANTA ROSA | 0000916-08.2017.5.21.0041 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL - RN | Yes | Yes | No |
| MARIA ANGELICA FERREIRA ALMEIDA E SILVA | 8002683-84.2019.8.05.0229 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | No | No |
| MARIA ANGELICA LIMA MACHADO | 0001470-65.2020.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA ANGELICA MILAN DE OLIVEIRA | 1024613-63.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA ANGELICA SOARES VALENTE COUTINHO | 0052014-55.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA ANGELICA TABATINGA CASTRO | 0700652-65.2020.8.02.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| MARIA ANTONIA DE MELO COUTO | 0010834-95.2019.8.13.0604 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTO ANTÔNIO DO MONTE | Yes | No | No |
| MARIA ANTONIA FURTADO FERREIRA | 1013057-67.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA ANTONIA MARTINS GONZALES | 1019762-70.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| MARIA ANTONIETA ALVES CHIAPPETTA | 0006176-84.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA APARECIDA BERNARDINO DA SILVA | 35.001.003.19-1372692 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA APARECIDA BERNARDINO DA SILVA | 35.001.003.19-1372692 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA APARECIDA CARVALHO DE SOUSA | 1002102-09.2016.5.02.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARIA APARECIDA DA SILVA OLIVEIRA DE MORAES | 7015869-91.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA APARECIDA DE ALMEIDA DOS SANTOS | 142.093/2020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| MARIA APARECIDA DE ARAUJO | 5037565-66.2019.8.13.0079 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CONTAGEM | Yes | No | No |
| MARIA APARECIDA DE SOUSA | 1000079-37.2018.5.02.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| MARIA APARECIDA DE SOUSA | 1001193-12.2018.5.02.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| MARIA APARECIDA DE SOUZA ANDRADE | 5037462-93.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MARIA APARECIDA DE SOUZA ANDRADE | 5037462-93.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MARIA APARECIDA DE SOUZA COSTA | 5015746-10.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIA APARECIDA DOS SANTOS | 0009804-28.2018.8.17.2001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA APARECIDA DOS SANTOS CHAGAS | 0077649-17.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| MARIA APARECIDA DOS SANTOS CHAGAS | 0077649-17.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| MARIA APARECIDA FERNANDES DOS SANTOS | 0000764-53.2017.5.21.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIA APARECIDA FERREIRA FAGUNDES | 0806804-74.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARIA APARECIDA FURTHMEIER | 0008046-05.2018.8.08.0048 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SERRA | Yes | No | No |
| MARIA APARECIDA GUIMARAES ANDRADE | 5003939-20.2019.8.13.0382 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LAVRAS | Yes | No | No |
| MARIA APARECIDA LEITE DE SIQUEIRA OLIVEIRA | 1111555-69.2018.8.26.0100 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA APARECIDA LEITE GUANHA | 35.001.003.20-1374796 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA APARECIDA LOPEZ GARCIA | 0001322-66.2019.8.16.0088 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GUARATUBA | Yes | No | No |
| MARIA APARECIDA MARTINS FEITOSA | 0700539-13.2020.8.07.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MARIA APARECIDA MARTINS FEITOSA | 0700539-13.2020.8.07.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MARIA APARECIDA MIGUEL | 0000621-88.2020.8.16.0029 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF COLOMBO | Yes | No | No |
| MARIA APARECIDA MIRANDA | 1002042-54.2019.8.26.0514 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITUPEVA | Yes | No | No |
| MARIA APARECIDA MOREIRA FRANCOLLNO, | 0001417-85.2010.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARIA APARECIDA NUNES DA SILVA SENA | 0125419-58.2018.8.06.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA APARECIDA PEREIRA DE SOUZA | 1018498-29.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA APARECIDA PONCE DURAN | 1032871-76.2018.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| MARIA APARECIDA RIBEIRO | 5000587-14.2020.8.13.0481 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PATROCÍNIO | Yes | No | No |
| MARIA APARECIDA ROCHA DE ALMEIDA | 0100138-60.2018.5.01.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARIA APARECIDA SALIONI MELLO | 1000041-67.2020.8.26.0189 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| MARIA APARECIDA SANTOS HIGINO | 1004907-97.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA APARECIDA SANTOS HIGINO | 1004907-97.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA APARECIDA SYDIO DE PAULA | 1051733-21.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA APARECIDA TEIXEIRA MARINHO DE OLIVEIRA | 1001436-70.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA APARECIDA TRAJANO DE SOUSA | 0043248-87.2010.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MARIA APARECIDA TRINIDAD | 1000420-85.2015.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARIA APARECIDA VIVALDINI POLIZELI | 1000139-55.2020.8.26.0382 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NEVES PAULISTA | Yes | No | No |
| MARIA ARGENTINA GONCALVES | 0911428-21.2014.8.06.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA ASSUNTA BELLE DE MOURA | 0000926-27.2020.8.16.0141 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF REALEZA | Yes | Yes | No |
| MARIA ASSUNTA BELLE DE MOURA | 0000926-27.2020.8.16.0141 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF REALEZA | Yes | Yes | No |
| MARIA AUGUSTA DA ROCHA E SILVA | 1055556-27.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARIA AUGUSTA DE MOURA DE SOUZA | 1000030-52.2020.8.26.0152 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF COTIA | Yes | No | No |
| MARIA AUREA CASTRO | 35.001.003.20-1264102 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA AUREA CASTRO | 35.001.003.20-1264102 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA AUXILIADORA ALVARENGA | 5000430-74.2020.8.08.0030 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LINHARES | Yes | No | No |
| MARIA AUXILIADORA GOMES | 0003592-75.2014.8.22.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA AUXILIADORA GOMES | 5000233-70.2019.8.13.0045 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CAETÉ | Yes | No | No |
| MARIA AUXILIADORA GREGORIO ANTUNES | 0652054-05.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| MARIA AUXILIADORA MARGALHO SILVA | 1034767-48.2017.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA BARBOSA RAMOS | 5304983-35.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARIA BATISTA YULE DE QUEIROZ | 0837765-32.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARIA BEATRIS BRAGA CORTES | 0052555-48.2019.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIA BEATRIZ CISCATO CAMILLO | 1040076-25.2019.8.26.0506 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| MARIA BEATRIZ DA CAMARA MONTE | 0806960-66.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| MARIA BEATRIZ GALHEGO AMARANTE | 1093764-53.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA BENEDITA FARIA | 0001920-27.2020.8.16.0021 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CASCAVEL | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA BERENICE PERARDT GUEDERT | 5008943-73.2019.8.24.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALHOÇA | Yes | No | No |
| MARIA BERENICE PEREIRA | 0014305-43.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VILA VELHA | Yes | No | No |
| MARIA BERNADETE DA SILVA FERREIRA | 0009113-23.2019.8.17.8227 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| MARIA BERNADETE LUZ | 0000430-88.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| MARIA BERNADETE LUZ | 0000430-88.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| MARIA BERNADETE MENDONCA | 5002243-25.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| MARIA BETANIA BERARDO CARNEIRO DA CUNHA | 0000960-45.2020.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA BETANIA MATIAS DE SOUZA CORREA | 5000783-45.2020.8.13.0105 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| MARIA BRASIL PEREIRA | 0074681-25.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA CAMILLA ESMERIO DA SILVA | 1021145-55.2019.8.26.0576 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARIA CANDIDA AREIAS COSTA BEZERRA | 0037819-57.2019.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA CARMELINDA GONCALVES PINTO | 0002503-76.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MARIA CARMELITA DE SOUZA | 7000125-14.2020.8.22.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUAJARÁ-MIRIM | Yes | No | No |
| MARIA CARMEM AMORIM MADOZ | 0700711-61.2020.8.07.0011 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARIA CARMEM DE ANDRADE SILVA | 0032220-23.2017.8.19.0205 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA CAROLINA DE AMORIM PEREIRA | 0808998-19.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| MARIA CAROLINA DE GOES CAVALCANTI ALVES DE SOUZA | 0049609-75.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA CAROLINA DE SOUSA MATEUS | 0003168-97.2019.8.12.0110 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARIA CAROLINA DIAS LENHARDT | 1005080-02.2020.8.11.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SINOP | Yes | No | No |
| MARIA CAROLINA ECHENIQUE RIVERA | 0620493-60.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARIA CAROLINA ECHENIQUE RIVERA | 0620493-60.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARIA CAROLINA GRIZ BARBOSA | 0003685-07.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA CAROLINA MARTINS ZAMBELI | 0001251-24.2014.5.02.0053 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARIA CAROLINA MENDONCA DIAS DA MOTTA FONSECA | 1049511-35.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINAS | Yes | No | No |
| MARIA CAROLINA MILHIM CORDOVA | 1039962-07.2018.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARIA CAROLINA PEREIRA PONDE | 0034569-14.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA CAROLINA PESSOA VALENCA | 0014625-31.2020.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA CAROLINA ROGERO | 1003899-12.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARIA CAROLINA SILVA GONSALVES | 0067888-70.2020.8.05.0001 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA CASTELAN D'ALTOE | 1011845-11.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA CASTELAN DALTOE | 1011843-41.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA CASTELAN DALTOE | 1011843-41.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA CATARINA ARAUJO MACHADO | 0000174-05.2020.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA CECILIA DE SOUZA ARAUJO | 129/2020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PATROCÍNIO | Yes | No | No |
| MARIA CECILIA DE SOUZA ARAUJO TEIXEIRA | 221/2020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PATROCÍNIO | Yes | No | No |
| MARIA CECILIA DIAS | 1040307-36.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| MARIA CECILIA DIAS | 1040307-36.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| MARIA CECILIA HORTA DE ARAUJO | 5002519-12.2019.8.13.0145 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| MARIA CECILIA LACERDA GUSMAO VALENZA | 0053792-20.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIA CECILIA MELHEN PIASSI | 1048613-91.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARIA CECILIA RUIZ DE ASSIS | 0801924-35.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MARIA CECILIA SILVA BORBA | 0001931-74.2019.8.17.8230 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CARUARU | Yes | No | No |
| MARIA CECILIA SIMOES GUIDIO | 1000917-75.2015.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MARIA CELIA DE FREITAS SILVA | 5002501-32.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| MARIA CELIA DE MENDONCA SUDARIO | 3002567-38.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| MARIA CELIA DE MENDONCA SUDARIO | 3002567-38.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| MARIA CELIA DOS SANTOS ALVES | 1001029-90.2018.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIA CELIA VIEIRA DE OLIVEIRA | 0001387-94.2020.8.05.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF EUNÁPOLIS | Yes | No | No |
| MARIA CHAER DE CODES | 0511422-38.2016.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA CHRISTINA MONTEIRO | 1000343-74.2020.8.26.0358 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MIRASSOL | Yes | Yes | No |
| MARIA CHRISTINA MONTEIRO | 1000343-74.2020.8.26.0358 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MIRASSOL | Yes | Yes | No |
| MARIA CHRISTINA RESENDE BRAGA E SOUZA FROTA | 5002314-09.2020.8.13.0707 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VARGINHA | Yes | No | No |
| MARIA CINTIA DA SILVA | 0001979-38.2012.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARIA CIRLENE SANTOS DE OLIVEIRA | 0016588-84.2019.8.26.0562 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTOS | Yes | No | No |
| MARIA CLARA ARAUJO MOREIRA | 5026689-86.2018.8.13.0079 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CONTAGEM | Yes | No | No |
| MARIA CLARA DE SA BARRETO CONRADO | 3001550-33.2016.8.06.0112 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUAZEIRO DO NORTE | Yes | No | No |
| MARIA CLARA DIAS MELO ROCHA | 5671180-93.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARIA CLARA DINIZ DE MELO MARTINS | 7005349-72.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA CLARA LEAL DE MELO MEDEIROS | 0015860-12.2015.8.18.0140 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| MARIA CLARA MESTRINER SACHI | 1000274-89.2020.8.26.0698 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PIRANGI | Yes | No | No |
| MARIA CLARA NOVAIS CARNEIRO | 0055508-15.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA CLARA NUNES DE CARVALHO | 1000261-41.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA CLARA NUNES MARQUES | 0825018-19.2019.8.18.0140 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| MARIA CLARA NUNES MARQUES | 0800277-09.2020.8.18.0162 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| MARIA CLARA PELISSON GALASSI | 0005485-20.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARIA CLARA RAMALHO RONDON | 0053090-22.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA CLARA RODRIGUES LIMA MEDEIROS | 0839132-14.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARIA CLARA RODRIGUES LIMA MEDEIROS | 0800065-08.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARIA CLARA RODRIGUES PINHEIRO | 0864814-30.2019.8.14.0301 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BELÉM | Yes | No | No |
| MARIA CLARA SERRANO PIRES | 0805619-65.2018.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MARIA CLARA SIMONETTI TEIXEIRA | 0615365-51.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARIA CLARA SIMONETTI TEIXEIRA | 0615365-51.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARIA CLARA SOARES DOS SANTOS | 0537875-02.2018.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA CLARA VERA BUSSONS GOMES | 7050977-21.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA CLAUDIA D LENI PACHECO | 0002707-05.2011.5.02.0056 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| MARIA CLAUDIA DOMINGOS AGLE | 0009194-11.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA CLAUDIA FALASCHI NUNES | 0003110-07.2013.5.02.0087 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARIA CLAUDIA GOMES CHAVES | 27.001.011.20-0001702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| MARIA CLAUDIA GOMES CHAVES | 27.001.011.20-0001702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| MARIA CLAUDIA MARQUES DA CUNHA MORAIS | 0012068-58.2019.8.13.0525 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF POUSO ALEGRE | Yes | No | No |
| MARIA CLAUDIA MARQUES DA CUNHA MORAIS | 5011318-68.2019.8.13.0525 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF POUSO ALEGRE | Yes | No | No |
| MARIA CLAUDIA VIEIRA CALMON PANCHO | 0041928-15.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA CLEIDES CAMELO ARAUJO | 0042689-66.2019.8.19.0203 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA CLELIA JACOME FRANCA CAMPOS | 0862021-35.2019.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MARIA CLEONICE GOMES RODRIGUES | 1001048-83.2015.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARIA COELHO ROSA NOVO | 0013144-28.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MARIA COELHO ROSA NOVO | 0013144-28.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MARIA CONCEICAO ALVES DOS REIS | 7010237-84.2020.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA CONCEICAO ALVES MAIA | 0212971-54.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA CONCEICAO AMORIM COSTA | 0002018-94.2010.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| MARIA CONCEICAO DOS SANTOS | 7002797-37.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA CONCEICAO SANTOS SILVA | 0003077-42.2020.8.05.0150 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| MARIA COPNCITA ARAUJO LACERDA | 0004094-56.2016.8.10.0040 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| MARIA CRISTINA ALVES MACENA NOGUEIRA | 0009238-19.2019.8.16.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARIA CRISTINA ATAIDE LOBATO | 35.001.003.20-1128778 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA CRISTINA ATAIDE LOBATO | 35.001.003.20-1128778 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA CRISTINA BECHELANY DUTRA | 5042999-70.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIA CRISTINA BOTELHO REIS CAMINHA | 0054450-84.2020.8.19.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA CRISTINA BUENO | 1003620-09.2019.8.26.0302 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JAÚ | Yes | No | No |
| MARIA CRISTINA CAVALETTO SCHIAVON | 9001552-60.2019.8.21.6001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARIA CRISTINA COELHO CANDIDO | 0010033-30.2015.5.01.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MARIA CRISTINA DE CARVALHO ROCHA PERNET | 1002261-24.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA CRISTINA DE SENA RIBEIRO | 0007327-45.2020.8.19.0210 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA CRISTINA MARTINS | 0000679-60.2015.5.02.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARIA CRISTINA MOURA | 1532119-40.2014.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIA CRISTINA PEREZ | 1002006-77.2017.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARIA CRISTINA PLACIDA DE FREITAS | 0055813-96.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA CRISTINA SAAD MURAD | 1052403-83.2019.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARIA CRISTINA SANTOS DE OLIVEIRA ALVES | 0065277-90.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| MARIA CRISTINA SOUSA VASCONCELOS | 0001205-25.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA CRIZEUDA ANTUNES DE SOUZA | 0000627-27.2017.5.05.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| MARIA DA CONCEICAO ALVES NETA | 0800341-70.2020.8.10.0023 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF AÇAILÂNDIA | Yes | No | No |
| MARIA DA CONCEICAO DA SILVA ALVES | 1000812-52.2019.8.26.0586 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO ROQUE | Yes | No | No |
| MARIA DA CONCEICAO DA SILVA BARROS | 26.001.061.20-0012407 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA DA CONCEICAO DA SILVA OLIVEIRA | 8000438-91.2019.8.05.0135 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITUBERÁ | Yes | No | No |
| MARIA DA CONCEICAO DE OLIVEIRA SILVA | 1000527-82.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| MARIA DA CONCEICAO DE SOUSA PEREIRA | 1000178-50.2015.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARIA DA CONCEICAO DO VALE PAIVA | 7019189-52.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA DA CONCEICAO FERREIRA DE FREITAS | 9036706-50.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIA DA CONCEICAO FREIRE CERQUEIRA | 0007964-07.2017.8.19.0208 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA DA CONCEICAO MADEIRA VELOSO | 0834390-05.2019.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| MARIA DA CONCEICAO MARIM AMANCIO | 7019867-04.2019.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA DA CONCEICAO MARQUES MOURA MENDES | 3000157-70.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA DA CONCEICAO NERY | 0527808-75.2018.8.05.0001 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA DA CONCEICAO PAIVA ALONSO | 1003353-30.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA DA CONCEICAO RIBEIRO DA SILVA | 0610319-44.2019.8.04.0092 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| MARIA DA CONCEICAO SILVA VIEIRA | 0807402-44.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| MARIA DA GLORIA AZEVEDO FERREIRA | 1010889-43.2017.8.26.0602 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SOROCABA | Yes | No | No |
| MARIA DA GLORIA CARDOSO NUNES | 1000056-89.2019.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIA DA GLORIA DA SILVA | 0011214-76.2015.5.01.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MARIA DA GLORIA JARDIM SAMPAIO | 0052297-85.2019.8.19.0204 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA DA GLORIA NAVES | 0043520-07.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA DA GLORIA RELVAS DA COSTA | 7003805-49.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA DA GLORIA RODRIGUES DA SILVA | 0012068-53.2017.5.15.0095 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIA DA GLORIA VALADARES | 32.009.001.19-0006362 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| MARIA DA GLORIA VIEIRA FERREIRA | 0003500-86.2019.8.05.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ALAGOINHAS | Yes | No | No |
| MARIA DA GRACA DAGUER | 0003272-50.2019.8.16.0184 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIA DA GRACA GUEDES MONTENEGRO SOUZA | 0632634-14.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| MARIA DA GRACA MIRANDA IBANHES | 0824247-02.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARIA DA GRACA MOTA FREIRE | 0014067-28.2019.8.18.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF TERESINA | Yes | No | No |
| MARIA DA GUIA DANTAS | 0800482-25.2019.8.20.5139 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FLORÂNIA | Yes | No | No |
| MARIA DA PAZ OLIVEIRA CASTRO | 0800987-44.2019.8.18.0136 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| MARIA DA PAZ OLIVEIRA CASTRO | 0800987-44.2019.8.18.0136 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| MARIA DA PENHA LUCINDO DE OLIVEIRA | 0025041-35.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARIA DA PENHA MARTINS FREIRE | 0001788-41.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA DA PENHA NEGRIS FERNANDES | 0025413-81.2019.8.08.0347 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF VITÓRIA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA DA PENHA PEREIRA DA SILVA | 0025660-62.2019.8.08.0347 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARIA DA PENHA VENTORIM ALMEIDA | 31.006.001.20-0005153 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| MARIA DA PENHA VENTORIM ALMEIDA | 31.006.001.20-0005153 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| MARIA DA ROCHA SOARES | 0008040-34.2014.8.06.0164 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO GONÇALO DO AMARANTE | Yes | No | No |
| MARIA DA SILVA GONCALVES | 0000929-54.2019.8.17.8235 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PESQUEIRA | Yes | No | No |
| MARIA DA SILVA GOUVEIA | 0012382-26.2015.5.15.0044 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO - TRT 15 REGIÃO | Yes | Yes | No |
| MARIA DA SOLEDADE CAETANO SANTOS | 1001734-81.2020.8.26.0223 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GUARUJÁ | Yes | No | No |
| MARIA DAGMA ALVES | 0010347-58.2017.5.18.0006 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 18ª REGIÃO - GOIÂNIA | Yes | Yes | No |
| MARIA DAJUDA GOMES FRAGAS PAULUCIO | 0000284-41.2019.8.14.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNESIA DO PARÁ | Yes | No | No |
| MARIA DANIELLY LEMOS DE SOUSA | 1006538-76.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA DAS DORES ALENCAR DA SILVEIRA | 0011826-42.2019.8.01.0070 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MARIA DAS DORES MARTINS | 2.001.001.20-0014154 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARIA DAS DORES MARTINS | 52.001.001.20-0014154 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARIA DAS DORES MARTINS | 2.001.001.20-0014154 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARIA DAS DORES RAFAEL PINHEIRO | 0601654-55.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MARIA DAS DORES SOARES CORREA | 5000271-24.2019.8.24.0030 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF IMBITUBA | Yes | No | No |
| MARIA DAS GRACAS ALVES ARAUJO DE JESUS | 1019002-35.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA DAS GRACAS ASSIS RODRIGUES | 35.001.003.20-1340669 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA DAS GRACAS ASSIS RODRIGUES | 35.001.003.20-1340669 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA DAS GRACAS COSTA FRANCO | 0010956-51.2019.8.05.0113 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITABUNA | Yes | No | No |
| MARIA DAS GRACAS DA SILVA SANTOS | 0048807-38.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA DAS GRACAS DE ALMEIDA SANTOS | 1020510-16.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA DAS GRACAS DE MACEDO | 1064643-77.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA DAS GRACAS E SILVA | 0800310-75.2020.8.18.0169 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| MARIA DAS GRACAS FERREIRA | 1000353-62.2020.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MARIA DAS GRACAS FERREIRA DA SILVA | 33.001.035.20-0029477 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA DAS GRACAS FERREIRA SALDANHA | 0607388-21.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MARIA DAS GRACAS LIMA REIS | 0626714-59.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| MARIA DAS GRACAS LISAUSKAS | 1001443-09.2018.8.26.0108 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAJAMAR | Yes | No | No |
| MARIA DAS GRACAS LOPES | 0003464-52.2019.8.17.2480 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CARUARU | Yes | No | No |
| MARIA DAS GRACAS MACHADO | 1043317-98.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA DAS GRACAS MARQUES MOURA SILVA | 3000158-55.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA DAS GRACAS MEDEIROS ALVES | 0000446-74.2016.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA DAS GRACAS PINTO | 0700484-62.2020.8.07.0014 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MARIA DAS GRACAS PINTO | 0700484-62.2020.8.07.0014 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MARIA DAS GRACAS RIBEIRO TEIXEIRA | 5623628-35.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARIA DAS GRACAS SANTOS ANJOS DA SILVA | 1001715-28.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIA DAS GRACAS SCIAM BASTOS LATALISA | 0034826-39.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA DAS GRACAS SILVA SOUZA | 1001563-30.2015.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARIA DAS GRACAS VIANA MANENTI | 5003668-38.2019.8.08.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LINHARES | Yes | Yes | No |
| MARIA DAS GRACAS VIANA MANENTI | 5003668-38.2019.8.08.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LINHARES | Yes | Yes | No |
| MARIA DAS NEVES PEREIRA DE SOUZA | 0008910-23.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA DASDORES DO NASCIMENTO TEIXEIRA | 0000581-11.2020.8.26.0197 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FRANCISCO MORATO | Yes | No | No |
| MARIA DE CARVALHO SENA FERNANDES | 0075812-35.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA DE FATIMA ALBUQUERQUE DE BARROS | 0011678-04.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA DE FATIMA ALVES DE SENA | 0001458-91.2020.8.05.0113 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITABUNA | Yes | No | No |
| MARIA DE FATIMA ANDRADE DANTAS | 0805798-89.2019.8.15.0731 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CABEDELO | Yes | Yes | No |
| MARIA DE FATIMA ANDRADE DANTAS | 0805798-89.2019.8.15.0731 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CABEDELO | Yes | Yes | No |
| MARIA DE FATIMA ARAGAO PRADO | 0001600-33.2020.8.25.0083 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| MARIA DE FATIMA BASSI DEL VECCHIO | 1016273-44.2019.8.26.0625 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TAUBATÉ | Yes | No | No |
| MARIA DE FATIMA CARVALHO DE ALMEIDA | 0057392-21.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA DE FATIMA CAULA CAVALCANTE | 23.001.001.20-0004599 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA DE FATIMA COUTO ROMAGUERA | 0057493-58.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA DE FATIMA DA SILVA ADAMS | 0300648-93.2018.8.24.0045 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALHOÇA | Yes | No | No |
| MARIA DE FATIMA DANTAS KRUSCHEWSKY | 0032403-09.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA DE FATIMA DE AMORIM JUNQUEIRA | 0255182-18.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA DE FATIMA DIAS DE LIMA | 0059082-85.2019.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA DE FATIMA DOS SANTOS | 5008464-23.2019.8.24.0064 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| MARIA DE FATIMA ESCORCIO LIMA | 0703769-05.2020.8.07.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARIA DE FATIMA GIOVANELLI CIGANI | 0005252-36.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARIA DE FATIMA GIOVANELLI CIGANI | 0005252-36.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARIA DE FATIMA GOMES DA SILVA | 0032228-04.2016.8.19.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DUQUE DE CAXIAS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA DE FATIMA GONCALVES DIAS | 0033325-60.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARIA DE FATIMA GONCALVES DIAS | 0033325-60.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARIA DE FATIMA GONZAGA | 0700751-34.2020.8.07.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARIA DE FATIMA GROSSO DA SILVEIRA | 0049209-32.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA DE FATIMA GUIMARAES FERNANDES | 1001902-56.2019.5.02.0314 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| MARIA DE FATIMA JARDIM DA SILVA | 0701863-20.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARIA DE FATIMA LOPES DOS SANTOS | 0001334-20.2020.8.05.0110 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF IRECÊ | Yes | No | No |
| MARIA DE FATIMA MARCATO BRANDAO | 1002550-44.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA DE FATIMA MONTE DA SILVA. | 0025913-10.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA DE FATIMA NOGUEIRA DE ANDRADE | 0224046-90.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA DE FATIMA REBOUCAS ANTUNES | 3001318-48.2017.8.06.0221 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA DE FATIMA REIS CARACAS | 0800321-46.2019.8.10.0013 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARIA DE FATIMA RIBEIRO DE PAULA | 5014002-10.2019.8.13.0672 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SETE LAGOAS | Yes | No | No |
| MARIA DE FATIMA RODRIGUES DA SILVA | 0807125-42.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BOA VISTA | Yes | Yes | No |
| MARIA DE FATIMA RODRIGUES DA SILVA | 0807125-42.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BOA VISTA | Yes | Yes | No |
| MARIA DE FATIMA RODRIGUES SILVA | 0001863-64.2020.8.19.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELFORD ROXO | Yes | No | No |
| MARIA DE FATIMA SANTOS | 1005215-60.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARIA DE FATIMA SILVA SANTOS | 0042645-37.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA DE FATIMA SIQUEIRA NASCIMENTO | 0004859-51.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA DE FATIMA SOARES VASCONCELOS | 0199817-76.2019.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA DE FATIMA SOUZA COUTINHO | 0801297-65.2020.8.23.0010 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BOA VISTA | Yes | No | No |
| MARIA DE FATIMA VIANA DE SOUZA FRANCA | 0001968-58.2020.8.19.0067 | CIVIL LITIGATION - CARGO | CIVIL COURT OF QUEIMADOS | Yes | No | No |
| MARIA DE FATIMA VIEIRA VILLELA | 5002074-35.2019.8.08.0047 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO MATEUS | Yes | No | No |
| MARIA DE JESUS DE SOUZA | 0837833-12.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | No | No |
| MARIA DE JESUS LIMA ROSA VIEIRA | 0011649-51.2014.5.01.0055 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MARIA DE JESUS MARTINS PINTO | 0013490-33.2020.8.03.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| MARIA DE JESUS SOUZA MOORE | 0635780-55.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA DE LIMA FLORENCIO | 0169053-34.2018.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA DE LOURDES BAIMA RABELO CAVALCANTE | 0607231-95.2019.8.04.0092 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| MARIA DE LOURDES CHIODE NASSIF | 1000715-79.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA DE LOURDES DA SILVA | 3003199-64.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA DE LOURDES DE BRITO PEREIRA | 0100857-25.2019.5.01.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARIA DE LOURDES FERNANDES DE SOUZA | 1000035-03.2020.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARIA DE LOURDES GOMES | 0874275-40.2019.8.15.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MARIA DE LOURDES GOMES FAVACHO | 0002268-42.2014.8.14.0302 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| MARIA DE LOURDES JUNCKES CLAUDIO | 0306708-26.2015.8.24.0033 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| MARIA DE LOURDES MARINHO DE MAGALHAES CARVALHO | 0635208-02.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARIA DE LOURDES MARINHO DE MAGALHAES CARVALHO | 0635208-02.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARIA DE LOURDES MEDEIROS DE LIMA | 50.001.001.20-0002227 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARIA DE LOURDES MEDEIROS DE LIMA | 50.001.001.20-0002227 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARIA DE LOURDES MENDEIROS DE LIMA | 50.0001.0001.20-000227 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARIA DE LOURDES MOTA SANTOS | 0076966-77.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARIA DE LOURDES PEREIRA DE LIMA | 0022554-04.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| MARIA DE LOURDES REZENDE | 0000788-23.2020.8.16.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ALMIRANTE TAMANDARÉ | Yes | No | No |
| MARIA DE LOURDES ROCHA DE ASSIS | 0603971-55.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| MARIA DE LOURDES ROCHA DE OLIVEIRA | 0000843-39.2020.8.26.0268 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITAPECERICA DA SERRA | Yes | No | No |
| MARIA DE LOURDES SILVA DE LIMA | 1001775-87.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA DE LOURDES SILVA GOMES | 0802961-14.2018.8.10.0027 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BARRA DO CORDA | Yes | No | No |
| MARIA DE LOURDES SIVIERO | 0011572-19.2019.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARIA DE NAZARE CAMPELO MENDONCA | 0023326-96.2019.8.19.0202 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA DE NAZARE DA SILVA | 7010025-63.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| MARIA DE NAZARE DA SILVA | 7010025-63.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| MARIA DE NAZARE DA SILVA AZEVEDO | 1050924-31.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA DE NAZARE DE CARVALHO VIEIRA | 0010668-48.2014.8.14.0301 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELÉM | Yes | No | No |
| MARIA DE NAZARE DOS SANTOS SIMAO | 0201972-12.2019.8.04.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARIA DE NAZARE DOS SANTOS SIMAO | 0201972-12.2019.8.04.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA DE NAZARE MOREIRA DE AGUIAR | 1016554-16.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARIA DE SOUZA GARCIA | 0002114-11.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MARIA DE SOUZA GARCIA | 0002114-11.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MARIA DEL SOL OVIEDO LOPEZ GORDILLO | 1052399-22.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA DELICIA PEREIRA MORITZ | 5002440-61.2020.8.24.0090 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| MARIA DELICIA PEREIRA MORITZ | 5002440-61.2020.8.24.0090 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| MARIA DELVANIRA SANTOS BRITO | 0000315-68.2020.8.25.0062 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO DA FOLHA | Yes | No | No |
| MARIA DENISE MIGUEL CERQUEIRA DE SOUZA | 0035968-40.2019.8.26.0224 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GUARULHOS | Yes | No | No |
| MARIA DINORA DE MORAES | 0021826-51.2016.5.04.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| MARIA DINORA DE MORAES | 0020898-95.2015.5.04.0026 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PORTO ALEGRE | Yes | Yes | No |
| MARIA DIONE COELHO BORGES JUNQUEIRA | 0866764-74.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| MARIA DO CARMO CAIRES CAVICCHIOLI | 0705877-86.2020.8.07.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARIA DO CARMO DA SILVA | 0004880-89.2019.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIA DO CARMO DA SILVA | 0017424-12.2019.8.16.0182 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIA DO CARMO DE MENEZES VAZ DE MELLO | 5010548-89.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIA DO CARMO ELIAS DE JESUS | 0002529-21.2012.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARIA DO CARMO FONTENELE DE SOUSA ARAUJO | 0800619-35.2019.8.18.0136 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| MARIA DO CARMO FURTADO BARBOSA | 0020901-53.2019.8.19.0087 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| MARIA DO CARMO MADUREIRA MARTINS | 0038768-81.2019.8.19.0209 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA DO CARMO MOREIRA ALVES PINHEIRO | 0022530-24.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA DO CARMO OLIMPIO DE MELO | 0020690-11.2019.8.18.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF TERESINA | Yes | No | No |
| MARIA DO CARMO PINTO | 0028592-51.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA DO CARMO RAMOS DA MATA | 0628359-22.2019.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARIA DO CARMO RAMOS DA MATA | 0628359-22.2019.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARIA DO CARMO RIBEIRO LEITE | 31.032.001.20-0000614 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITAJUBÁ | Yes | No | No |
| MARIA DO CARMO SEVERO | 7002674-27.2020.8.22.0005 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| MARIA DO CARMO SILVA CUNHA | 7012220-21.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA DO CARMO SOUZA SANTOS | 0000294-59.2020.8.05.0059 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF COARACI | Yes | Yes | No |
| MARIA DO CARMO SOUZA SANTOS | 0000294-59.2020.8.05.0059 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF COARACI | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA DO CARMO VIEIRA | 1001458-62.2019.5.02.0204 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO DE BARUERI | No | Yes | Yes |
| MARIA DO DESTERRO DIAS TEIXEIRA | 0000045-37.2017.5.07.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA FORTALEZA/CE | Yes | Yes | No |
| MARIA DO ESPIRITO SANTO | 0026965-86.2010.8.15.2001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MARIA DO NASCIMENTO QUEIROZ | 0003772-98.2019.8.06.0086 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF HORIZONTE | Yes | No | No |
| MARIA DO PERPETUO SOCORRO ARRAES DE CARVALHO MARTINS | 0824582-60.2019.8.18.0140 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| MARIA DO PERPETUO SOCORRO MARTINS SOUZA | 0000147-56.2008.8.14.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ALTAMIRA | Yes | No | No |
| MARIA DO PERPETUO SOCORRO RASSY TEIXEIRA MANFRON | 0000676-59.2020.8.16.0184 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIA DO PERPETUO SOCORRO SOUNIER D ORAN | 13.001.001.20-0000735 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| MARIA DO PERPETUO SOCORRO VIEIRA DA SILVA GOMES | 0806687-70.2017.8.14.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | No | No |
| MARIA DO PILAR SILVA PESSOA | 5194223-89.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIA DO ROSARIO ARAUJO DE PAULA | 0040827-86.2019.8.13.0701 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF UBERABA | Yes | No | No |
| MARIA DO ROSARIO ARRUDA DE OLIVEIRA | 0000053-08.2019.8.17.8233 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIANA | Yes | No | No |
| MARIA DO ROSARIO DOS SANTOS PONTES | 0620336-87.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| MARIA DO ROSARIO FREITAS CERDEIRA | 7033003-68.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA DO ROSARIO NUNES AMARAL | 5004499-80.2020.8.13.0105 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| MARIA DO ROSARIO ROCHA COSTA | 0334872-96.2019.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA DO SOCORRO ARAUJO SERRANO DE OLIVEIRA | 0857417-31.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MARIA DO SOCORRO BERNADO RIBEIRO | 0802938-25.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | No | No |
| MARIA DO SOCORRO BEZERRA | 3000161-19.2016.8.06.0013 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA DO SOCORRO CERNEIRO DE LIMA | 0021948-16.2014.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | No | No |
| MARIA DO SOCORRO CORDEIRO SIQUEIRA | 0625044-83.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARIA DO SOCORRO CORDEIRO SIQUEIRA | 0625044-83.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARIA DO SOCORRO DA SILVA LOPES | 0009571-07.2019.8.26.0009 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA DO SOCORRO DA SILVA SODRE | 0002900-10.2014.5.02.0090 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARIA DO SOCORRO DE OLIVEIRA VASCONCELOS | 0198109-78.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA DO SOCORRO DO NASCIMENTO | 0800533-64.2019.8.18.0136 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| MARIA DO SOCORRO DO NASCIMENTO | 0800533-64.2019.8.18.0136 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| MARIA DO SOCORRO MESQUITA SOUSA | 0001403-11.2015.8.18.0031 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PARNAÍBA | Yes | No | No |
| MARIA DO SOCORRO NASCIMENTO DE LIMA | 0867547-80.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA DO SOCORRO NORONHA TEIXEIRA | 3001761-03.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA DO SOCORRO OLIVEIRA | 3000519-70.2019.8.06.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA DO SOCORRO PEREIRA | 3000022-69.2019.8.06.0043 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BARBALHA | Yes | No | No |
| MARIA DO SOCORRO PINHEIRO LIMA | 7008544-65.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA DO SOCORRO SANTOS DA TRINTADE | 7004894-10.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA DO SOCORRO VIANA DE MEDEIROS | 7054800-03.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA DOLORES MIRANDA SARMETO | 9016415-29.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIA DORACI PINHEIRO | 7015173-55.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA DOS ANJOS ALVES DA COSTA | 1051647-50.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA DOS ANJOS MOREIRA DE OLIVEIRA | 0043462-91.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA DOS ANJOS RODRIGUES MACEDO | 0001714-05.2016.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| MARIA DOS ANJOS VIEIRA CONCEICAO | 0141741-49.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA EDILAINE GOMES | 1001693-60.2019.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MARIA EDILENE MARQUES | 0001322-38.2019.8.19.0211 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA EDILEUZA DE QUEIROZ | 0000980-58.2018.5.07.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIA EDNAIR SGOBI | 1036004-92.2019.8.26.0506 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| MARIA EDUARDA AVELAR DE ARAUJO | 5126509-49.2018.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIA EDUARDA BUZZO | 0002656-93.2016.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| MARIA EDUARDA DE FARIA VIEIRA | 7024430-41.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA EDUARDA DE FREITAS SALES PEDROSO | 1043706-12.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA EDUARDA DEFANTE DA FONSECA | 0025315-42.2016.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA EDUARDA DOS SANTOS RODRIGUES | 0624190-89.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| MARIA EDUARDA FERREIRA ROCHA | 5608605-83.2018.8.09.0051 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARIA EDUARDA FERREIRA ROCHA | 5091059-38.2019.8.09.0051 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARIA EDUARDA FERREIRA RUIZ LEVINSKI | 0007915-23.2020.8.16.0182 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIA EDUARDA FRANCA POLSAQUE | 1001612-49.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA EDUARDA FREDERICO DE SOUZA | 1012896-57.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA EDUARDA GALVAO CARNEIRO | 0012090-32.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA EDUARDA GOMES DE SOUZA | 1065488-15.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA EDUARDA GOMES DE SOUZA | 1065488-15.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA EDUARDA GUSMAO VALENZA | 0035036-21.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIA EDUARDA MATOS | 5002827-31.2016.8.13.0702 | CIVIL LITIGATION - AIRPORTS | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| MARIA EDUARDA MEIRA FERNANDES | 0636452-42.2018.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| MARIA EDUARDA MENEZES BEZERRA | 0085313-28.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA EDUARDA MOTA | 0021527-23.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIA EDUARDA MOTA | 1002758-28.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA EDUARDA NAKAMURA HENRIQUE | 0004027-56.2020.8.16.0017 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| MARIA EDUARDA NUNES VARJAO | 0509736-06.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA EDUARDA PADUA DE SOUZA BOTELHO | 0003864-19.2016.8.08.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARIA EDUARDA RODRIGUES MARTINS CHERMONT DE SÁ | 0064061-97.2016.8.19.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| MARIA EDUARDA ROSA GOMES | 1029145-17.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MARIA EDUARDA SOUSA SOARES | 0816546-15.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| MARIA EDUARDA SOUZA PINHEIRO | 17.002.001.20-0000700 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PALMAS | Yes | No | No |
| MARIA EDUARDA SOUZA PINHEIRO | 17.002.001.20-0000700 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PALMAS | Yes | No | No |
| MARIA EDUARDA VALLADARES BORGES | 0004812-78.2017.8.08.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARACRUZ | Yes | No | No |
| MARIA EDUARDA VIEGAS MACIEL | 0022304-92.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA EDUARDA VIEIRA DE FIGUEIREDO RAMALHO | 0049219-08.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA EDUARDA ZAINA CUBAS FERNANDES | 0016399-17.2019.8.16.0035 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| MARIA EDUARDA ZAINA CUBAS FERNANDES | 0016399-17.2019.8.16.0035 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| MARIA EFIGENIA GOMES SILVA | 1062170-24.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA EFIGENIA PAES TAVARES SILVA | 35.001.003.20-1365750 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA ELENE WANDRESEN VALINOTTI | 41.001.001.20-0017805 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIA ELIANE AMARANTE | 0001325-93.2014.5.07.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA FORTALEZA/CE | Yes | Yes | No |
| MARIA ELIANE CAPELLI DANNEMANN | 0003845-59.2018.8.13.0620 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇALO DO SAPUCAÍ | Yes | No | No |
| MARIA ELIANE COPETTI ANGELONI | 5000830-03.2020.8.24.0076 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TURVO | Yes | No | No |
| MARIA ELIANE DA SILVA TELES | 0606856-47.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MARIA ELIANE DE OLIVEIRA FILGUEIRA | 0801200-92.2018.8.15.0031 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ALAGOA GRANDE | Yes | No | No |
| MARIA ELIANE MOTA DE OLIVEIRA | 0172630-90.2018.8.06.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA ELISA BULLE LOPES GUIMARAES | 1049100-34.2019.8.26.0100 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA ELISA CERCHIER | 0000338-12.2020.8.16.0176 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF WENCESLAU BRAZ | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA ELISA LOPES CARDOSO SANTOS | 1003780-61.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA ELISA MARINHO TENORIO | 0050482-75.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA ELISA MONTEIRO FONTENELLE | 0826146-75.2019.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| MARIA ELISA NOGUEIRA ANTONINI | 5037599-75.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIA ELISSANDRA DOS SANTOS BRITO | 0000622-04.2019.8.10.0085 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DOM PEDRO | Yes | No | No |
| MARIA ELIZA PADUA SOUZA GARCIA | 1025128-98.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA ELIZABET GIACOMIM PADUA KINSLER | 0023986-83.2018.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARIA ELIZABETE FRANCO LOPES | 0758927-34.2019.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARIA ELIZABETH DOS SANTOS PIVANTE | 1000576-31.2016.8.11.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| MARIA ELIZABETH PENIDO SAMPAIO SANTOS | 5000020-75.2015.8.13.0313 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF IPATINGA | Yes | No | No |
| MARIA ELIZABETH QUEIROZ DE MELO E OUTROS | 0053744-88.2015.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| MARIA ELIZABETHY VAZ DO COUTO | 0080537-77.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA ELVIRA FIALHO DO AMARAL | 0120661-39.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA ELZA BENICIO DA SILVA LIMA | 0000609-64.2015.8.17.1050 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PANELAS | Yes | No | No |
| MARIA EMANUELLA ARRUDA ALBUQUERQUE | 0000282-83.2019.5.13.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | No | Yes | Yes |
| MARIA EMILIA ASSIS FRANCA | 1008461-92.2020.8.26.0405 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF OSASCO | Yes | No | No |
| MARIA EMILIA DE OLIVEIRA BAZOTTE | 0002455-62.2020.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| MARIA EMILIA MACHADO ROLLA | 0018389-24.2018.8.08.0545 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF VILA VELHA | Yes | No | No |
| MARIA EMILIA MACIEL LAFAYETTE STOCKLER | 0019118-56.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA EMMILY LUCENA SILVA | 1011376-86.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARIA ENOI GOMES DE OLIVEIRA ALVES | 0002670-93.2019.8.25.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ESTÂNCIA | Yes | No | No |
| MARIA ERIDAN MAGALHAES | 0712441-54.2020.8.07.0016 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARIA ESTELA FARIA DOS SANTOS | 0001053-11.2010.5.02.0058 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARIA ESTELA JARA | 0000050-17.2020.8.16.0030 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FOZ DO IGUAÇU | Yes | Yes | No |
| MARIA ESTELA JARA | 0000050-17.2020.8.16.0030 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FOZ DO IGUAÇU | Yes | Yes | No |
| MARIA ETIENE DA SILVA BORGES | 1000253-78.2020.8.11.0004 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BARRA DO GARÇAS | Yes | Yes | No |
| MARIA ETIENE DA SILVA BORGES | 1000253-78.2020.8.11.0004 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BARRA DO GARÇAS | Yes | Yes | No |
| MARIA EUBEA CHEIBUB COSTA | 0015329-55.2018.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARIA EUGENIA DE PAULA CORREA | 0703101-74.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MARIA EUGENIA DE PAULA CORREA | 0703101-74.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA EUGENIA DIAS | 0814132-51.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MARIA EUGENIA PROENÇA SALDANHA | 1004352-14.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA EULINA DA SILVA BATISTA | 5010990-07.2020.8.24.0038 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOINVILLE | Yes | No | No |
| MARIA EULINA MARQUES DE SOUSA | 0760869-04.2019.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MARIA EULINA MARQUES DE SOUSA | 0760869-04.2019.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MARIA EUNICE FIRMINO DA CRUZ | 53.001.013.20-0013101 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARIA EUNICE FIRMINO DA CRUZ | 53.001.013.20-0013101 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARIA EUSILENE TAVORA DOURADO | 0804163-26.2018.8.10.0027 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BARRA DO CORDA | Yes | No | No |
| MARIA FERNANDA BARROS RODRIGUES | 0803927-31.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| MARIA FERNANDA CAMPELLO DE SOUZA | 0061756-36.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA FERNANDA CAVALINI BARBOSA | 0005997-65.2019.8.26.0529 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | No | No |
| MARIA FERNANDA DA SILVA FERNANDES | 0057034-98.2019.8.19.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DUQUE DE CAXIAS | Yes | No | No |
| MARIA FERNANDA DE SOUZA LEMOS FRANCISCO ALVES | 1000337-42.2020.8.26.0431 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PEDERNEIRAS | Yes | No | No |
| MARIA FERNANDA FREITAS DO CARMO | 1002854-48.2020.8.26.0066 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BARRETOS | Yes | No | No |
| MARIA FERNANDA G BERNARDES | 0004966-90.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MARIA FERNANDA G BERNARDES | 0004966-90.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MARIA FERNANDA MATSUNAGA CANIZARES | 0015193-12.2019.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIA FERNANDA PICCOLI | 1019466-93.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA FERNANDA SILVA E SILVA | 0013296-80.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA FERNANDA SILVEIRA DIAS LIMA | 1001101-86.2017.8.26.0575 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO JOSÉ DO RIO PARDO | Yes | No | No |
| MARIA FERNANDA TAKAHASHI BOREKI | 0012634-48.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIA FERNANDES BARBOZA | 0019304-78.2015.8.08.0545 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| MARIA FERREIRA DA SILVA | 7015463-70.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA FERREIRA DI MIGUELI MONTANARI | 1002137-31.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA FERREIRA DI MIGUELI MONTANARI | 1002137-31.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA FERREIRA LEITE | 0012283-34.2018.8.17.2990 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF OLINDA | Yes | No | No |
| MARIA FIGUEIREDO ALMEIDA | 0000807-89.2020.8.05.0103 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ILHÉUS | Yes | No | No |
| MARIA FILOMENA DE ALMEIDA BUARQUE | 0834001-20.2019.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA FLAVIA PAES DE BARROS GOUVEIA | 0818518-35.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| MARIA FRANCISCA DA SILVA ALVES | 0700036-90.2020.8.02.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| MARIA FRANCISCA DA SILVA ALVES | 0700036-90.2020.8.02.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| MARIA FRANCISCA DA SILVA BANDEIRA RICARTE | 0606360-92.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MARIA GABRIELA BRAGA MIRAGLIA DE ANDRADE | 0033814-23.2018.8.19.0210 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA GABRIELA ROCHA CANDEIA | 0717035-14.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARIA GABRIELA SEABRA SANTOS DE ARAUJO | 0800301-07.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NATAL | Yes | No | No |
| MARIA GABRIELLA CAVALCANTI VALADAO PINTO | 0804521-69.2018.8.10.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARIA GENELVA ALMEIDA COSTA DOS SANTOS | 0700720-15.2020.8.02.0091 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| MARIA GENI CARVALHO SOARES | 0803244-40.2019.8.10.0047 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| MARIA GENI MAGALHAES DE SOUZA | 9000482-71.2020.8.21.6001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| MARIA GENI MAGALHAES DE SOUZA | 9000482-71.2020.8.21.6001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| MARIA GERALDINA SALGADO | 0709392-05.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARIA GIMENA SANTOS | 1001847-19.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA GORETE BEQUE MEDEIROS | 9000054-63.2020.8.21.0125 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO FRANCISCO DE ASSIS | Yes | Yes | No |
| MARIA GORETE BEQUE MEDEIROS | 9000054-63.2020.8.21.0125 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO FRANCISCO DE ASSIS | Yes | Yes | No |
| MARIA GORETE CAVALCANTE | 3002865-30.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA GORETE LOPES RODRIGUES DA PAZ | 0001413-30.2014.5.02.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| MARIA GORETE OLIMPIO DOS SANTOS | 0800042-13.2017.8.15.0071 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF AREIA | Yes | No | No |
| MARIA GORETI FRANCISCO VITORINO | 5018453-53.2019.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| MARIA GORETTI CORDEIRO DA COSTA | 7016343-62.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA GORETTI OLIVEIRA NOBREGA | 0859077-65.2016.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MARIA GUALBERTO DANTAS | 0529894-87.2016.8.05.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA GUIDA TABOACO | 1001847-74.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MARIA GUIDA TABOACO | 1001847-74.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MARIA GUIOMAR DE AZEVEDO BAHIA | 5027701-38.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MARIA GUIOMAR DE AZEVEDO BAHIA | 5181120-15.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIA GUIOMAR DE AZEVEDO BAHIA | 5027701-38.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA HELENA AZEVEDO XAVIER | 0002819-75.2020.8.19.0042 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| MARIA HELENA BITTENCOURT KISS | 1002953-81.2018.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA HELENA CERVINO RIVAS ALMEIDA | 0213961-45.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA HELENA CONCEICAO DA SILVA | 0001048-95.2014.5.05.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| MARIA HELENA COSTA | 5000746-96.2020.8.13.0079 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CONTAGEM | Yes | No | No |
| MARIA HELENA DE BRITO | 0800594-98.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| MARIA HELENA FEGO BARBOSA | 1037408-41.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA HELENA FONSECA LORENA DE ARAUJO | 0057170-24.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARIA HELENA FONSECA LORENA DE ARAUJO | 0057170-24.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARIA HELENA FORTES HENRIQUE FARIA DE VERGUEIRO | 1022500-19.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| MARIA HELENA GALUCCI | 1014588-10.2019.8.26.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA HELENA GONCALVES DE CASTRO | 5001296-91.2020.8.13.0079 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CONTAGEM | Yes | No | No |
| MARIA HELENA GOUVEIA DE BARROS LIMA | 26.001.046.20-0014001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA HELENA RODRIGUES BARRETO CAVALCANTE | 3000302-84.2020.8.06.0017 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA HELENA SGARBI ROSSINO | 1057774-04.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA HELENA TEIXEIRA DE BRITO | 5037711-71.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARIA HELENA ZACARON | 5013511-66.2018.8.13.0145 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| MARIA HELENE DE MACEDO ANDRADE | 1066482-43.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA HELENE DE MACEDO ANDRADE | 1066482-43.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA HELENE MONIQUE LOUISE LAFIN | 1009126-90.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA HERBENIA SEVERO DE OLIVEIRA | 1000725-96.2015.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARIA HERMITA DE LIMA CORREA | 0858496-31.2019.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| MARIA HILDA FRANCISCO | 0000499-38.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIA HORTENCIA MOLTAVAO AZEVEDO DE ARAGAO | 0002777-29.2020.8.25.0084 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| MARIA ILEDA VIEIRA CAETANO | 0800282-25.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| MARIA ILOINA CORREIA | 1013865-72.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA ILOINA CORREIA | 1013865-72.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA ILZA FREIRE | 5163900-34.2018.8.09.0126 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PIRENÓPOLIS | Yes | No | No |
| MARIA IMACULADA BRAZ DA SILVA | 1000377-81.2015.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARIA INES BELLINI CABRERA | 1002058-13.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA INES DE OLIVEIRA BELLO | 0011732-19.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIA INES FELIPE PACHOLEK | 0010127-17.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIA INES GUILLARDI ARMELIN | 0004014-97.2019.8.26.0022 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF AMPARO | Yes | No | No |
| MARIA INES JULIANI BALAN | 0017089-12.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARIA INES TARTAROTTI | 1000303-22.2018.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARIA INEZ BICALHO CARVALHO | 0121783-89.2019.8.13.0701 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERABA | Yes | No | No |
| MARIA INEZ DE SOUZA ROMOLI | 0035592-93.2019.8.26.0114 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINAS | Yes | No | No |
| MARIA IOMARA BARBOSA DANTAS | 0800317-04.2019.8.18.0169 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| MARIA IRACI DA COSTA | 1001567-92.2014.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARIA IRANDIR DO NASCIMENTO DE OLIVEIRA | 0001440-51.2020.8.19.0058 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SAQUAREMA | Yes | No | No |
| MARIA IRANILDA SANTOS VIEIRA | 35.001.003.20-1245353 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA IRLAN DO NASCIMENTO SANTOS SILVA | 0031155-21.2018.8.25.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARACAJU | Yes | No | No |
| MARIA ISABEL ARAUJO DE SOUZA | 1018497-44.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA ISABEL DE ALMEIDA CHAVES | 0863760-43.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MARIA ISABEL DE MOURA RODRIGUES | 0004168-29.2020.8.26.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA ISABEL DE PAULA SIMIONI | 5002109-41.2020.8.13.0525 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF POUSO ALEGRE | Yes | Yes | No |
| MARIA ISABEL DE PAULA SIMIONI | 5002109-41.2020.8.13.0525 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF POUSO ALEGRE | Yes | Yes | No |
| MARIA ISABEL DUTRA SOUTO | 0209667-33.2014.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA ISABEL FRAZAO FREIRE | 21.001.001.19-0036965 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARIA ISABEL FRAZAO FREIRE | 21.001.001.19-0036965 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARIA ISABEL GOUVEA VIEIRA PACHECO E CHAVES | 0038534-10.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA ISABEL MOTA FERNANDES | 3000354-25.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA ISABEL RAMOS SARIAVA ROCHA | 1056784-10.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA IVANEIDE OLIVEIRA SOUSA | 0814682-84.2019.8.10.0040 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| MARIA IVANIA DE OLIVEIRA VIEIRA | 0001134-29.2017.5.11.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| MARIA IVANICE COSTA | 0807211-49.2018.8.20.5124 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| MARIA IVANILDA MORAIS OLIVEIRA | 0001275-20.2019.8.17.8230 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CARUARU | Yes | No | No |
| MARIA IVANIR BIAVA | 0046736-31.2019.8.16.0021 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CASCAVEL | Yes | No | No |
| MARIA IVONE PEREIRA DOS SANTOS | 0600102-55.2020.8.01.0070 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MARIA IVONETE DE MELO FELIZ | 01487/2020/CIP | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| MARIA IVONETE DE MELO FELIZ | 01487/2020/CIP | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA IVONILDE DE LIMA RIBEIRO | 1067292-52.2018.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA IZABEL BRUNELLI | 0015169-37.2018.8.16.0014 | CIVIL LITIGATION - CARGO | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARIA IZABEL CAMPO DELL ORTO | 32.002.001.20-0001577 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARIA IZABEL CAMPO DELL ORTO | 32.002.001.20-0001577 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARIA IZABEL DE MIRANDA SERRANO | 29.001.004.20-0010836 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA IZABEL FERREIRA | 0800375-94.2020.8.12.0021 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF TRÊS LAGOAS | Yes | No | No |
| MARIA IZABEL GOMES LIMA | 7002766-31.2018.8.22.0019 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MACHADINHO D'OESTE | Yes | No | No |
| MARIA IZABEL TARGINO DE ALEXANDRIA | 0000765-29.2019.5.13.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| MARIA IZABEL TARGINO DE ALEXANDRIA | 0000569-59.2019.5.13.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| MARIA JACIRA DOS SANTOS | 0051187-49.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA JANETE COSTA LACERDA | 0000038-23.2020.8.03.0011 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO GRANDE | Yes | No | No |
| MARIA JANETE COSTA LACERDA | 0000038-23.2020.8.03.0011 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO GRANDE | Yes | No | No |
| MARIA JANIELE DE SOUSA | 0009954-17.2018.8.06.0028 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ACARAÚ | Yes | No | No |
| MARIA JENNY CARLEIAL DE OLIVEIRA GONDIM | 3000202-13.2016.8.06.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA JOANA RODRIGUES NOGUEIRA | 0041813-59.2019.8.16.0021 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CASCAVEL | Yes | No | No |
| MARIA JOCELI CARLOS DE MIRANDA | 7009920-86.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA JOCELIA MOURA MACEDO | 0046199-93.2014.8.06.0019 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA JOELMA INACIO DA SILVA | 1001727-80.2015.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARIA JOICE TOMAZ | 7002458-60.2020.8.22.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CACOAL | Yes | No | No |
| MARIA JOSE ALEXANDRINO LOIOLA | 1007780-70.2020.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA JOSE BATISTA ANDRADE | 52.001.001.20-0013105 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARIA JOSE BATISTA ANDRADE | 52.001.001.20-0013105 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARIA JOSE BERNARDINO SOARES DE MACEDO | 0002822-79.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIA JOSE CANDIDO DA SILVA | 0818624-77.2017.8.15.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| MARIA JOSE DA SILVA | 0038245-16.2019.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA JOSE DA SILVA ESTEVAO | 1045088-74.2019.8.26.0100 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA JOSE DE CASTRO SERIQUE | 0700193-56.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARIA JOSE DE FARIA | 5000698-58.2020.8.13.0073 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BOCAIÚVA | Yes | No | No |
| MARIA JOSE DE LIMA VALERIO | 27.002.001.20-0000167 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARAPIRACA | Yes | No | No |
| MARIA JOSE DE MELO NASCIMENTO | 0100008-28.2016.5.01.0080 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 1ª REGIÃO | Yes | Yes | No |
| MARIA JOSE DO NASCIMENTO | 1003125-49.2019.8.26.0177 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF EMBU-GUAÇU | Yes | No | No |
| MARIA JOSE DOS SANTOS | 0001648-10.2014.5.06.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| MARIA JOSE FERREIRA DE LIRA | 0000146-73.2015.5.02.0086 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARIA JOSE FERREIRA RUIZ | 0073575-17.2019.8.16.0014 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARIA JOSE FERREIRA SOARES | 5001591-41.2019.8.13.0572 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTA BÁRBARA | Yes | No | No |
| MARIA JOSE GARGANTINI MOREIRA DA SILVA | 1007167-35.2019.8.26.0568 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOÃO DA BOA VISTA | Yes | No | No |
| MARIA JOSE GONCALVES DE SOUZA | 1000980-84.2020.8.26.0597 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SERTÃOZINHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA JOSE GONCALVES DOS SANTOS | 0005475-75.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| MARIA JOSÉ MOURA AUGUSTINHO | 0000896-26.2016.8.17.1330 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO BELMONTE | Yes | No | No |
| MARIA JOSE NOGUEIRA | 1057500-40.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA JOSE PAIVA DA SILVA ANCHANJO | 1032164-94.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA JOSE PEREIRA DA SILVA | 0001608-18.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MARIA JOSE RIBEIRO | 1016191-21.2019.8.26.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA JOSE RIBEIRO GASPAR | 0011491-70.2019.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARIA JOSE ROBERTO FARIA | 0011532-64.2015.5.01.0010 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 1ª REGIÃO - RIO DE JANEIRO - RJ | Yes | Yes | No |
| MARIA JOSE ROCHA | 1000626-74.2016.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARIA JOSE SILVA COSTA | 0011657-85.2014.5.01.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | No | Yes | Yes |
| MARIA JOSE VASCONCELOS CABIRTA DA SILVA | 0000486-54.2020.8.05.0103 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ILHÉUS | Yes | No | No |
| MARIA JOSE VELOSO LIMA FILHA | 1014058-87.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA JOSEFA DE PAULA NETO SILVA | 1035868-55.2019.8.26.0196 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FRANCA | Yes | No | No |
| MARIA JUCELIA DA SILVA ALMEIDA | 5307130-82.2017.8.09.0090 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF JANDAIA | Yes | No | No |
| MARIA JUCILENE SOARES | 0010807-10.2015.5.01.0064 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MARIA JULIA ARAUJO FREIRE | 0070922-68.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA JULIA COSTA MAIA | 0006000-42.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA JULIA GOUVEIA DE MEDEIROS | 0002062-71.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA JULIA INEZ LUCHIANCENKOL | 0020007-52.2020.8.16.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARIA JULIA PEREIRA MAGALHAES | 7058035-75.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA JULIANA COELHO DIAS DA SILVA TEIXEIRA | 0022140-54.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA JULIANA SANTOS DANTAS | 0010385-48.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| MARIA LAISE BATISTA DE LIMA REIS | 1027823-17.2019.8.26.0405 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF OSASCO | Yes | No | No |
| MARIA LAURA DO PATROCINIO CAVALCANTE | 0211220-32.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA LAURA FERREIRA MARTIR GOMES | 0018990-65.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA LAYZA FERNANDES DA SILVA | 0052318-83.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA LEDA BEZERRA DE SA | 35.001.006.20-1120441 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA LEDA BEZERRA DE SA | 35.001.006.20-1120441 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA LEDA BEZERRA DE SA | 35.001.006.20-1120441 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA LENA ZAVARIZE | 0308929-75.2016.8.24.0023 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA LETICE PESSOA FREITAS | 7054478-80.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA LETICE PESSOA FREITAS | 7002763-62.2020.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA LETICIA BURREL DE LIMA | 5003928-88.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| MARIA LETICIA NUNES AROUCHA RABELO | 16278 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BLUMENAU | Yes | No | No |
| MARIA LETICIA NUNES AROUCHA RABELO | 5005959-33.2019.8.24.0008 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BLUMENAU | Yes | No | No |
| MARIA LETICIA VALE FIGUEIREDO | 0810401-42.2018.8.10.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARIA LICETE ARNOLD | 1004318-02.2020.8.26.0004 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA LICIA SILVA DE QUEIROZ | 0503355-98.2018.8.05.0103 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ILHÉUS | Yes | No | No |
| MARIA LIGIA DE BRITO RAMOS | 0626856-63.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARIA LIGIA DE BRITO RAMOS | 0626856-63.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARIA LILIAN MACEDO DE SOUZA | 0024738-24.2015.5.24.0005 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE CAMPO GRANDE | Yes | Yes | No |
| MARIA LINDA LEMOS BEZERRA | 23.001.002.20-0005747 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA LINDA LEMOS BEZERRA | 23.001.002.20-0005747 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA LIVIA VIEIRA CALMON PANCHO | 0044156-60.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA LIZELDA CALEFE | 5000343-69.2020.8.08.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COLATINA | Yes | No | No |
| MARIA LOPES LEITE | 7031760-89.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA LORENA DE LIMA FERNANDES | 0062297-30.2020.8.05.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MARIA LORENA DE LIMA FERNANDES | 0062297-30.2020.8.05.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MARIA LOURDES DE FRANCA DE CARVALHO | 1000247-37.2019.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIA LOURDES JORGE DE OLIVEIRA | 1000656-61.2019.8.26.0587 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO SEBASTIÃO | Yes | No | No |
| MARIA LUCIA ALVES DOS REIS BRAZ | 5638872-09.2019.8.09.0114 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF NIQUELÂNDIA | Yes | No | No |
| MARIA LUCIA ALVES DOS SANTOS | 0001086-63.2016.5.05.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| MARIA LUCIA APARECIDA SAMMARTINO POZZEBON | 1016355-87.2018.8.26.0309 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JUNDIAÍ | Yes | No | No |
| MARIA LUCIA BARROS DE PAULA | 7023582-54.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA LUCIA BELCHIOR GOMES | 0007476-65.2014.8.06.0096 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IPUEIRAS | Yes | No | No |
| MARIA LUCIA BELLO MARCELLO | 0347724-55.2019.8.19.0001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA LUCIA BUENO DE MIRANDA | 1029499-45.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA LUCIA DE CASTRO | 5198637-33.2019.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIA LUCIA DO NASCIMENTO | 7010696-86.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA LUCIA FLEXA RIBEIRO PIRES | 0845846-49.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELÉM | Yes | No | No |
| MARIA LUCIA FRIGELG DE SA | 1005545-06.2019.8.26.0281 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITATIBA | Yes | No | No |
| MARIA LUCIA GHILARDI | 0001668-11.2019.8.21.4001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA LUCIA HIPOLITO | 8014179-50.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MARIA LUCIA MACHADO SALOMAO | 1007418-92.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARIA LUCIA NETTO BASTOS | 9008382-34.2019.8.21.0022 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF PELOTAS | Yes | No | No |
| MARIA LUCIA REBOUCAS DA COSTA | 0010087-07.2013.5.14.0402 | INDIVIDUAL LABOR CLAIM | 1ª A 4ª VARAS DO TRABALHO DE RIO BRANCO | Yes | Yes | No |
| MARIA LUCIA SILVA DE LEMOS | 0724574-07.2019.8.07.0003 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARIA LUCIA VANNUCHI | 5004465-60.2020.8.13.0702 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| MARIA LUCILENE CARVALHO NUNES PARIS | 1001718-21.2019.8.26.0108 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAJAMAR | Yes | No | No |
| MARIA LUCINEIDE DE OLIVEIRA SILVA | 1000361-46.2020.5.02.0057 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| MARIA LUISA ALVES LOPES | 0283648-22.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA LUISA DA SILVA MORENO | 9004143-33.2019.8.21.0039 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VIAMÃO | Yes | No | No |
| MARIA LUISA DANTAS LI CAUSI | 0828293-74.2019.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| MARIA LUISA GONZAGA AGUILLERA | 0015813-09.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| MARIA LUISA GONZAGA AGUILLERA | 0015813-09.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| MARIA LUISA GUIMARAES ARRIEL | 1049147-11.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA LUISA MARTINS GAMA | 1022610-77.2016.8.11.0041 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MARIA LUISA NEDO DE MORAIS | 7006619-56.2019.8.22.0005 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| MARIA LUISA VAZ DE LIMA CHISTE | 1004244-06.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPINAS | Yes | No | No |
| MARIA LUISA VAZ DE LIMA CHISTE | 1002477-30.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPINAS | Yes | No | No |
| MARIA LUIZA ARRUDA LEITE DAS NEVES CHAGAS | 1019200-69.2020.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MARIA LUIZA BARBOSA FERNANDES DOURADO | 0044220-70.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MARIA LUIZA BARBOSA FERNANDES DOURADO | 0044220-70.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MARIA LUIZA CAMARGO FERREIRA DE GOES | 1047501-63.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA LUIZA CARDIA CORREA | 0023373-96.2017.8.08.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARIA LUIZA COUTINHO DE FREITAS BOCCATO | 0006288-65.2019.8.26.0529 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | No | No |
| MARIA LUIZA DE ARROXELAS GALVAO | 0012170-93.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MARIA LUIZA DE ARROXELAS GALVAO | 0012170-93.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MARIA LUIZA DE CARVALHO SIQUEIRA | 0007057-79.2019.8.16.0035 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA LUIZA DE MACEDO SANTOS | 0800275-33.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | Yes | No |
| MARIA LUIZA DE MACEDO SANTOS | 0800275-33.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | Yes | No |
| MARIA LUIZA DE OLIVEIRA DOMINATO | 3316/2020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOÃO DA BOA VISTA | Yes | No | No |
| MARIA LUIZA DE OLIVEIRA DOMINATO | 3316/2020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOÃO DA BOA VISTA | Yes | No | No |
| MARIA LUIZA DOS ANJOS BARBOSA | 0557705-51.2018.8.05.0001 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA LUIZA DOS REIS GARCIA COSTA BITENCOURT | 8011480-20.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA LUIZA DUTRA DA SILVEIRA | 5262296-43.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARIA LUIZA FILGUEIRA COSME | 0846845-96.2019.8.20.5001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| MARIA LUIZA GOES FALCAO | 8033307-87.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA LUIZA JONDRAL GUIMARÃES ROTOLI DE MACEDO | 0015569-85.2018.8.16.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| MARIA LUIZA LIMA E SILVA CANIZO DE BRITO | 0637581-14.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARIA LUIZA LIMA E SILVA CANIZO DE BRITO | 0637581-14.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MARIA LUIZA MACHADO CARDOSO | 5004298-51.2019.8.13.0452 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOVA SERRANA | Yes | No | No |
| MARIA LUIZA PERNAMBUCO DANTAS | 0003297-22.2016.8.17.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA LUIZA PIMENTEL TORRES | 0838527-27.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MARIA LUIZA PIRES | 1024419-66.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA LUIZA RODRIGUES DE SOUSA | 1000584-78.2018.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIA LUIZA RUSSO | 0118679-73.2019.8.19.0038 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| MARIA LUIZA SANTOS DE SOUZA | 1002013-44.2020.8.26.0554 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| MARIA LUIZA VASCONCELOS DE SOUZA | 7011290-03.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA LUYHZA BECKER LINS | 42.003.001-20-0001475 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| MARIA LUZIA DA SILVA | 5001720-19.2020.8.13.0699 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBÁ | Yes | No | No |
| MARIA LYDIA TEPEDINO | 0238345-19.2018.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA MADALENA MODOLO VIEIRA MACHADO | 32.001.001.20-0008563 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARIA MADALENA OLIVEIRA DA SILVA | 7014259-22.2019.8.22.0002 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| MARIA MADALENA OLIVEIRA DA SILVA | 7014259-22.2019.8.22.0002 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| MARIA MARACY EMPKE COSTA KAHALE | 5007334-33.2019.8.13.0701 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERABA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA MARCELA CASTELLARIN | 1016956-73.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA MARCIA GARCEZ DUARTE PILATI | 0034191-28.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIA MARGARETE DE QUEIROZ PIRAJA | 0046014-29.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA MARGARETE SILVA DE SOUZA | 1024484-61.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA MARGARETH PEREIRA DOS SANTOS | 7019774-07.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA MARGARIDA BRANCO SANTANA | 0702319-03.2020.8.07.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARIA MARGARIDA MUNIZ DE OLIVEIRA | 0011087-57.2018.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIA MARGARIDA PICARDO RIBEIRO | 1017598-46.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA MARILENE DE JESUS FERREIRA | 0803199-60.2019.8.10.0039 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LAGO DA PEDRA | Yes | No | No |
| MARIA MARINES DA SILVA FREITAS | 0021799-86.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA MARLENE DE OLIVEIRA | 5024681-39.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MARIA MARLENE DE OLIVEIRA | 5024681-39.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MARIA MARLENE FERNANDES BRANDAO | 1000194-40.2020.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARIA MARQUES | 5002653-75.2019.8.13.0521 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PONTE NOVA | Yes | No | No |
| MARIA MARTA DE SIBIO | 1000610-47.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA MARTA OLIVEIRA DE ALMEIDA | 1028515-29.2017.8.11.0041 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MARIA MARTHA LEMOS ALVES PEREIRA | 0002146-66.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA MARTHA OHL BARTHOLOMEU FERREIRA DA COSTA | 1001221-41.2020.8.26.0344 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARÍLIA | Yes | Yes | No |
| MARIA MARTHA OHL BARTHOLOMEU FERREIRA DA COSTA | 1001221-41.2020.8.26.0344 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARÍLIA | Yes | Yes | No |
| MARIA MARTINA ORTIZ | 1021842-18.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA MARTINS DE MENEZES | 1002426-71.2020.8.26.0032 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARAÇATUBA | Yes | No | No |
| MARIA MATILDES DE SOUZA LINO | 8004321-45.2019.8.05.0103 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ILHÉUS | Yes | No | No |
| MARIA MEIRE DA SILVA | 0001094-83.2010.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| MARIA MENEZES BRUNO | 0004856-50.2011.8.06.0140 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PARACURU | Yes | No | No |
| MARIA MERLENE SOUSA BARROS | 0833818-58.2017.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARIA MICAELLA ROCHA AURELIO | 0800470-18.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| MARIA MIRIAM DE FREITAS PEREIRA | 0815819-56.2019.8.20.5106 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| MARIA MIRLENE DAVID DE SOUZA | 1018030-65.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA MONICA SABBA RODRIGUES | 0032887-26.2019.8.19.0209 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA MORENA MUZINI ESPERIDIAO | 32.001.001.20-0009859 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARIA MORENA MUZINI ESPERIDIAO | 32.001.001.20-0009859 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARIA MUNIZ DE PAULA | 0002499-39.2020.8.01.0070 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MARIA MUNIZ DE PAULA | 0002499-39.2020.8.01.0070 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MARIA NARDEL ORNELAS MACHADO | 5018614-58.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIA NAZARE ARAUJO LIMA | 50.001.001.20-0000754 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARIA NAZARE ARAUJO LIMA | 50.001.001.20-0000754 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARIA NAZARE DA SILVA DE CASTRO | 5003609-80.2020.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARIA NAZARE SOUZA DE CARVALHO | 1004508-68.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA NAZARE SOUZA DE CARVALHO | 1004508-68.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA NECI FRAGA DA SILVA | 1005878-45.2020.8.26.0564 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| MARIA NEUMA DE ARAUJO | 1017669-15.2019.8.26.0477 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PRAIA GRANDE | Yes | No | No |
| MARIA NEUSA SILVA LOPES | 1009685-43.2019.8.26.0068 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BARUERI | Yes | No | No |
| MARIA NILZETE VIEIRA CALMON PANCHO | 0042907-74.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA NOELIA FERNANDES | 7006849-76.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| MARIA NOELIA FERNANDES | 7006849-76.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| MARIA NOELY SILVA OLIVEIRA | 1000536-16.2018.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARIA ODETE CANTERLE | 7000549-98.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| MARIA ODETE CANTERLE | 7000549-98.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| MARIA OLINDA SAMPAIO DOSSANTOS | 35.001.003.20-1134924 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA OLINDA SAMPAIO DOSSANTOS | 35.001.003.20-1134924 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA OLINDINA PINHEIRO MATOS | 0625577-81.2016.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| MARIA OSLECY ROCHA GARCIA | 0817786-66.2019.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | Yes | No |
| MARIA OSLECY ROCHA GARCIA | 0817786-66.2019.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | Yes | No |
| MARIA OTELINA BEZERRA DE CARVALHO FERREIRA | 3001647-98.2018.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA PAULA BRANQUINHO PINI | 0004200-71.2019.8.26.0297 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JALES | Yes | No | No |
| MARIA PAULA GUIMARAES REZENDE | 5203909-08.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIA PEDRINA FONTES SOUZA | 7009791-18.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA PEREIRA DE MENEZES SOUZA | 5001552-45.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA PERPETUA FRUTUOSO DOS SANTOS | 1001658-76.2014.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARIA RAIMUNDA LEMOS DE ARAUJO | 7005145-28.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA RAIMUNDA SANTOS | 0036368-83.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| MARIA RAIMUNDA SILVA DIAS | 21.001.042.20-0008529 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARIA RAQUEL APARECIDA COELHO GALAN | 0022411-13.2019.8.16.0014 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARIA RAQUEL FERRAZ DE QUEIROZ | 0004991-84.2020.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA RAQUEL TORRES TEIXEIRA | 5033602-84.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MARIA RAQUEL TORRES TEIXEIRA | 5033602-84.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MARIA REGINA DOS SANTOS | 0600046-09.2020.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| MARIA REGINA FREITAS GONCALVES | 5000509-13.2019.8.13.0430 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MONTE BELO | Yes | No | No |
| MARIA REGINA GONZALEZ RODRIGUEZ DASSIE | 0010973-03.2019.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA REGINA KONOPKA MOLINARU | 0008784-83.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIA RENATA LIMA RODRIGUES | 3000198-13.2020.8.06.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA RISONETE DINIS LAURENTINO | 1005517-20.2020.8.26.0114 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINAS | Yes | No | No |
| MARIA RITA ANDRADE | 5008445-09.2020.8.24.0023 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARIA RITA FERREIRA CAVALCANTE | 0819991-55.2019.8.18.0140 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TERESINA | Yes | No | No |
| MARIA RITA OLIVEIRA REBOUCAS | 0024697-54.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARIA RITA QUEMELLO | 1001981-94.2017.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIA RIZONEIDE NASCIMENTO | 0800051-49.2020.8.10.0025 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BACABAL | Yes | Yes | No |
| MARIA RIZONEIDE NASCIMENTO | 0800051-49.2020.8.10.0025 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BACABAL | Yes | Yes | No |
| MARIA RODRIGUES MOREIRA | 5083061-82.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARIA ROSA DE ARAUJO MELO | 0004237-47.2020.8.05.0039 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMAÇARI | Yes | No | No |
| MARIA ROSANGELA DE ARAUJO LEITE | 0702431-61.2020.8.01.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MARIA ROSELI DA SILVA MEDEIROS | 0628433-76.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| MARIA ROSIANE MAIA PEREIRA | 3000102-97.2020.8.06.0075 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF EUSÉBIO | Yes | No | No |
| MARIA ROZINEIDE ARAUJO DE LIMA OLIVEIRA | 1001292-02.2016.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARIA SALETE CARDOSO | 0309901-29.2018.8.24.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOINVILLE | Yes | No | No |
| MARIA SALETE DA SILVA | 7012742-64.2019.8.22.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CACOAL | Yes | No | No |
| MARIA SALETE DE OLIVEIRA | 35.001.003.20-1357627 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA SALETE FERREIRA DE ANDRADE | 0304128-14.2019.8.24.0023 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA SALETE MAGNONI | 0000791-93.2020.8.26.0704 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA SALETE TARGINO DA SILVA | 0101776-79.2017.5.01.0071 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIA SAO PEDRO DA SILVA | 1000855-47.2019.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARIA SEBASTIANA DO CARMO | 0034237-17.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIA SEBASTIANA SANTOS DE ARAUJO | 0012002-89.2018.8.21.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CANOAS | Yes | No | No |
| MARIA SHIRLEY SANTOS DE SOUSA | 3002861-90.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA SHIRLEY SANTOS DE SOUSA | 3002864-45.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA SILEIDE DE OLIVEIRA PERAZZA | 1002251-20.2018.8.26.0106 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA SILVIA FACIOLA PESSOA | 0811402-53.2020.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| MARIA SILVIA VISCOITALIANO | 1025107-28.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA SOCORRO NANTUA RODRIGUES | 3000235-89.2020.8.06.0221 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| MARIA SOCORRO NANTUA RODRIGUES | 3000235-89.2020.8.06.0221 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| MARIA SOCORRO SILVA | 0025772-23.2019.8.18.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| MARIA SOLANGE DE ARAUJO MONTEIRO | 0000457-10.2017.5.06.0013 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 06ª REGIÃO | Yes | No | No |
| MARIA SOLANGE OLIVEIRA SANTOS SOARES | 8001438-40.2018.8.05.0272 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VALENTE | Yes | No | No |
| MARIA SONIA DE OLIVEIRA DE LIMA | 1000712-04.2018.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIA SOUTO MAIOR BEZERRA CAVALCANTI DOS GUIMARAES PEIXOTO | 0056793-82.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA STELLA DE JESUS MONTEIRO | 0347611-04.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA STOLF | 5002775-76.2019.8.24.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOINVILLE | Yes | No | No |
| MARIA SUELI BAVIA | 0018220-85.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARIA SUELI DA SILVA | 0001190-45.2015.5.21.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL - RN | Yes | Yes | No |
| MARIA SUELI FERREIRA DAS DORES SILVA | 5725310-68.2019.8.09.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| MARIA SULI LIMA DE CASTRO | 0819174-69.2017.8.20.5001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| MARIA SYLVIA PIRES DE OLIVEIRA CORREA | 0003056-79.2020.8.19.0052 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARARUAMA | Yes | No | No |
| MARIA TANIA MEDEIROS ALCOFORADO | 1006620-07.2020.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA TELMA FARIAS DO BONFIM | 1000727-60.2015.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARIA TERESA CALERO FARIA GARCIA | 1073414-47.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA TERESA DE ALMEIDA CHAVES | 0863769-05.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MARIA TERESA FERREIRA PINTO | 5000022-06.2020.8.13.0140 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARMO DA MATA | Yes | No | No |
| MARIA TERESA MADEIRA SILVA | 0825259-90.2019.8.18.0140 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TERESINA | Yes | No | No |
| MARIA TERESA MOLERO ARAUJO | 1021843-03.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA TERESINHA DE QUEVEDO | 7006590-81.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIA TEREZA BERTONI PRIMILA | 1001956-33.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA TEREZA COELHO PINTO BRAZ | 1007515-68.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MARIA TEREZA COELHO PINTO BRAZ | 1007515-68.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MARIA TEREZA DA CRUZ PINTO | 0010392-63.2020.8.19.0205 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIA TEREZA FALCAO COELHO PAIVA | 0805692-66.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MARIA TEREZA MACHADO GUIMARAES ROCHA | 0045985-18.2019.8.17.8201 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIA TEREZA MENUCCI BACHUR | 0040746-04.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARIA TEREZA MENUCCI BACHUR | 0040746-04.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARIA TEREZA TARGINO HORA | 0002406-23.2020.8.25.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| MARIA TEREZA TARGINO HORA | 0002406-23.2020.8.25.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| MARIA TEREZINHA CORREA LEMOS | 5207187-17.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIA THERESINHA D AVILA WINCKLER | 5004089-58.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARIA THEREZA MEDEIROS FERNANDES | 0803586-08.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| MARIA VALDECI BISPO LISBOA | 0000275-12.2016.5.05.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| MARIA VALDECI SARAIVA DE SOUSA | 1007469-79.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA VALDILENE PIMENTEL BARBOSA | 0140466-37.2015.8.14.0104 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BREU BRANCO | Yes | No | No |
| MARIA VALERIA SILVA DA FONSECA MENDONCA | 0000515-57.2019.8.19.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| MARIA VANDA ALVES | 0801114-91.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARIA VERA LUCIA DE MELO BEZERRA | 3000576-09.2019.8.06.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA VERONICA NUNES RODRIGUES E SOUSA | 3001521-90.2019.8.06.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIA VERONICA QUEIROZ ALVES | 0001670-68.2017.8.17.2220 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARCOVERDE | Yes | No | No |
| MARIA VICTORIA MANSILLA | 0001910-61.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA VICTORIA QUIRINO DA COSTA CARDOSO | 5005009-50.2017.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIA VILANI SANTOS GOES | 1006426-47.2019.8.26.0292 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JACAREÍ | Yes | No | No |
| MARIA VITORIA BORBA PAULISTANO DE SANTANA | 0024186-74.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIA VITORIA CANESIN LOVATO | 1010062-88.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIA VITORIA DE SOUZA SILVA | 0059740-85.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIA VITORIA GEMIN PALMQUIST | 0013295-27.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIA VIVIANNE FREITAS GOMES DE MIRANDA | 0821606-66.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| MARIA WESLANDIA LEITE BARRETO | 1000033-09.2020.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MARIA XAVIER LEITE EUSTAQUIO | 5031517-28.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIA ZELIA DA SILVA | 1000829-42.2016.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARIA ZELIA LOIOLA | 0004972-89.2018.8.06.0082 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARIRÉ | Yes | No | No |
| MARIA ZELIA MOURA DE OLIVEIRA | 0645409-95.2019.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| MARIA ZELINA DA SILVA SANTANA MARINHO | 0800206-88.2020.8.10.0013 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARIA ZULEIDE DA SILVA | 1122115-07.2017.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIAAMELIABORNE BISCARRA | 53.001.001.20-0023612 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARIAH FERRARI PIRES | 0011383-07.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARIAH LEAO RAMOS VICENTE RIBEIRO | 0034188-16.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIAH MUNIZ KUHN E OUTROS | 9002186-90.2019.8.21.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CANOAS | Yes | No | No |
| MARIAH NICOLINI PACIELLO ROMUALDO | 1005144-34.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIALICE RODRIGUES ROCHA FINGER | 1001345-77.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MARIALICE RODRIGUES ROCHA FINGER | 1001345-77.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MARIALVA ANTONUCCI RIBEIRO DOS SANTOS | 1017897-23.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANA ALENCAR FILONE | 1000804-40.2020.8.26.0554 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| MARIANA ALESSANDRA FRANCO CHOERI | 0212465-88.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIANA ALMEIDA TORRES | 5000329-13.2019.8.08.0017 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DOMINGOS MARTINS | Yes | No | No |
| MARIANA ALVES DE OLIVEIRA | 7016210-20.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIANA APARECIDA DE OLIVEIRA GOMES | 1012997-80.2019.8.26.0309 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JUNDIAÍ | Yes | No | No |
| MARIANA ARRUDA AGUIAR PEREIRA | 0702442-65.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MARIANA ARRUDA AGUIAR PEREIRA | 0702442-65.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MARIANA AZEVEDO ACRE | 0010847-58.2015.5.01.0042 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MARIANA AZEVEDO ACRE | 0010907-16.2015.5.01.0047 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| MARIANA BARBOSA DE ARRUDA | 0800363-55.2020.8.10.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARIANA BENEVIDES DA COSTA | 0626577-69.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIANA BIANCHI DE FAVERI | 1073249-97.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANA BIANCHI DE FAVERI | 1073249-97.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANA BORGES ANJO DE OLIVEIRA | 0302130-74.2018.8.24.0078 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF URUSSANGA | Yes | No | No |
| MARIANA BOTASSO | 1000122-56.2016.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARIANA BRAGA DE CARVALHO | 0800377-50.2017.8.10.0013 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARIANA BUENO MOREIRA | 1000583-55.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARIANA CAMARGO | 1001044-10.2020.8.26.0625 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TAUBATÉ | Yes | No | No |
| MARIANA CHAVES DOS SANTOS PETRI FEITOSA | 1018871-60.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANA CHAVES GONCALVES JALES | 0049849-64.2019.8.17.8201 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIANA CLARA DE ANDRADE | 24.002.001.20-0000433 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| MARIANA COELHO DOS SANTOS | 0003625-83.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| MARIANA COELHO FERREIRA DE BRITO | 0055886-68.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MARIANA COELHO FERREIRA DE BRITO | 0055886-68.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MARIANA CRISTINA DE OLIVEIRA | 1060003-34.2019.8.26.0002 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANA CRISTINA MARCOLINI | 0011554-49.2020.8.16.0182 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIANA CUNHA DE ALCANTARA DUTRA | 0000177-22.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARIANA CUNHA DE ALCANTARA DUTRA | 0000177-22.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARIANA DA SILVEIRA NETO BRANDAO | 3000394-72.2018.8.06.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIANA DAL PIVA GRESELE | 5007126-93.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARIANA DAMAS CORREIA | 35.001.003.20-1309439 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANA DANIELI KAMPA BALBINOTTI | 0000305-87.2020.8.16.0025 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARAUCÁRIA | Yes | Yes | No |
| MARIANA DANIELI KAMPA BALBINOTTI | 0000305-87.2020.8.16.0025 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARAUCÁRIA | Yes | Yes | No |
| MARIANA DE AGUIAR FERREIRA | 0025680-16.2016.5.24.0007 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE CAMPO GRANDE | Yes | Yes | No |
| MARIANA DE FREITAS DIAS | 0000069-68.2018.5.10.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIANA DE FREITAS STARLING LOPES | 5054563-17.2018.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIANA DE OLIVEIRA LOURA | 0050287-31.2018.8.13.0411 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MATOZINHOS | Yes | No | No |
| MARIANA DIEHL DE OLIVEIRA | 1001041-75.2016.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARIANA DO CARMO PACHECO | 5069872-37.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARIANA DOREA DO PASSO CUNHA | 0128346-87.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIANA ESPINOLA GUEDES QUEIROGA LOPES | 0806562-46.2017.8.15.0731 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CABEDELO | Yes | No | No |
| MARIANA FELDES BLOS | 0003570-72.2017.8.21.0087 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO BOM | Yes | No | No |
| MARIANA FERNANDES AZEVEDO | 3000505-03.2019.8.06.0075 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF EUSÉBIO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIANA FERRAZ MONTEIRO | 0012465-73.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| MARIANA FERRAZ MONTEIRO | 0012465-73.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| MARIANA FERREIRA DA SILVA SACRAMENTO | 8054705-27.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIANA FLAVIA PEREIRA | 5009823-25.2019.8.13.0707 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VARGINHA | Yes | No | No |
| MARIANA FRAGA MARAIA DI RICO | 1011634-79.2019.8.26.0011 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANA FREITAS DE MORAES | 1000784-55.2018.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MARIANA GONCALVES DE CAMARGO SILVA | 1002390-81.2020.8.26.0047 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ASSIS | Yes | No | No |
| MARIANA GONCALVES DE SOUSA | 0933336-34.2018.8.13.0702 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| MARIANA GONCALVES VIANA | 0011162-80.2016.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| MARIANA GOULART | 051501/2020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARIANA HENRIQUE PÉRICO | 1076776-88.2018.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANA JUREVES ASTENRETER | 0011067-63.2019.8.08.0012 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF CARIACICA | Yes | No | No |
| MARIANA JUSTA BRANCO | 1000085-65.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANA LANDEIRO NASCIMENTO | 0209725-50.2019.8.05.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIANA LANGKAMMER BELCHIOR | 0889918-46.2018.8.13.0702 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| MARIANA LASPERG FREITAS | 0057310-68.2019.8.19.0203 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARIANA LASPERG FREITAS | 0057310-68.2019.8.19.0203 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARIANA LEANDRO DOS SANTOS | 5006850-96.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARIANA LEAO BARBOSA MOREIRA | 0071728-66.2018.8.19.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| MARIANA LEDA VEGELE RENAUD | 0003741-45.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIANA LIMA MARINHO | 0847182-29.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARIANA LIMA VALADARES NUNES | 0002695-16.2020.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MARIANA LIMA VALADARES NUNES | 0002695-16.2020.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MARIANA LOPES BORGES | 0025504-74.2019.8.08.0347 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARIANA MACHADO DA SILVA | 1007475-86.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANA MACHADO DA SILVA | 1007475-86.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANA MAGALHAES LOPES | 0045783-02.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIANA MAGALHAES WOGEL COELHO | 0000738-90.2020.8.19.0063 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TRÊS RIOS | Yes | No | No |
| MARIANA MAIA ARANTES | 0001757-87.2020.8.19.0207 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARIANA MAIA ARANTES | 0001757-87.2020.8.19.0207 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARIANA MANZI DE SOUZA | 0000582-31.2020.8.26.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MATÃO | Yes | No | No |
| MARIANA MANZI DE SOUZA | 0000582-31.2020.8.26.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MATÃO | Yes | No | No |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIANA MARCATTO | 0300015-46.2017.8.24.0036 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF JARAGUÁ DO SUL | Yes | No | No |
| MARIANA MARQUES CARVALHO VIEIRA | 0011036-80.2020.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| MARIANA MARTINS COSTA | 0333057-64.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIANA MASCARENHAS ASSIS | 0011035-95.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| MARIANA MEIRELLES JENDIROBA | 1000732-95.2019.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MARIANA MELLO LUCENA DE FREITAS | 1033190-67.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANA MELO DE SERQUEIRA | 0000504-10.2015.5.19.0007 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO - 19ª REGIÃO | Yes | Yes | No |
| MARIANA MELO DE SERQUEIRA | 0000730-98.2013.5.19.0002 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 19ª REGIÃO - MACEIÓ | Yes | Yes | No |
| MARIANA MILANIO GONCALVES | 5000724-45.2020.8.13.0400 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARIANA | Yes | No | No |
| MARIANA MIRANDA CORDEIRO | 0061146-68.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MARIANA MONJARDIM BARBOSA | 0026861-20.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIANA MOREIRA DE CASTRO DENARO | 5195187-82.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIANA MOREIRA DE CASTRO DENARO | 5194663-85.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIANA MOREIRA ROSA | 0014639-43.2019.8.21.0019 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| MARIANA NEVES DA FONSECA | 5003207-96.2018.8.13.0439 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MURIAÉ | Yes | No | No |
| MARIANA NIEHUES DAMO | 5012819-59.2019.8.24.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| MARIANA NOZZE HAYASHI | 1011486-85.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARIANA NUNES ARANTES COSTA | 0004798-80.2018.8.13.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ALPINÓPOLIS | Yes | No | No |
| MARIANA OLIVEIRA LEMOS | 3000018-12.2020.8.06.0006 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIANA OLIVEIRA RASSELI | 0024120-76.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARIANA OSHIRO MARQUES | 0814353-38.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARIANA PACE MARQUES | 0008892-87.2019.8.19.0207 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIANA PACHECO DE OLIVEIRA | 0303380-20.2019.8.24.0075 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TUBARÃO | Yes | No | No |
| MARIANA PAIS ALBUQUERQUE | 0008232-95.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARIANA PAIS ALBUQUERQUE | 0008232-95.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARIANA PASCON SCRIVANTE GALLI | 1006623-86.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| MARIANA PASCON SCRIVANTE GALLI | 1003861-43.2018.8.26.0358 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MIRASSOL | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIANA PASCON SCRIVANTE GALLI | 1006623-86.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| MARIANA PAULINO PERES COSTA | 1001169-80.2016.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| MARIANA PEREIRA NASCIMENTO | 0802477-10.2019.8.10.0012 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARIANA PEREIRA NASCIMENTO | 0846003-60.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARIANA PEREIRA NASCIMENTO | 0852249-72.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARIANA PEREIRA NASCIMENTO | 0846657-47.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARIANA PERES DUARTE | 0010762-05.2017.5.18.0018 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE GOIÂNIA | Yes | Yes | No |
| MARIANA PILATE CAMPOS | 0818884-07.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARIANA PRATES ROZENBERG | 5053167-34.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIANA QUIOVETTE ANDRE | 7000744-05.2019.8.22.0006 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PRESIDENTE MÉDICI | Yes | No | No |
| MARIANA RADICCHI | 0762677-44.2019.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARIANA RAHAL BETTACCHI | 35.001.003.20-1163524 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANA RAHAL BETTACCHI | 35.001.003.20-1163524 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANA REGGES BINOTTO CAON | 5000067-57.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARIANA REIS SOARES | 0800610-37.2020.8.10.0047 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | Yes | No |
| MARIANA REIS SOARES | 0800610-37.2020.8.10.0047 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | Yes | No |
| MARIANA RESENDE BATISTA | 9030435-25.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIANA RIAN ESPINOLA MANGUEIRA ZENAIDE NOBREGA | 0880535-36.2019.8.15.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MARIANA RIBEIRO DE SOUZA XAVIER | 5044229-50.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIANA RIBEIRO MELO | 5006718-20.2019.8.13.0261 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORMIGA | Yes | No | No |
| MARIANA ROBAZZI BRAGA | 1056881-37.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARIANA RODARTE DO AMARAL | 0702150-92.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARIANA RODRIGUES LAURO | 1005830-26.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANA ROMAO GRAMKOW | 1001147-73.2017.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARIANA SAIDEL DE SOUZA | 1067915-79.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANA SALUM DE MENEZES PIMENTA | 0051034-35.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIANA SALVAN FRANGO | 42.001.001.20-0006219 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARIANA SILVA DE MOREIRA QUEIROZ | 0033962-89.2019.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| MARIANA SILVA FONTES | 0269392-74.2019.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIANA SILVA PYRRHO | 1027159-91.2020.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANA SILVA RIBEIRO | 0009470-10.2020.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIANA SOARES CARDOSO | 1004454-02.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANA SOARES NAZARETH | 5002213-90.2019.8.13.0194 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CORONEL FABRICIANO | Yes | No | No |
| MARIANA SOUZA BRENHA | 5150398-95.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIANA SOUZA MATTOS | 0012390-75.2019.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARIANA STEPHANY DA SILVA | 1000446-56.2019.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIANA TADEWALD | 9001233-57.2019.8.21.1001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARIANA TOLEDO BUCHALLA | 0001059-26.2013.5.02.0086 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARIANA VALENTIM MENDES | 3000817-68.2019.8.06.0013 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARIANA VAZ LANDIM | 0719763-89.2019.8.07.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARIANA VIERIA RIBEIRO | 0072383-49.2019.8.16.0014 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARIANA VILA VERDE CARVALHO | 0029547-72.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIANE BISPO SILVA | 1023748-40.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANE FERNANDES | 1002073-75.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| MARIANE GASQUEL COELHO | 1016558-29.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MARIANE GASQUEL COELHO | 1016559-14.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANE GASQUEL COELHO | 1016558-29.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MARIANE MORATO STIVAL | 5616445-48.2019.8.09.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| MARIANE NASCIMENTO DA SILVA | 1001753-51.2019.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MARIANE NETO VELOZO | 0037589-23.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIANE SIQUEIRA MOREIRA | 0006214-46.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARIANE XAVIER GOMES | 5009022-66.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| MARIANGELA BERTONI GUIDETTI PAVEZZI | 1011670-17.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANGELA DAL CIN ZANQUETTO | 0023445-16.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARIANGELA DE MACEDO FEITOZA | 35.001.003.20-1168777 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANNA BASSO JORGE | 0800085-60.2020.8.10.0013 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARIANNA BATISTA BENZAQUEN | 0012356-14.2015.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| MARIANNA DE OLIVEIRA ARECO | 0700439-40.2020.8.07.0020 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARIANNA DE OLIVEIRA ARECO | 0702393-76.2019.8.07.0014 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BRASÍLIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIANNA MACIEL TEIXEIRA PONTE | 0818094-90.2019.8.20.5004 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF NATAL | Yes | No | No |
| MARIANNE DA CRUZ MOURA DANTAS DE REZENDE | 0829662-40.2018.8.20.5004 | CIVIL LITIGATION - CARGO | CIVIL COURT OF NATAL | Yes | No | No |
| MARIANNE FERNANDES DE MORAIS | 0807469-74.2017.8.20.5001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| MARIANO ISAAC MEILICH | 1003329-02.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANO SOUSA CARNEIRO | 0800400-37.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | No | No |
| MARIANY ALVES PEREIRA LIMA | 1004295-93.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MARIANY GIARETTA TORSIAN | 1017029-45.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIANY MARCAL LOUREIRO | 0010729-20.2020.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| MARIANY MARCAL LOUREIRO | 0010729-20.2020.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| MARICEL EDITH CARCERES | 1004266-12.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARICELIA GOMES DE MOURA | 0049294-47.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MARICLEIA PINHEIRO DORIA LIMA | 5000241-04.2020.8.13.0145 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | Yes | No |
| MARICLEIA PINHEIRO DORIA LIMA | 5000241-04.2020.8.13.0145 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | Yes | No |
| MARICY IANETA PALOPOLI ALMEIDA COSTA | 1035298-32.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIE VIEIRA FABRINI | 0003073-75.2012.5.02.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| MARIELA TOLOSA | 1025069-16.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIELE CRISTINA RANZOLIN | 0001106-43.2020.8.16.0141 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF REALEZA | Yes | No | No |
| MARIELE FERREIRA GUIMARAES | 5019350-16.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| MARIELE GALHARDO GOMES CUNHA | 0034254-74.2019.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| MARIELI BORGES | 9000170-15.2020.8.21.0046 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ESPUMOSO | Yes | Yes | No |
| MARIELI BORGES | 9000170-15.2020.8.21.0046 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ESPUMOSO | Yes | Yes | No |
| MARIEM ABOU CHAHINE | 0015081-28.2020.8.16.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARIETE HELENA KOSTOLOWICZ | 5003209-30.2019.8.24.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARILANDE DA COSTA CUNHA | 7004687-11.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARILCE SILVA CARIBÉ CRUZ | 0549319-32.2018.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARILDA BASTOS | 5058548-94.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| MARILDA BASTOS | 5058548-94.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| MARILDA SHIRLEY DE SOUZA LEIRAS TEIXEIRA CHAVES | 7045835-36.2019.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARILDA VIOLA DE GOUVEA | 5006585-73.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARILDA VIOLA DE GOUVEA | 5006585-73.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MARILDE CARVALHO FAVERO | 0003789-02.2013.8.21.0160 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VERA CRUZ | Yes | No | No |
| MARILDE FRANCESCHI DE ALCANTARA | 1001462-71.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARILDO OLIVEIRA DE FARIS | 0002077-05.2012.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| MARILEA VIEIRA NOGUEIRA | 0037891-41.2019.8.19.0210 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARILEIA SCARTEZINI | 0010331-56.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARILEIA WARMLING DE SOUZA | 5003797-73.2020.8.24.0091 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARILEILA DA COSTA PINTO | 0701728-20.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARILENA BARROSO DA SILVA | 0632631-51.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| MARILENE ALVES DA SILVA | 0801883-11.2019.8.10.0007 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARILENE BROGGI GIL | 0005269-66.2020.8.16.0044 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF APUCARANA | Yes | No | No |
| MARILENE DE ANDRADE | 1001845-62.2015.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARILENE FRANCISCO CARVALHO | 5002742-43.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| MARILENE GOMES DA PAIXAO RAMOS | 1000160-17.2020.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MARILENE GONCALVES DE OLIVEIRA | 52.016.001.20-0006377 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| MARILENE GONCALVES DE OLIVEIRA | 52.016.001.20-0006377 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| MARILENE MARTINS COSTA | 0036335-15.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARILENE PERPETUA SOCORRO LOPES | 1008411-14.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARILENE REIS DOS SANTOS | 1002174-74.2020.8.26.0127 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CARAPICUÍBA | Yes | No | No |
| MARILENE REIS DOS SANTOS | 1002174-74.2020.8.26.0127 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CARAPICUÍBA | Yes | No | No |
| MARILENE SEVERINA DA SILVA | 0001591-27.2019.8.17.8232 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA DE SANTO ANTÃO | Yes | No | No |
| MARILEUZA SABEL | 0014538-31.2014.8.24.0008 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF BLUMENAU | Yes | No | No |
| MARILEY CRISTINA ROSSET | 0000041-69.2014.5.09.0011 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO - 9ª REGIÃO | Yes | Yes | No |
| MARILHA BOLDT | 0000080-55.2020.8.19.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| MARILHA PICCOLI | 1000854-73.2020.8.11.0040 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SORRISO | Yes | No | No |
| MARILIA ASSIS DOS SANTOS | 7009296-59.2019.8.22.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| MARILIA BRANCATTE | 1000795-20.2018.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARILIA CARVALHO BAGATINI | 9076330-56.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARILIA CHINASSO | 0016616-70.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARILIA CORREA LIMA CALDAS LEITE DE CASTRO | 0033538-66.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARILIA CRISTINA SILVA | 1008394-72.2020.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARILIA DE SOUZA BREDA | 0041680-59.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARILIA DE SOUZA BREDA | 0041680-59.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MARILIA DEODORO LOBO FONSECA | 5003010-94.2020.4.02.5101 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARILIA DUARTE LOPES SABER | 0017143-80.2018.8.13.0083 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BORDA DA MATA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARILIA EBERHARDT DO AMARAL | 35.001.003.20-1178165 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARILIA EBERHARDT DO AMARAL | 35.001.003.20-1178165 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARILIA EBERHARDT DO AMARAL | 35.001.003.20-1178165 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARILIA EBERHARDT DO AMARAL | 35.001.003.20-1178165 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARILIA FREITAS DE ARAUJO FILGUEIRA | 0000767-11.2019.5.13.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| MARILIA GABRIELA CRUZ FONTES | 0073995-33.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARILIA GARCIA CAVALCANTI DE ALBUQUERQUE | 0000718-08.2020.8.17.8227 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| MARILIA GOMES MARTINS | 3000890-07.2019.8.06.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARILIA JANUARIA FRANCO SILVA | 0800642-15.2020.8.10.0153 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARILIA MAGALHAES QUINTANS | 0005587-68.2010.4.01.3304 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| MARILIA MENDES COSTA | 0700625-05.2020.8.07.0007 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARILIA PALUMBO GAIARSA | 1018255-85.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARILIA REGIS DOURADO | 0114752-06.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARILIA RIBEIRO SOUSA | 0009612-04.2019.8.27.2706 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARAGUAÍNA | Yes | No | No |
| MARILIA RODRIGUES PEREIRA | 1001284-25.2019.8.26.0272 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAPIRA | Yes | No | No |
| MARILIA SENA BARBOSA BRAGANCA | 0180535-42.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARILIA SILVA VITORIANO | 3001207-25.2016.8.06.0019 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARILIA TEIXEIRA DE SIQUEIRA | 0001950-86.2019.8.17.8228 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMARAGIBE | Yes | No | No |
| MARILIA TEREZINHA DOMINGUES PAES | 1041637-57.2019.8.26.0224 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| MARILIA VARELLA MALTA | 1009069-60.2019.8.26.0297 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JALES | Yes | No | No |
| MARILIA ZENI | 9001297-96.2020.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | Yes | No |
| MARILIA ZENI | 9001297-96.2020.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | Yes | No |
| MARILIAGABRIELAASSUMPCAO BRANCO FERRAZ PASTOR | 35.001.003.20-1132853 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARILIAGABRIELAASSUMPCAO BRANCO FERRAZ PASTOR | 35.001.003.20-1132853 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARILIZ VALERIO | 0046968-45.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| MARILIZ VALERIO | 0046968-45.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| MARILIZA ALVES CARAVELLI | 1001012-98.2017.5.02.0052 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARILIZE APARECIDA PAZINI | 0000366-69.2020.8.16.0114 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF MARILÂNDIA DO SUL | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARILLYA GONDIM REIS | 7012939-03.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARILLYA GONDIM REIS | 7012936-48.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARILLYSE DE CASSIA VIEIRA | 5007335-02.2019.8.24.0090 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARILSA RODRIGUES MARCAL DOS SANTOS | 0001234-72.2015.5.17.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| MARILSA RODRIGUES MARCAL DOS SANTOS | 0000479-69.2015.5.17.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARILU ALVES TEIXEIRA SANTOS | 1000183-72.2015.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARILUCE DA CUNHA SARDINHA | 0827960-34.2019.8.20.5001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| MARILUCIA APARECIDA MOREIRA | 1003545-80.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MARILUCIA LOPES DE OLIVEIRA | 0005128-18.2016.8.13.0223 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| MARILUCIA MACEDO NINGELESKI | 0711429-69.2019.8.07.0006 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARILUCIA MARIA RIOS | 0001673-95.2011.5.02.0055 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| MARILUZ ALMEIDA DE MENEZES LEMOS | 3001296-25.2018.8.06.0004 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARILZA DUARTE DA SILVA | 0824306-87.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| MARILZA DUARTE DA SILVA | 0824306-87.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| MARILZA IGNEZ WAGNER | 0837418-96.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARILZA LOPES DE FREITAS | 0007763-28.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARINA APARECIDA SANTOS LOPES | 0631352-77.2016.8.04.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MANAUS | Yes | No | No |
| MARINA AUGUSTINHO DE MEDEIROS | 9007650-82.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARINA BALABAN SPIERO | 1006491-05.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARINA BARBOSA VILACA | 0017379-48.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARINA BEATRIZ FIGUEIREDO DE SALLES FIGUEIREDO | 8057089-29.2018.8.11.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MARINA BERNARDI IORIATTI | 1008023-66.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINAS | Yes | No | No |
| MARINA BETIOLI HERBST | 0002251-93.2012.5.02.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARINA CARMINATI LIMA CAMPELLI | 5003402-66.2019.8.24.0075 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TUBARÃO | Yes | No | No |
| MARINA CARVALHO NAZARIO | 42.054.001.19-0001009 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IMBITUBA | Yes | No | No |
| MARINA CEDRIM FERRO | 0718189-87.2019.8.02.0001 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| MARINA COLANGELO NOBREGA | 1001406-94.2020.8.26.0533 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SANTA BÁRBARA D OESTE | Yes | No | No |
| MARINA COLANGELO NOBREGA | 1001406-94.2020.8.26.0533 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SANTA BÁRBARA D OESTE | Yes | No | No |
| MARINA DA CAMINO ANCONA LOPEZ SOLIGO | 35.001.008.20-1136502 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARINA DA CAMINO ANCONA LOPEZ SOLIGO | 35.001.008.20-1136502 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARINA DA SILVEIRA BOSSI | 1001169-97.2020.8.26.0650 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VALINHOS | Yes | Yes | No |
| MARINA DA SILVEIRA BOSSI | 1001169-97.2020.8.26.0650 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VALINHOS | Yes | Yes | No |
| MARINA DE AZEVEDO GIOVANNETTI BARBOSA | 0028498-35.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| MARINA DE LIMA SOUZA | 1002224-87.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARINA DIACOV JOSE | 1005157-33.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MARINA DIACOV JOSE | 1005157-33.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MARINA DIAS DUARTE | 1125079-02.2019.8.26.0100 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARINA DINIZ ALVES | 5046165-13.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARINA EIRADO PEREIRA | 0077923-89.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARINA ELIZABETH LEONI | 0827760-18.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| MARINA ESPINOSA RECIO | 1002490-74.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARINA FERNANDES DE CARVALHO | 0006046-25.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARINA FONTANARI DE OLIVEIRA SOUZA | 1019934-23.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARINA FONTANARI DE OLIVEIRA SOUZA | 1019934-23.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARINA GLATZEL NAME | 0019878-62.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARINA GUITTON RODRIGUES | 1000340-78.2020.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARINA HOLANDA DOS REIS TEIXEIRA | 0628190-27.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| MARINA LAGE DRUMOND | 5037559-93.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARINA LATERZA DE PAIVA | 0039458-21.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARINA LIMA MOTTA | 0009154-15.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARINA LOURES BUENO DE MORAES | 0003377-31.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARINA MAFRA | 0000040-28.2014.5.12.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FLORIANÓPOLIS | Yes | Yes | No |
| MARINA MARCHESE SILVA | 1012483-70.2018.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARINA MARINI BASILIO | 0703048-21.2020.8.01.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MARINA MARTINEZ MONIZ DE ARAGAO | 0004532-32.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARINA MIHARU SANTANA | 1015861-05.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARINA MONTEIRO FERREIRA | 1016795-63.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARINA MURUCCI MONTEIRO | 5003483-93.2019.8.13.0439 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MURIAÉ | Yes | No | No |
| MARINA OLIVEIRA REIS LIVIO DE ABREU | 0534274-85.2018.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARINA PAIVA | 1016491-56.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARINA PALMEIRA ESTEVES | 0190887-59.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARINA PALMEIRA ESTEVES | 0024758-30.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARINA PUMAR SEGRETO MENESCAL | 0013553-14.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARINA RAMOS DERMMAM | 5014753-48.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARINA RIBEIRO DOS SANTOS | 1023070-59.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARINA ROSA DE LIMA | 50.001.001.20-0004226 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARINA SA LEITAO CABRAL DE MELO | 0014850-51.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MARINA SCHIAVE RODRIGUES | 35.001.003.20-1121056 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARINA SCHIAVE RODRIGUES | 35.001.003.20-1121056 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARINA SILVA REY GUZMAN | 1001233-95.2018.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARINA SILVEIRA MENDES | 0127399-40.2018.8.06.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARINA STEPHANIE RAMOS HUIDOBRO | 1005448-02.2020.8.26.0562 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTOS | Yes | No | No |
| MARINA TEIXEIRA PIASTRELLI | 5037366-78.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARINA THRAMM ALVES | 1003530-88.2020.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARINA VARDANEGA | 0306596-16.2018.8.24.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALHOÇA | Yes | No | No |
| MARINAIDE LINETE KONS JUNKES | 5002228-32.2019.8.24.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BIGUAÇU | Yes | No | No |
| MARINALDO HENRIQUE CABRAL ROCHA DE QUEIROZ | 0803809-77.2019.8.20.5106 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| MARINALDO RIBEIRO | 1016714-41.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| MARINALDO RIBEIRO | 1016714-41.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| MARINALVA IGREJA NASCIMENTO | 0009876-22.2019.8.16.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ALMIRANTE TAMANDARÉ | Yes | No | No |
| MARINALVA SOARES DE FRANCA ALVES | 1001833-35.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARINARA IVINA AQUINO DE SOUZA | 0802987-69.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NATAL | Yes | No | No |
| MARINEIDA OLIVEIRA DE SOUSA WALKER | 0000660-34.2018.8.27.2718 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FILADÉLFIA | Yes | No | No |
| MARINEIDE CIRIACO PACIFICO | 7019914-41.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARINEIDE DO CARMO BRANDAO LEITE | 0001037-03.2020.8.03.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTANA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARINELDA DE SOUSA LOPES | 3003156-30.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARINELIA SANTOS SANTANA | 0042418-37.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARINES BARBOSA | 0029785-61.2018.8.21.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| MARINES DE MARIA | 1004700-98.2020.8.26.0196 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCA | Yes | No | No |
| MARINES RODRIGUES DOS SANTOS CEZAR | 7051610-32.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARINETE APARECIDA DA SILVA | 1000499-05.2017.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARINEUSA DE JESUS PEREIRA | 0004410-74.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARINHO VIEIRA DOS SANTOS | 1000380-35.2017.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARINO LIMA SILVA FILHO | 1010018-12.2019.8.26.0127 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CARAPICUÍBA | Yes | No | No |
| MARIO ALBERTO BEHAR | 1082934-96.2017.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIO ALBERTO GAETE OLMEDO | 0040991-70.2019.8.16.0021 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CASCAVEL | Yes | No | No |
| MARIO ALVES GUIMARAES JUNIOR | 0010194-32.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIO ANDRE MARCHIORI | 0009647-96.2019.8.16.0045 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARAPONGAS | Yes | No | No |
| MARIO ANSELMO MATHEUS | 0010196-95.2015.5.01.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| MARIO ANTONIO RODRIGUES | 1000425-18.2017.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARIO APARECIDO DE ANDRADE | 0011371-78.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIO AUGUSTO BOLELE GOMES DINIZ | 0000657-75.2018.5.10.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIO AUGUSTO ROBLE CREPALDI | 1007675-67.2018.8.26.0292 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JACAREÍ | Yes | No | No |
| MARIO AUGUSTO RODRIGUES GOES TELLES | 0044871-15.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIO AUGUSTO SOEIRO MACHADO FILHO | 0824908-20.2019.8.18.0140 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | No | No |
| MARIO BEZERRA MARINHO | 0012338-40.2020.8.19.0021 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF DUQUE DE CAXIAS | Yes | No | No |
| MARIO CESAR BARRETO MORAES | 5002158-54.2019.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARIO CESAR FERNANDES DA ROCHA | 0100337-35.2017.5.01.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MARIO CEZAR SOUZA MATOS | 0121800-91.2003.5.02.0039 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SP | No | Yes | Yes |
| MARIO CEZAR CORREA DA COSTA DE CASTRO PINTO | 0020833-41.2017.5.04.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| MARIO DE ABREU GUERRA JUNIOR | 0011468-27.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARIO DE LUCCA | 0802986-80.2020.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARIO DE MORAES FRIAS | 1010865-64.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIO FERREIRA LOPES JUNIOR | 35.001.003.20-1398326 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIO FRANCISCO DARCI KALINOWSKI | 0011315-71.2014.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIO FUSINATO | 1004207-24.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIO FUSINATO | 1004207-24.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIO GONCALVES DE LIMA MEDEIROS NETO | 0816330-95.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MARIO HENRIQUE LIMA LEITE | 0017692-59.2016.8.13.0407 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MATEUS LEME | Yes | No | No |
| MARIO HENRIQUE ORSI SOARES | 5035373-97.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARIO HENRIQUE ROCHA DA COSTA | 0001923-85.2016.5.17.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| MARIO HENRIQUE VASCONCELOS OLIVEIRA | 0040930-47.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIO JORGE DA COSTA JUNIOR | 0100359-69.2017.5.01.0046 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MARIO JORGE DA COSTA JUNIOR | 0100902-72.2017.5.01.0046 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIO JORGE PHILOCREON DE CASTRO LIMA | 0178779-95.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARIO JORGE ROCHA DE LIMA | 1001986-26.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIO JOSE REMOR MARTINS | 0308880-72.2018.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| MARIO KENJI DE OLIVEIRA YOKOZAWA | 0079171-79.2019.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| MARIO KENJI DE OLIVEIRA YOKOZAWA | 0079171-79.2019.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| MARIO KUNIO TAKASHINA | 0048633-96.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIO LUCIO DA CRUZ | 0100028-88.2020.5.01.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARIO LUIS PENA DE ARAUJO | 35.001.003.20-1303004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIO LUIS PENA DE ARAUJO | 35.001.003.20-1303004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIO LUIS SILVA CUNHA | 5005268-67.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARIO LUIZ ARIZONO HAYASHI | 1011476-41.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARIO LUIZ FEITOSA | 1011724-80.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIO LUIZ FEITOSA | 1072748-46.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIO MARCELO FERREIRA DA SILVA | 0100521-11.2016.5.01.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MÁRIO MÁRCIO RODRIGUES HOLSBACH | 0801999-64.2019.8.10.0153 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARIO MARTINS DE OLIVEIRA | 1000200-81.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARIO MARTINS FREDERICO | 0003600-02.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARIO NUNES GUIMARAES JUNIOR | 5001051-65.2020.8.24.0082 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| MARIO NUNES GUIMARAES JUNIOR | 5001051-65.2020.8.24.0082 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| MARIO OLIVEIRA CANOSSI | 0005184-70.2020.8.27.2729 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PALMAS | Yes | No | No |
| MARIO ROBERTO FIDENCIO GNECCO | 0000411-17.2014.5.02.0052 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARIO SERGIO BARBOSA | 0010973-68.2017.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | No | No |
| MARIO SERGIO COUTO CORREA | 7012161-33.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIO SERGIO DE FREITAS GAMIZ | 0702394-21.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MARIO SERGIO DE FREITAS GAMIZ | 0702394-21.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MARIO SERGIO DEMASI | 1071602-67.2019.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIO SERGIO FRANCISCO DA SILVA | 0100099-36.2020.5.01.0062 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIO SERGIO MACEDO LOPES | 0803131-08.2019.8.20.5124 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PARNAMIRIM | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARIO SERGIO RODRIGUES MOREIRA | 5000504-25.2020.8.24.0082 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARIO SOUZA RIBEIRO II | 0001703-88.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| MARIO VICTOR AUGUSTO BATISTA | 0009280-75.2020.8.19.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA IGUAÇU | Yes | Yes | No |
| MARIO VICTOR AUGUSTO BATISTA | 0009280-75.2020.8.19.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA IGUAÇU | Yes | Yes | No |
| MARIO WELBER BONGIOVANI FERREIRA | 1001261-06.2020.8.26.0576 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARIONE FERREIRA MIRANDA | 7000284-81.2020.8.22.0006 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PRESIDENTE MÉDICI | Yes | No | No |
| MARISA ALVES DA CRUZ DA SILVA | 1020285-27.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARISA APARECIDA DE LIMA | 4033055-98.2018.8.24.0000 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARISA BUCK COLLERE | 0006089-25.2017.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARISA CRISTINA DE SOUZA PIRES CARDOSO | 0002333-25.2015.5.02.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARISA MOURA BASAGLIA SFORNI | 5002283-88.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| MARISA MOURA BASAGLIA SFORNI | 5002283-88.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| MARISA ROCHA REGO | 5005994-41.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| MARISA SILVA DE MORAIS SANCHES | 1045066-30.2017.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| MARISA TORQUETTI RODRIGUES | 5019124-71.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MARISA TORQUETTI RODRIGUES | 5019124-71.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MARISA WANDERLEY CASADO DE LUCENA | 0810345-14.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MARISE BRASILEIRO SILVA | 7000670-29.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARISE PACHECO CARDOSO | 1003287-23.2020.8.26.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARISETE COSTA DE LIMA | 8000032-58.2020.8.05.0063 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CONCEIÇÃO DO COITÉ | Yes | No | No |
| MARISSA PASQUALOTTI | 5001062-22.2019.8.21.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GRAVATAÍ | Yes | No | No |
| MARISSOL GARCIA ZEFERINO | 1001825-40.2020.8.26.0590 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO VICENTE | Yes | Yes | No |
| MARISSOL GARCIA ZEFERINO | 1001825-40.2020.8.26.0590 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO VICENTE | Yes | Yes | No |
| MARISTELA DA CONCEICAO ALCANTARA | 23.001.002.20-004826 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARISTELA DA CONCEICAO ALCANTARA | 23.001.002.20-0004826 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARISTELA DA CONCEICAO ALCANTARA | 23.001.002.20-004826 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARISTELA FARINON FLORENCIO | 0020718-33.2016.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| MARISTELA FARINON FLORENCIO | 0020841-49.2015.5.04.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARISTELA FRANCO DE MORAIS | 0003338-41.2019.8.21.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CACHOEIRA DO SUL | Yes | No | No |
| MARISTELA GOMES DE SOUZA | 1013912-46.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARISTELA MAR VIEL | 0008044-96.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| MARISTELA SEBOLD | 5007862-51.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARISTELA XAVIER DOS SANTOS | 0002935-84.2020.8.25.0084 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| MARISTER DO NASCIMENTO CURVO | 1000575-46.2016.8.11.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| MARIVALDO DE JESUS BARBOSA | 0000115-13.2019.5.05.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIVONE ANA ZAMBIAS | 5028847-98.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARIVONE ANA ZAMBIASI | 0049653-45.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARIZA ELENA ALVES BARLAVENTO | 5004336-36.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARIZA MAGALHAES DO NASCIMENTO | 0300553-34.2019.8.24.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRUSQUE | Yes | No | No |
| MARIZA MENDO MEDEIROS | 0000592-25.2020.8.16.0195 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIZA MULLER | 0012457-84.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARIZE SALDANHA DE AZEVEDO | 7006447-92.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARIZETE DAS FLORES ALVES LEPORE | 1014712-74.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARIZETE SIMAO ALVES | 0001275-65.2017.5.05.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARIZETE TEREZINHA ROSA DA SILVA | 0001323-50.2016.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| MARJA ZAMPROGNA ZALUSKI | 5014393-16.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARJANA VIGO FONTANELLA | 9000076-61.2020.8.21.0048 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FARROUPILHA | Yes | No | No |
| MARJORIE BANDEIRA SUBRINHO | 1010117-48.2019.8.26.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARJORIE CRISOSTOMO HOLANDA | 3002717-19.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARJORIE DESIREE MEDRADO MASCARENHAS | 0045921-66.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARJORIE LABORDA DE AZEVEDO OLIVEIRA | 3003015-11.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARJORIE SAYURI NAGANO | 1005635-34.2020.8.26.0554 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| MARK GIULIANI KRAS BORGES | 0129182-50.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARK GIULIANI KRAS BORGES | 0144605-84.2017.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARK GIULIANI KRAS BORGES | 0156077-82.2017.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARK GIULIANI KRAS BORGES | 5010792-02.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARKEZIO CLEMENTE FISCHER BUENO | 0800348-60.2020.8.10.0153 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| MARKEZIO CLEMENTE FISCHER BUENO | 0800348-60.2020.8.10.0153 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| MARLA CRISTIAN JOAQUIN | 0004851-58.2019.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARLA CYBERE ALMEIDA FURTADO | 23.001.002.20-0005760 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARLA CYBERE ALMEIDA FURTADO | 23.001.002.20-0005760 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARLANN ALYSON ROCHA DE SOUZA | 0000329-02.2020.8.17.2220 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARCOVERDE | Yes | No | No |
| MARLEIDE CIPRIANO DE SOUZA | 1000621-41.2019.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARLEM BENTO DA SILVA | 1015526-43.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MARLENE BARBARA DIAS CAPRIOLI | 0002211-48.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARLENE BRAZ CORREIA DE SOUSA | 5186293-47.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARLENE CAVALCANTE GOMES | 1000185-20.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARLENE DIAS DE ALMEIDA SOUZA | 35.001.003.20-1183469 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARLENE DOS SANTOS DE SOUZA | 0011614-50.2016.5.15.0114 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| MARLENE FRANCINETE NUNES PEREIRA BORBA | 1023257-67.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARLENE GROSS DOS REIS | 0021367-56.2015.5.04.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| MARLENE MARIA DE ANDRADE DO CARMO | 0014379-82.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| MARLENE PESSOA MARQUES FERREIRA | 0053558-10.2019.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MARLENE PESSOA MARQUES FERREIRA | 0053558-10.2019.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MARLENE VIERA PAULO | 0301932-90.2018.8.24.0125 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAPEMA | Yes | No | No |
| MARLENY DAS GRAÇAS ABDELNOR | 0141124-18.2016.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| MARLEY ANTONELLE ALMEIDA SOUZA | 2112019 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARLEY DE ALMEIDA TAVARES RODRIGUES | 9000321-40.2020.8.21.3001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| MARLEY DE ALMEIDA TAVARES RODRIGUES | 9000321-40.2020.8.21.3001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| MARLEY DE OLIVEIRA COSTA SANTOS | 1003023-05.2013.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MARLI APARECIDA DE FREITAS | 7016708-50.2019.8.22.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| MARLI BERTI GARCIA | 0010603-61.2018.5.15.0131 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARLI DA APARECIDA RIBEIRO | 1005454-33.2020.8.26.0554 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| MARLI DOBLAS GOMES | 0002561-91.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARLI DONIZETTI MATHIAS PALHARES | 1000198-58.2020.8.26.0474 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF POTIRENDABA | Yes | No | No |
| MARLI FERNANDES HAAGSMA | 1000645-35.2020.8.26.0704 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARLI FERREIRA PACHECO LIMA | 5175870-91.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARLI MICHELS DA SILVA | 0000553-83.2020.8.16.0209 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FRANCISCO BELTRÃO | Yes | No | No |
| MARLIENE MELO PINHO DA SILVA | 23.001.001.19-0026810 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARLIENE MELO PINHO DA SILVA | 23.001.001.19-0026810 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARLINA CUNHA TOSTA | 1028072-34.2019.8.26.0577 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| MARLIO JOSE DOS SANTOS LIMA | 3000771-91.2019.8.06.0009 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MARLIZE NASCIMENTO RIBEIRO DE JESUS | 21.001.042.20-0007505 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARLIZE NASCIMENTO RIBEIRO DE JESUS | 21.001.042.20-0007505 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MARLON ARAUJO DANTAS | 0813363-79.2019.8.20.5124 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| MARLON CARNEIRO DIAS | 0000378-37.2019.5.10.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARLON CEZELIO VILAS BOAS | 0066541-02.2020.8.05.0001 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARLON CRUZ DE ALMEIDA | 0010106-29.2013.5.15.0129 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| MARLON EDUARDO LIBMAN LUFT | 0802950-02.2020.8.12.0110 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARLON GERALDO VARGAS | 5006931-48.2019.8.13.0480 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PATOS DE MINAS | Yes | No | No |
| MARLON GONCALVES CARDOSO | 1002226-21.2016.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MARLON HERBERT KONZEN | 0034657-89.2017.8.21.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CANOAS | Yes | No | No |
| MARLON HUDSON DE SOUZA | 0011141-02.2019.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARLON LEANDRO TORRES | 0004770-13.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARLON MARCOS PEREIRA DE SOUSA | 0014937-02.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARLON MARTINS CLAUDINO | 1003801-27.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MARLON MENDES DE OLIVEIRA | 5006722-22.2020.8.24.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| MARLON RICARDO BARALDO | 0005273-84.2020.8.16.0018 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| MARLOS CAEL BELO | 0002241-26.2018.8.16.0088 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARATUBA | Yes | No | No |
| MARLOS ROMERO ALVES | 0001674-03.2020.8.19.0068 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DAS OSTRAS | Yes | No | No |
| MARLUCE KATIANA SOLEDADE PEREIRA LIMA | 5020808-90.2018.8.13.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BETIM | Yes | No | No |
| MARLUCE ROSA DE OLIVEIRA | 0017383-94.2019.8.08.0173 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CARIACICA | Yes | Yes | No |
| MARLUCE ROSA DE OLIVEIRA | 0017383-94.2019.8.08.0173 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CARIACICA | Yes | Yes | No |
| MARLUCE SOARES GOMES | 0000719-63.2014.5.02.0081 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MARLUCI DE MELO ROSA MARTINS | 0024915-08.2019.8.19.0208 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARLUCIA COVELLO MOTTA | 0803257-53.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARLUCIA GUIMARAES ALMEIDA | 0618153-46.2020.8.04.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF MANAUS | Yes | No | No |
| MARLUSSE PESTANA DAHER | 0020377-58.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MARLUZ DA CONCEICAO TEIXEIRA DA SILVA | 9000693-65.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MARLY ALVES CARDOSO | 5207452-19.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARLY DA SILVA GUIMARAES LIMA | 5032867-78.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARLY DE CASSIA FLORES TOSTO | 1008382-26.2019.8.26.0704 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARLY DO CARMO MARIANO | 5000101-02.2018.8.08.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BARRA DE SÃO FRANCISCO | Yes | No | No |
| MARLY LEMOS FRANCA | 5511787-35.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARLY MARINHO DE ANDRADE BEZERRA DE MELO | 0804705-04.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| MARLY RAMIRES | 1062892-58.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARNEY CONCEICAO DOS SANTOS | 1062298-44.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARNEY CONCEICAO DOS SANTOS | 1012532-85.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARQUESAN ALEXANDRO FARIAS DOS SANTOS | 1000362-45.2020.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARQUETTI FRARE CONFECCOES EIRELI | 1000405-07.2019.8.11.0055 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF TANGARÁ DA SERRA | Yes | No | No |
| MARQUEZAN ARAUJO GONCALVES | 0762463-53.2019.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARQUISETE PAULINO DE SOUSA | 0701361-09.2020.8.01.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MARSEL VIEIRA DE PAULA MARINHO | 1002032-25.2017.5.02.0085 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| MARSELLI TEUBNER MASCARENHAS | 0017375-98.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARTA ALVES SILVEIRA DA SILVA | 1006506-64.2020.8.26.0554 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| MARTA CABRAL GONCALVES | 0041420-79.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MARTA CORREIA GONCALVES | 0011107-15.2015.5.01.0082 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARTA DE FATIMA BORGES | 5688918-94.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MARTA DE SOUZA OLIVEIRA | 0001796-57.2015.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| MARTA FERREIRA ROSA | 35.001.003.20-1350430 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARTA HELENA MARTINS DOS SANTOS | 5001370-22.2019.8.13.0390 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MACHADO | Yes | No | No |
| MARTA LIMA CAVALCATI DE ALMEIDA | 0007810-14.2020.8.19.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| MARTA LUCIANE VARGAS | 0020367-41.2017.5.04.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| MARTA MARIA ARAUJO GARCEZ | 0800172-17.2019.8.10.0024 | CIVIL LITIGATION - CARGO | CIVIL COURT OF BACABAL | Yes | No | No |
| MARTA MARIA CAMARGO ANTONIO | 0026175-18.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MARTA MARIA GOMES DE OLIVEIRA | 1005535-86.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARTA MARIA MOURA MACHADO MENDES | 0018079-62.2017.5.16.0001 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO da 16ª REGIÃO | Yes | Yes | No |
| MARTA MARTINS | 1002018-46.2016.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MARTA PRISCILA FRAZAO DA SILVA | 0000529-97.2018.5.08.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MARTA RAMOS SAMPAIO MAGALHAES SILVA | 0000840-76.2020.8.05.0201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO SEGURO | Yes | No | No |
| MARTA REGINA BARBOSA DA SILVA | 0000907-45.2017.5.21.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL - RN | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MARTA REGINA DE ALMEIDA | 0701968-42.2020.8.07.0005 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MARTA ROBE | 9005430-82.2019.8.21.0022 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PELOTAS | Yes | No | No |
| MARTA RODRIGUES DE OLIVEIRA | 0000555-19.2020.8.17.8230 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CARUARU | Yes | Yes | No |
| MARTA RODRIGUES DE OLIVEIRA | 0000555-19.2020.8.17.8230 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CARUARU | Yes | Yes | No |
| MARTA SUELY SANTANA LEITE BEZERRA | 0000348-11.2020.8.16.0191 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARTA VALERIA MOURA VIANA | 0100356-55.2017.5.01.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MARTA VIEIRA PONTO | 0022924-89.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MARTA VIEIRA PONTO | 0022924-89.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MARTHA PATRICIA DE ARAUJO PIRES | 0800567-39.2019.8.18.0136 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| MARTHA PRISCILLA ACIOLI DA SILVA PALMEIRA | 22.001.001.20-0002961 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| MARTHA SANTANA VIEIRA | 5017893-09.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARTIN FLORES | 35.001.003.20-1173145 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MARTIN HERNAN MENGARELLI | 0006588-04.2020.8.16.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| MARTIN LOPEZ DOS SANTOS | 50.001.001.20-0006275 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARTIN LOPEZ DOS SANTOS | 50.001.001.20-0006275 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MARTINA DE FREITAS BONEBERG DAS NEVES | 5001529-21.2019.8.21.0073 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TRAMANDAÍ | Yes | No | No |
| MARTINEZ &AMP; MARTINEZ ADVOGADOS ASSOCIADOS - ME | 5072034-80.2017.8.13.0024 | CIVIL LITIGATION - CARGO | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MARTINHO DA COSTA ARAUJO | 1006893-09.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MARTINHO DE OLIVEIRA CARDOSO JUNIOR | 5719817-13.2019.8.09.0007 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| MARUSKA BELMONT DA COSTA | 0821876-97.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MARX SUEL LUZ BARBOSA DE MACEDA | 0002098-42.2020.8.27.2713 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF COLINAS DO TOCANTINS | Yes | No | No |
| MARY CECILIA LINHARES | 5000503-40.2020.8.24.0082 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MARY HAYDEE COSTA POTIGUARA | 5000793-88.2020.8.08.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARAPARI | Yes | No | No |
| MARY LUCIA SILVA SOUZA | 0637032-93.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| MARYANE CRISTINA BASTOS DA CRUZ | 1012687-11.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MARYANNA ALVES CORREIA | 5327328-52.2019.8.09.0129 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PONTALINA | Yes | No | No |
| MARYNACIA ALBUQUERQUE FONTENELE | 0005415-21.2013.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MARYNACIA ALBUQUERQUE FONTENELE | 7016773-53.2016.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MASACHIKA TERASHIMA JUNIOR | 1000724-57.2019.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MASATOSHI SAKAMOTO FUJII | 0049356-48.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| MASSAHARU WATANABE | 1000080-80.2016.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MATEO JOSE LENOBLE NESSAR | 1016784-34.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MATEUS ANTONIO ALVES DE OLIVEIRA | 5001597-93.2018.8.13.0439 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MURIAÉ | Yes | No | No |
| MATEUS ANTONIO ZENI | 9001295-29.2020.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| MATEUS AUGUSTO TOSCANO MARTINELLI | 0020392-22.2019.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| MATEUS AUGUSTO VEIGA CAIRES | 41.014.001.20-0002128 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| MATEUS AYER QUINTELA | 5023765-05.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MATEUS AYER QUINTELA | 5023765-05.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MATEUS BARROSO OLIVEIRA DA SILVA | 1065749-77.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MATEUS BIZZOTTO NUNES | 5002149-77.2020.8.24.0020 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| MATEUS BOECHAT GORZA | 0021189-03.2019.8.08.0347 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MATEUS CHASTINET PITANGUEIRA CONTE | 0036904-06.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MATEUS CRUZ DOS SANTOS | 1000273-33.2020.8.26.0269 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAPETININGA | Yes | No | No |
| MATEUS DA CRUZ RODRIGUES | 1010772-44.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| MATEUS DAVID FINCO | 0804375-61.2019.8.15.2003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MATEUS DE CARVALHO ALMEIDA | 0010502-36.2019.8.19.0031 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARICÁ | Yes | No | No |
| MATEUS DE FREITAS BARBOSA | 5034488-83.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MATEUS DE OLIVEIRA ROSS | 0029479-25.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MATEUS DE OLIVEIRA ROSS | 0011206-70.2019.8.05.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| MATEUS DE OLIVEIRA ROSS | 0198201-56.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MATEUS DE OLIVEIRA ROSS | 0206479-46.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MATEUS DE OLIVEIRA ROSS | 0029479-25.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MATEUS DE SOUZA MENEZES | 5029211-86.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MATEUS DOS SANTOS MOROTTI | 1015991-72.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| MATEUS DUARTE DE ARAUJO | 0615872-20.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MATEUS DUARTE DE ARAUJO | 0615872-20.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MATEUS EUSTAQUIO ATHADEU REIS | 5180641-56.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MATEUS FELICIANO | 35.001.003.20-1329482 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MATEUS FERREIRA XAVIER | 5000312-86.2020.8.13.0474 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PARAOPEBA | Yes | Yes | No |
| MATEUS FERREIRA XAVIER | 5000312-86.2020.8.13.0474 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PARAOPEBA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MATEUS GAIO VIEIRA | 0001795-83.2014.5.11.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| MATEUS GARCIA BARROS | 0050484-85.2019.8.19.0054 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOÃO DE MERITI | Yes | Yes | No |
| MATEUS GARCIA BARROS | 0050484-85.2019.8.19.0054 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOÃO DE MERITI | Yes | Yes | No |
| MATEUS GEMAQUE MENDES | 0861875-77.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELÉM | Yes | Yes | No |
| MATEUS GEMAQUE MENDES | 0861875-77.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELÉM | Yes | Yes | No |
| MATEUS GUSTAVO SPINELLI | 0011028-06.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MATEUS HENRIQUE DE OLIVEIRA | 0001334-05.2016.5.09.0658 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE FOZ DO IGUACU | Yes | Yes | No |
| MATEUS HENRIQUE MOUCO | 1056520-20.2019.8.26.0576 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MATEUS LAGE MARINHO | 5005208-73.2020.8.13.0313 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IPATINGA | Yes | No | No |
| MATEUS MARQUES GUERRA | 5023678-49.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MATEUS MEDEIROS CARVALHO | 5029951-15.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MATEUS MIRANDA BRAGA | 5741020-93.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MATEUS MIRANDA MEDEIROS NASCIMENTO | 0084717-44.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MATEUS NASCIMENTO CALEGARI | 0600864-71.2020.8.01.0070 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MATEUS NOBRE DOS SANTOS | 1020085-20.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MATEUS OLIVEIRA SOUSA | 0026254-73.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ARACAJU | Yes | No | No |
| MATEUS PINHEIRO DA SILVA | 5004334-66.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MATEUS RODRIGUES GONCALVES | 1010258-16.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MATEUS SALANI DE QUEIROZ | 1007762-89.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| MATEUS VILATORO SANTOS | 1005832-93.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MATEUS VINICIUS PARENTE | 0014484-40.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MATEUS ZANOTTO CENCI | 5002959-18.2019.8.21.0005 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BENTO GONÇALVES | Yes | No | No |
| MATEUS ZANOTTO CENCI | 9002961-17.2019.8.21.0005 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BENTO GONÇALVES | Yes | No | No |
| MATHEUS ABBUD DE MELO CASTRO | 5721021-57.2019.8.09.0051 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MATHEUS ADRIANO LIMA DA HORA | 0048308-93.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| MATHEUS ALVES DA SILVA | 1000621-05.2018.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MATHEUS ANDRE AGLIARDI BECKER | 9002279-13.2019.8.21.0086 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CACHOEIRINHA | Yes | No | No |
| MATHEUS ANTUNES MONTEIRO | 0312859-33.2018.8.24.0023 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MATHEUS ARANTES ROSAS | 5024289-02.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MATHEUS ARAUJO OLIVEIRA | 0004391-92.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MATHEUS ARNDT DE SOUZA | 1003487-30.2020.8.26.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MATHEUS BAPTISTELE DORNELAS | 1002141-31.2020.8.26.0565 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| MATHEUS BARBOSA PANDINO | 0001681-10.2019.8.26.0270 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAPEVA | Yes | No | No |
| MATHEUS BARRETO VALENTIM | 0043476-77.2019.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MATHEUS BETENCOURT SILVEIRA | 1013878-71.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MATHEUS BETENCOURT SILVEIRA | 1013878-71.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MATHEUS BONELA CAUS | 5016256-23.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MATHEUS BORGES GUIMARAES MATTOS MURTA | 0803804-82.2019.8.10.0046 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| MATHEUS BOSSLE DOS SANTOS | 0301073-72.2019.8.24.0082 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MATHEUS BRANGATO PAULINO | 0058446-80.2020.8.05.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MATHEUS BRANGATO PAULINO | 0058446-80.2020.8.05.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MATHEUS BUDEL DA VALLE | 0004109-48.2020.8.16.0030 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| MATHEUS CALDEIRA BARBOSA | 0055186-92.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MATHEUS CALDEIRA BARBOSA | 0055186-92.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MATHEUS CAMILO EISENBERG MEYER | 1005221-67.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MATHEUS CAMPOS DA CRUZ SARAIVA | 0850102-44.2017.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MATHEUS CARVALHO BARROS | 5161914-08.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MATHEUS CARVALHO FERNANDES | 0003608-31.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| MATHEUS CARVALHO PAZ | 9003876-44.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MATHEUS CAYRES MEHMERI GUSMAO | 0046710-65.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MATHEUS COARACY DE SA | 1012362-32.2019.8.26.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MATHEUS COELHO MESQUITA | 0800544-65.2020.8.10.0012 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| MATHEUS COELHO MESQUITA | 0800544-65.2020.8.10.0012 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| MATHEUS CORREIA TEIXEIRA | 31.049.001.20-0000384 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PONTE NOVA | Yes | No | No |
| MATHEUS COSTA DOS SANTOS | 0802927-15.2019.8.10.0153 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MATHEUS COUTINHO GOLDANI | 5005225-32.2020.8.21.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CANOAS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MATHEUS DA COSTA MACHADO | 3000201-92.2020.8.06.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MATHEUS DA SILVA REIS | 0635688-77.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| MATHEUS DA SILVA SANTOS | 0057631-62.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| MATHEUS DE OLIVEIRA BORGES | 1071156-64.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MATHEUS DE PAULA CORREIA | 1002578-12.2020.8.26.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MATHEUS EDUARDO NAVARRO | 5002526-43.2019.8.24.0033 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| MATHEUS ERENO ANTONIOL | 1044411-10.2020.8.26.0100 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MATHEUS FARIAS DE OLIVEIRA | 0801600-84.2015.8.15.0331 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SANTA RITA | Yes | No | No |
| MATHEUS FERNANDES GUADELHA DE ALMEIDA | 0086764-88.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| MATHEUS FERNANDO SILVA QUEIROZ | 5196753-11.2018.8.09.0025 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CALDAS NOVAS | Yes | No | No |
| MATHEUS FERREIRA DIAS | 0000800-70.2019.5.13.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| MATHEUS FERREIRA MAIA | 5040165-94.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MATHEUS FERREIRA MAIA | 5040165-94.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MATHEUS FRANCISCO LUQUINI DE SOUZA | 0581123-86.2016.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MATHEUS FRANCISCO MONTANARI | 5001107-41.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| MATHEUS FRANCO LOURENCO | 5025582-07.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MATHEUS GAMINO GOMES | 0802092-11.2020.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| MATHEUS GOMES DA SILVA E SILVA | 0001590-88.2020.8.05.0230 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTO ESTEVÃO | Yes | No | No |
| MATHEUS GONCALVES CERRI | 8002293-17.2019.8.05.0229 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | No | No |
| MATHEUS GUANARE BOGEA BORGES | 0823759-40.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MATHEUS GUILHERME PEREYRA | 1001247-72.2019.8.26.0624 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TATUÍ | Yes | No | No |
| MATHEUS HENRIQUE BESSAS DA SILVEIRA | 5013856-36.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MATHEUS HENRIQUE CALIXTO DA SILVA | 0000605-82.2019.5.13.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| MATHEUS HENRIQUE CONTI NOVAIS | 1014250-44.2020.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MATHEUS HENRIQUE MARINHO | 1004357-29.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MATHEUS HENRIQUE VELHO | 0319763-17.2018.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| MATHEUS JOSE SANCHES PEREIRA | 1004570-35.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| MATHEUS JOSE SANCHES PEREIRA | 1004570-35.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| MATHEUS KRUSCHEWSKY SILVA | 0032399-69.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MATHEUS KRUSCHEWSKY SILVA | 0032399-69.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MATHEUS LAVOR DE SOUZA | 1060750-81.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MATHEUS LIMA CALDEIRA SILVA | 0014595-74.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MATHEUS LIMA DORE | 0813837-22.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NATAL | Yes | No | No |
| MATHEUS LOPES MENDES | 0830137-42.2017.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| MATHEUS LUCAS DA SILVA | 5085992-17.2020.8.09.0000 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| MATHEUS LUCAS DA SILVA | 5085992-17.2020.8.09.0000 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| MATHEUS MARQUES LEMOS | 5016897-93.2019.8.13.0105 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRUMADINHO | Yes | No | No |
| MATHEUS MARTIN | 1013288-94.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MATHEUS MASCENA DE AZEVEDO SANTOS | 0805277-57.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| MATHEUS MASCENA DE AZEVEDO SANTOS | 0805277-57.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| MATHEUS MODESTO ATAIDE | 0800338-73.2020.8.12.0019 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PONTA PORÃ | Yes | No | No |
| MATHEUS MONTEIRO SILVEIRA | 0010814-28.2017.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MATHEUS MUNHOZ | 1011967-31.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MATHEUS NEVES DE ALMEIDA | 0800871-90.2020.8.20.5004 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF NATAL | Yes | No | No |
| MATHEUS NOBRE DE ARAUJO DE SOUZA | 0010152-13.2018.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MATHEUS PAIM GUIMARAES | 5154832-30.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MATHEUS PALADINO DE SOUZA | 0002156-08.2019.8.16.0055 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMBARÁ | Yes | No | No |
| MATHEUS PANSANI RODRIGUES | 5003337-08.2020.8.13.0701 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERABA | Yes | No | No |
| MATHEUS PARMEGIANI JAHN | 9000168-60.2020.8.21.0041 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MATHEUS PERALTA DAL SECO | 0000566-73.2020.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| MATHEUS PETRY TRAJANO | 5001802-20.2019.8.24.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BIGUAÇU | Yes | No | No |
| MATHEUS PRESTES TAVARES DUARTE | 31.006.001.20-0004841 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| MATHEUS PRESTES TAVARES DUARTE | 31.006.001.20-0004841 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| MATHEUS PUNTEL DE ALMEIDA | 1022822-20.2018.8.26.0071 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BAURU | Yes | No | No |
| MATHEUS RAFAEL CANDIDO DOS SANTOS | 0000250-73.2017.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| MATHEUS RANGEL PEREIRA | 0316142-37.2019.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MATHEUS REZENDE VIEIRA RAPALO | 5047636-64.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MATHEUS RODRIGUES | 35.001.003.20-1397673 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MATHEUS SALOMAO HANNEMANN ROSSETIM FURTADO | 0010590-56.2016.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MATHEUS SANTOS COSTA | 0001243-25.2017.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MATHEUS SANTOS ROCHA | 0700231-83.2020.8.07.0011 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MATHEUS SANTOS SARAIVA | 0515732-82.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| MATHEUS SCHMIDT RICARTE | 1001191-56.2020.8.26.0004 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MATHEUS SCHMIDT RICARTE | 1001191-56.2020.8.26.0004 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MATHEUS SCHUH | 1003008-64.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MATHEUS SCHUH | 1003008-64.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MATHEUS SILVEIRA BERKENBROCK | 5001639-76.2020.8.24.0113 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMBORIÚ | Yes | No | No |
| MATHEUS SOUZA CRISCUOLO | 1019343-61.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MATHEUS TERPLAK BEE | 0000655-23.2020.8.16.0204 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF CURITIBA | Yes | No | No |
| MATHEUS VARANDA BARBOSA | 0000753-49.2019.8.19.0207 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MATHEUS VIEIRA DE MELO NEVES | 5003208-81.2018.8.13.0439 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MURIAÉ | Yes | No | No |
| MATHEUS VINICIUS BARRETO CORREIA | 8000371-75.2020.8.05.0173 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MUNDO NOVO | Yes | No | No |
| MATHEUS VINICIUS FERNANDES DA SILVA | 1023942-46.2019.8.26.0562 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SANTOS | Yes | No | No |
| MATHIAS HARWARDT | 1009893-94.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MATHIAS PETER MORSCHEL | 0028738-82.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MATHIAS PETER MORSCHEL | 0028738-82.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MATILDE OLIVEIRA VIEIRA | 0004544-07.2020.8.19.0008 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BELFORD ROXO | Yes | Yes | No |
| MATILDE OLIVEIRA VIEIRA | 0004544-07.2020.8.19.0008 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BELFORD ROXO | Yes | Yes | No |
| MATTHEUS OLIVEIRA COELHO | 0606573-58.2018.8.01.0070 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MAURA FERNANDA TAKASHIMA BAHIA | 0003534-69.2014.8.14.0947 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CASTANHAL | Yes | No | No |
| MAURA ISOLETE BEPPLER | 42.019.001.20-0001698 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| MAURA SALGADO VALENTINI | 1004544-76.2019.8.26.0445 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PINDAMONHANGABA | Yes | No | No |
| MAURA TRISTAO DE CARVALHO FERREIRA | 0010297-21.2016.5.09.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CURITIBA | Yes | No | No |
| MAUREEN GRAZIELLA NOERING HOLETZ | 5015970-24.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BLUMENAU | Yes | No | No |
| MAURELIO PINTO | 0320966-14.2018.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| MAUREN AURICH | 0022078-62.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MAUREN DENISE MARCONDES BARBOSA MASCAL | 1018021-06.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAUREN DENISE MARCONDES BARBOSA MASCAL | 1018021-06.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MAURI MIRANDA JUNIOR | 0001349-98.2017.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MAURIC IO ROZENBAUM WAKS | 5053093-77.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MAURICIA NATHALEE MATA DA SILVA | 0161836-03.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| MAURICIO ABREU DOS SANTOS | 0607285-14.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MAURICIO ALEXANDRE GEBRIM | 5288908-49.2019.8.09.0073 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF INHUMAS | Yes | No | No |
| MAURICIO ANTONIO LEITE | 5000877-59.2020.8.13.0471 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PARÁ DE MINAS | Yes | No | No |
| MAURICIO ANTONIO SARAIVA | 1001263-48.2020.8.26.0358 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MIRASSOL | Yes | Yes | No |
| MAURICIO ANTONIO SARAIVA | 1001263-48.2020.8.26.0358 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MIRASSOL | Yes | Yes | No |
| MAURICIO AQUINO RIBEIRO DOS SANTOS | 0001253-74.2017.5.05.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MAURICIO AQUINO RIBEIRO DOS SANTOS | 0000423-20.2016.5.05.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| MAURICIO BELMONTE | 1000067-72.2020.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MAURICIO BENEDITO PETRAGLIA NETO | 1004261-55.2018.8.11.0041 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MAURICIO BEZERRA PAES LEME | 5369322-12.2018.8.09.0027 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPOS BELOS | Yes | No | No |
| MAURICIO BIAZUS | 0014609-69.2018.8.21.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| MAURICIO CAMPOS ROCHA | 0006340-77.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| MAURICIO CARDOSO ANTUNES | 5049544-23.2019.8.09.0051 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MAURICIO CARLOS GNOATO | 0023479-74.2019.8.16.0021 | CIVIL LITIGATION - TAM WEBSITE | CIVIL COURT OF CASCAVEL | Yes | No | No |
| MAURICIO CARRILHO BARRETO | 0811318-74.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| MAURICIO CEOLATTO | 14814-33.2016.811.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SINOP | Yes | No | No |
| MAURICIO CEZAR ARAUJO FORTES | 0800332-51.2020.8.18.0164 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TERESINA | Yes | No | No |
| MAURICIO CORREIA TAVARES | 0054773-89.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MAURICIO COTES DA SILVA | 1001398-85.2020.8.26.0576 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MAURICIO DA SILVA | 1001540-43.2018.5.02.0717 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MAURICIO DE ALMEIDA CARDOSO | 1020837-16.2018.8.26.0071 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BAURU | Yes | No | No |
| MAURICIO DE ASSIS SILVEIRA MOURA | 0012496-18.2017.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MAURICIO DE ASSIS SILVEIRA MOURA | 0011801-60.2016.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| MAURICIO DE FARIAS JUNIOR | 0010854-94.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MAURICIO DE MOURA BEZERRA | 0010841-06.2014.5.14.0404 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA 14ª REGIÃO | Yes | Yes | No |
| MAURICIO DE OLIVEIRA | 1002052-92.2019.8.26.0128 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARDOSO | Yes | No | No |
| MAURICIO DE OLIVEIRA ARAUJO | 0600123-31.2020.8.01.0070 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MAURICIO DE OLIVEIRA E SILVA | 0003902-60.2019.8.17.2001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RECIFE | Yes | No | No |
| MAURICIO DE SOUSA PESSOA | 1010423-90.2019.8.26.0016 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAURICIO DE SOUSA PESSOA | 1011651-03.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAURICIO DIAS DE SOUZA | 1007577-93.2018.8.11.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RONDONÓPOLIS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MAURICIO DINIZ SANTIM | 35.001.003.20-1307686 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAURICIO DO NASCIMENTO COSTA | 1015731-18.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAURICIO DOS SANTOS CERQUEIRA | 0207177-52.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MAURICIO DOS SANTOS LEQUE | 0002325-98.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MAURICIO ELIAS DA SILVA YAZEJI | 0019946-78.2018.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MAURICIO ENGEL BRANDT | 9005375-43.2019.8.21.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVO HAMBURGO | Yes | Yes | No |
| MAURICIO ENGEL BRANDT | 9005375-43.2019.8.21.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVO HAMBURGO | Yes | Yes | No |
| MAURICIO ERMAN SZYFF, | 0006514-21.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MAURICIO ERMAN SZYFF, | 0006514-21.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MAURICIO FERREIRA DA SILVA | 0001638-03.2020.8.19.0054 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOÃO DE MERITI | Yes | No | No |
| MAURICIO GOMES DA SILVA | 0010674-62.2017.5.03.0186 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MAURICIO GONCALVES JUNIOR | 0001917-81.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| MAURICIO HELENO DE OLIVEIRA | 0800280-43.2020.8.10.0046 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| MAURICIO HENRIQUE ROJA | 0002607-06.2012.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MAURICIO JOSE PEREIRA SOUZA | 0001412-23.2014.5.11.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| MAURICIO JUNIOR BOHNERT | 0001157-97.2020.8.16.0159 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO MIGUEL DO IGUAÇU | Yes | No | No |
| MAURICIO JUNIOR DOS SANTOS | 1001243-97.2017.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MAURICIO JUNIOR ORTIZ MENDONCA | 0025535-60.2016.5.24.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| MAURICIO KIRJNER CASANOVA | 0053037-46.2019.8.19.0203 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MAURICIO LANA CARRILHO | 0002086-96.2020.8.19.0208 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MAURICIO LANCA NAVARRO | 5004211-37.2019.8.13.0148 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LAGOA SANTA | Yes | No | No |
| MAURICIO LAUKENICKAS | 0155680-96.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| MAURICIO LEMES DA SILVA | 1001401-06.2018.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MAURICIO LIMA LOURENCO | 0700184-34.2020.8.02.0081 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| MAURICIO LIMA LOURENCO | 0700184-34.2020.8.02.0081 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| MAURICIO LUIZ REIS DE ASSIS | 5179615-86.2019.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MAURICIO MAGNAVITA ROCHA | 0213123-05.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MAURICIO MAIA CRETELLA | 0010314-37.2020.8.08.0347 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MAURICIO MELLO DE MORAES | 0001797-75.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MAURICIO MESQUITA SAMPAIO DE MADUREIRA | 1020571-05.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAURICIO MORAIS VASCONCELOS | 3001758-50.2016.8.06.0004 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FORTALEZA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MAURICIO MOREIRA GONCALVES | 0001858-64.2020.8.05.0256 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TEIXEIRA DE FREITAS | Yes | No | No |
| MAURICIO NASCIMENTO LINS FILHO | 0075890-29.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MAURICIO NICACIO DE SOUZA | 5005831-61.2019.8.13.0188 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| MAURICIO NUNES DE OLIVEIRA | 5005173-94.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| MAURICIO NUNES DE OLIVEIRA | 5005173-94.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| MAURICIO OLIVEIRA | 1010578-04.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAURICIO OREL | 1094519-77.2019.8.26.0100 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAURICIO ORLOVAS | 35.001.003.20-1359864 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAURICIO PASCALICHIO | 1001565-28.2019.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MAURICIO PEREIRA DO REGO MONTEIRO | 0800783-13.2019.8.18.0164 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | Yes | No |
| MAURICIO PEREIRA DO REGO MONTEIRO | 0800783-13.2019.8.18.0164 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | Yes | No |
| MAURICIO PEREIRA SOTERO | 0004702-59.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MAURICIO RAMIREZ COSER | 0001614-79.2017.5.09.0095 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MAURICIO RODRIGUES | 1065701-18.2019.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAURICIO RODRIGUES BRITO | 1000997-84.2015.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MAURICIO RODRIGUES FRAGA | 0020215-92.2014.5.04.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| MAURICIO SCHUCK | 5002802-44.2020.8.24.0064 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| MAURICIO SERIQUE CARNEIRO | 0863057-98.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| MAURICIO SEVERINO DA SILVA JUNIOR | 0000318-05.2015.5.06.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| MAURICIO SILVA SOUZA | 0017202-26.2016.5.16.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE IMPERATRIZ - MA | Yes | Yes | No |
| MAURICIO TADEU GARRETT | 0001742-38.2016.5.12.0035 | INDIVIDUAL LABOR CLAIM | CENTRO DE CONCILIAÇÃO DE FLORIANOPOLIS | Yes | Yes | No |
| MAURICIO TEIXEIRA | 3002568-23.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| MAURICIO TEIXEIRA | 3002568-23.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| MAURICIO TEIXEIRA REGOSO | 5002111-66.2019.8.13.0518 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF POÇOS DE CALDAS | Yes | No | No |
| MAURICIO TENORIO WANDERLEY | 0040361-61.2019.8.17.2001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RECIFE | Yes | No | No |
| MAURICIO TESSITORE GINES | 1023934-97.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAURICIO TRAMUJAS ASSAD | 0805510-11.2018.8.14.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTARÉM | Yes | No | No |
| MAURICIO VAZ DE OLIVEIRA ARAUJO | 0004888-04.2020.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MAURICIO VAZ DE OLIVEIRA ARAUJO | 0004901-03.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MAURICIO VAZ DE OLIVEIRA ARAUJO | 0004888-04.2020.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MAURICIO VILELA REIS | 5001512-16.2020.8.13.0479 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PASSOS | Yes | No | No |
| MAURICIO ZACHARIAS ANTONIO BARROS | 1002372-95.2018.8.26.0058 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF AGUDOS | Yes | No | No |
| MAURICIO ZAPPAROLI DE BARROS | 1009212-09.2016.8.26.0506 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| MAURICIR ERNESTO | 0000469-04.2017.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MAURILIO BORGES BERNARDES | 0700482-04.2020.8.07.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MAURILIO BRUNO GOMES DE AGUIAR | 0611432-70.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| MAURILIO DOS SANTOS CANADO FILHO | 1000239-21.2020.8.26.0152 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF COTIA | Yes | No | No |
| MAURILIO PABLO RIOS | 5665851-46.2019.8.09.0069 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUAPÓ | Yes | No | No |
| MAURILIO RICARDO NERIS | 0801140-45.2018.8.10.0036 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ESTREITO | Yes | No | No |
| MAURILIO RODRIGUES DA SILVA | 1000034-64.2015.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MAURILIO SEBASTIAO DA SILVA JUNIOR | 0083371-58.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MAURINA DE JESUS ANDRADE | 1001051-63.2014.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MAURINHO CESTARI | 1000839-32.2020.8.26.0414 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMEIRA D'OESTE | Yes | No | No |
| MAURITZ ERICK DILGER SANCHES | 0004642-67.2018.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MAURIZÉLIO JOSÉ ARAÚJO SANTOS | 0055319-91.2018.8.19.0203 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MAURO ACIR CRIPPA JUNIOR | 0004833-18.2018.4.03.6303 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF CAMPINAS | Yes | No | No |
| MAURO ANDRE MATOS MAGNO | 0878038-69.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| MAURO BALDAN | 0003978-97.2019.8.16.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| MAURO BECKSON CIRINO DA SILVA | 0000416-70.2017.5.06.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | No | No |
| MAURO BECKSON CIRINO DA SILVA | 0000113-75.2016.5.06.0009 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| MAURO BERMAN | 0070187-30.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MAURO CELSO RODRIGUES | 1000546-67.2017.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MAURO CESAR MENDES FERREIRA | 0003417-86.2019.8.19.0002 | CIVIL LITIGATION - AIRPORTS | CIVIL COURT OF NITERÓI | Yes | No | No |
| MAURO DE BIASI | 0002769-20.2013.5.02.0074 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MAURO DE NORONHA | 0025967-44.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MAURO DEPIERI DOS SANTOS | 1001185-97.2017.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MAURO DOS SANTOS JUNIOR | 3000224-32.2020.8.06.0004 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MAURO ELISIO FERNANDES DE OLIVEIRA JUNIOR | 5030386-81.2019.8.13.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CONTAGEM | Yes | No | No |
| MAURO FERREIRA DOS ANJOS JUNIOR | 0025606-37.2017.5.24.0003 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | Yes | No |
| MAURO FOLTRAM | 1001235-68.2016.5.02.0090 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MAURO FONSECA JUNIOR | 0003029-48.2013.5.02.0058 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MAURO GERALDI | 41.001.001.20-0017028 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| MAURO GONCALVES DE SOUSA | 0010574-89.2018.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MAURO IVALDO MESSIAS | 0011169-88.2018.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MAURO JOSUE STEINMETZ MOREIRA | 9002848-53.2019.8.21.0073 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF TRAMANDAÍ | Yes | No | No |
| MAURO LOPES PEREIRA | 0100028-53.2019.5.01.0067 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MAURO LUIS SARTORI JUNIOR | 1011336-07.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MAURO LUIZ KOVALESK | 1015013-72.2019.8.11.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| MAURO MARUCCO FILHO | 0101652-83.2017.5.01.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MAURO MARUCCO FILHO | 0101676-41.2017.5.01.0034 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MAURO NERING KARLOH | 0836315-54.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MAURO POLA | 0050102-80.2019.8.16.0182 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MAURO RICARDO FORTES | 1000006-68.2020.8.26.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAURO ROCHLIN | 0021440-49.2020.8.19.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MAURO RODRIGUES PEREIRA | 1000606-47.2020.8.26.0604 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SUMARÉ | Yes | No | No |
| MAURO ROQUE DE SOUZA JUNIOR | 5002398-43.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MAURO SARTORI | 1000846-89.2017.5.02.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MAURO SEBASTIAO ATHAYDE | 0803914-47.2020.8.14.0301 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BELÉM | Yes | Yes | No |
| MAURO SEBASTIAO ATHAYDE | 0803914-47.2020.8.14.0301 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BELÉM | Yes | Yes | No |
| MAURO SERGIO MONTEIRO DE CARVALHO | 0001035-62.2016.5.08.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELÉM | No | Yes | Yes |
| MAURO SEVERIANO VIEIRA | 0015675-83.2020.8.19.0038 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NOVA IGUAÇU | Yes | Yes | No |
| MAURO SEVERIANO VIEIRA | 0015675-83.2020.8.19.0038 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NOVA IGUAÇU | Yes | Yes | No |
| MAURO SILVA ROSA | 0025433-72.2019.8.08.0347 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MAURO TORRES SIQUEIRA | 1013285-42.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAURO TORRES SIQUEIRA | 1013285-42.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAURO ZICA NETO | 5711759-83.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MAVERICK COMÉRCIO E INDÚSTRIA DE CONFECÇÕES LTDA | 0136614-74.2017.8.06.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MAX CARVALHO TESOURO RODRIGUES | 0100362-71.2019.5.01.0040 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MAX DARLEY ALVES PACHECO | 1001890-23.2016.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MAX EDUARDO SANTOS CASULO | 0000555-62.2019.5.13.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| MAX EDUARDO SANTOS CASULO | 0131817-65.2015.5.13.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| MAX HENRY LUCIANO E SANTANNA | 0000845-60.2020.8.16.0050 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BANDEIRANTES | Yes | No | No |
| MAX LAZARO TRINDADE NANTES | 0807909-16.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MAX PEREIRA BORGES | 1001423-47.2016.5.02.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| MAX WEBER MIRANDA DE FREITAS | 0600962-56.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MAXIMILIANO ARAUJO PEDATELLA | 5529396-51.2019.8.09.0012 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| MAXIMILLER AUGUSTO DA SILVA VIEIRA | 1007914-97.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAXIMO OLIVEIRA DOS SANTOS | 0007507-96.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MAXIMO OLIVEIRA DOS SANTOS | 0007507-96.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MAXIMUM TURISMO LTDA | 0523547-70.2000.8.06.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MAXSUEL NOVAIS OLIVEIRA | 5000303-77.2018.8.08.0040 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PINHEIROS | Yes | No | No |
| MAXSUELL MENDES GONCALVES | 5001738-98.2019.8.13.0400 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARIANA | Yes | No | No |
| MAXWELL DA SILVA OLIVEIRA | 5011470-12.2019.8.24.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| MAXWELL FRANCO BATISTA | 0001294-41.2018.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MAXWELL FRANCO BATISTA | 0000769-25.2019.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MAXWELL LUCENA FURTADO | 0700713-23.2020.8.02.0091 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| MAXWELL MARTINS GADELHA | 5295496-41.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MAXWELL MEISSNER LAMAS, | 0007273-50.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MAYA NEUMANN ANDRADE SIQUEIRA | 0086716-32.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MAYA OLIVEIRA LIMA LAUFER | 1017135-04.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAYANA CARDOSO | 5002035-83.2020.8.13.0105 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| MAYANA RABELO MOSCOSO | 5003711-02.2020.8.21.0022 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF PELOTAS | Yes | No | No |
| MAYANA RODRIGUES GALVAO | 1000336-77.2020.8.26.0198 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCO DA ROCHA | Yes | Yes | No |
| MAYANA RODRIGUES GALVAO | 1000336-77.2020.8.26.0198 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCO DA ROCHA | Yes | Yes | No |
| MAYANI FABIA DA SILVA SOUZA | 50.001.001.20-0006174 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MAYANI FABIA DA SILVA SOUZA | 50.001.001.20-0006174 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MAYANNA MORAES DOS SANTOS | 0800002-94.2019.8.18.0162 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TERESINA | Yes | No | No |
| MAYARA ALINE DA CUNHA LIMA | 1014067-41.2019.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAYARA ALMEIDA MACEDO | 0636101-90.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MANAUS | Yes | No | No |
| MAYARA BEATRIZ SANTANA | 1018020-21.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAYARA BRAGA DA SILVA | 1000246-74.2018.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MAYARA BRENDA LEITE CANCIO | 0000781-20.2020.8.05.0256 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TEIXEIRA DE FREITAS | Yes | No | No |
| MAYARA CABRERA PINEIRO PORTELA | 1006754-47.2019.8.26.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MAYARA CABRERA PINEIRO PORTELA | 1006754-47.2019.8.26.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MAYARA CARDOSO DA SILVA LIMA | 0005210-78.2020.8.16.0044 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF APUCARANA | Yes | No | No |
| MAYARA CAROLINE TAQUETTO ROCHA | 1005109-96.2019.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | No | No |
| MAYARA CRISTINA CRUZ REZENDE | 5159319-43.2019.8.13.0024 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MAYARA DOS SANTOS MODOLON | 5000492-90.2020.8.24.0282 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JAGUARUNA | Yes | Yes | No |
| MAYARA DOS SANTOS MODOLON | 5000492-90.2020.8.24.0282 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JAGUARUNA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MAYARA ESCOBAR FRANCO | 0801084-83.2020.8.12.0101 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF DOURADOS | Yes | No | No |
| MAYARA FERNANDA BELFORT SOARES DA SILVA | 1002147-55.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| MAYARA FREIRE DINIZ DE SOUZA | 0855833-12.2019.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| MAYARA MELO MUNIZ | 21.001.001.20-0011664 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MAYARA OLIVEIRA DO SANTOS | 1013857-84.2019.8.26.0405 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OSASCO | Yes | No | No |
| MAYARA OLIVEIRA PINTO | 33.001.035.20-0016651 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MAYARA OLIVEIRA PINTO | 33.001.035.20-0016651 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MAYARA PETRY DA SILVA | 0714998-59.2020.8.07.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MAYARA SAMYA ANDRADE E SILVA | 0800241-38.2020.8.18.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| MAYARA SAMYA ANDRADE E SILVA | 0800241-38.2020.8.18.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| MAYARA SANTOS DAMBROS | 1033049-48.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAYARA TRABULSI BURGO | 1028350-98.2019.8.26.0071 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BAURU | Yes | Yes | No |
| MAYARA TRABULSI BURGO | 1028350-98.2019.8.26.0071 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BAURU | Yes | Yes | No |
| MAYARA VIEIRA KEGLER | 0019121-84.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PALMAS | Yes | No | No |
| MAYARA VIJAGRAN NISSOLA | 9000471-35.2019.8.21.0033 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| MAYCO MERKLE DOFF-SOTTA | 0028837-80.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MAYCON DA SILVA BARROCO | 0700183-87.2020.8.02.0036 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DA TAPERA | Yes | No | No |
| MAYCON DOUGLAS PERDOME ROCHA | 1005844-10.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAYCON JUNIOR HEIDMANN | 0008851-25.2008.8.11.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SINOP | Yes | No | No |
| MAYCON RILLIAM SOUSA ALENCAR | 0016642-55.2014.5.16.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE IMPERATRIZ - MA | Yes | Yes | No |
| MAYCON STHAEL ALVES GONTIJO | 0060031-70.2020.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| MAYCON STHAEL ALVES GONTIJO | 0566213-83.2018.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| MAYCON STHAEL ALVES GONTIJO | 0577427-71.2018.8.05.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SALVADOR | Yes | No | No |
| MAYCON WILLIAM RESENDE ROTHEIA | 5059897-32.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MAYERLING JABUR CARNEIRO DA CUNHA | 0823495-30.2019.8.12.0110 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MAYK DWYLLIO MOURA CARVALHO | 0800915-70.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF TERESINA | Yes | No | No |
| MAYKE DE ANDRADE LOURO | 1001146-55.2016.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | Yes | No |
| MAYKO FELIPE VILARINDO AMARAL | 0801073-57.2018.8.14.0040 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARAUAPEBAS | Yes | No | No |
| MAYKOL LUCHINI DO AMARAL | 0001796-38.2011.5.15.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MAYKON HENRIQUE DE SOUZA LEITE | 0705200-17.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MAYLINE MENDES HORTENCIO | 7014992-54.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MAYLLA KAROLYNNE DE OLIVEIRA CAMILO | 1005839-42.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MAYNARA ALVES DE SOUSA ALMEIDA | 0702914-91.2020.8.01.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MAYNARA SILVEIRA DE ARAUJO | 0811837-42.2019.8.12.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF DOURADOS | Yes | No | No |
| MAYRA AUXILIADORA TEIXEIRA DE JESUS | 0001716-71.2020.8.25.0040 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAGARTO | Yes | Yes | No |
| MAYRA AUXILIADORA TEIXEIRA DE JESUS | 0001716-71.2020.8.25.0040 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAGARTO | Yes | Yes | No |
| MAYRA BEZERRA DE ARAUJO FARIA | 0800092-52.2020.8.10.0013 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| MAYRA BEZERRA DE ARAUJO FARIA | 0800092-52.2020.8.10.0013 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| MAYRA C IZAAC DE BARROS | 0067862-72.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| MAYRA CHAIB MOREIRA PINTO | 0801045-66.2019.8.18.0162 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| MAYRA CRISTINA DE SOUZA BRUNO | 1072938-09.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAYRA DE LIMA SANTANA | 0702003-05.2020.8.07.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MAYRA GABRIELA DE ALBUQUERQUE BATISTA | 0000459-54.2019.5.13.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| MAYRA KINKER DO NASCIMENTO | 1011750-78.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MAYRA MEDEIROS DA SILVA | 1000100-16.2016.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MAYRA MEL DO CARMO SOUSA | 8010567-59.2018.8.05.0243 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SEABRA | Yes | No | No |
| MAYRA RACHEL ASSUNCAO DE VASCONCELLOS | 0807444-73.2020.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| MAYRA RACHEL ASSUNCAO DE VASCONCELLOS | 0807444-73.2020.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| MAYRENE DIAS DE SOUSA MOREIRA | 1017911-27.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MAYRON MAGNO DIAS NUNES | 1000371-95.2020.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MAYSA DE BESSA PACHECO SAAD | 5593290-78.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MAYSA MADRUGA HARDMAN CAMPOS LEITE | 0800153-06.2020.8.15.0131 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAJAZEIRAS | Yes | No | No |
| MAYSA MARIA MATEUS | 7054907-47.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MAYTON AUGUSTO CHACON | 0004711-67.2017.8.16.0184 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| MAZENILSON COSTA FERRO | 0001867-89.2017.5.11.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MCOM TECNOLOGIA LTDA | 0018996-03.2019.8.16.0182 | CIVIL LITIGATION - CARGO | CIVIL COURT OF CURITIBA | Yes | No | No |
| MEIRE CARMEN VIEIRA CARDOSO RODRIGUES | 5026067-07.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MEIRE CARMEN VIEIRA CARDOSO RODRIGUES | 5026067-07.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MEIRE ELLEN MOREIRA PASSOS | 1003777-05.2019.8.26.0068 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARUERI | Yes | No | No |
| MEIRE SENA RODRIGUES | 0615599-41.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MEIRE TAVARES GONTIJO | 5007110-74.2019.8.13.0223 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| MEIRELAYNE PANTOJA FERNANDES | 0000312-87.2020.8.16.0184 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| MEIRIELY DE CASTRO SCARPATTI | 0001104-33.2016.5.17.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| MEIRIVONE PEREIRA SANTA DE JESUS | 7001951-11.2020.8.22.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OURO PRETO DO OESTE | Yes | No | No |
| MEIRYANI SEGATTO PERUCHI COSTALONGA | 5001588-76.2019.8.08.0006 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ARACRUZ | Yes | No | No |
| MEISSA PIRES VILELA | 0127422-86.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MEISSA TAVARES KRETZMANN | 5237834-22.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MELANI HALPERN | 1037762-63.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MELANIA EVANGELISTA TORRES | 3001887-21.2017.8.06.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MELCIADES ALVES BRANDAO | 0800900-04.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | Yes | No |
| MELCIADES ALVES BRANDAO | 0800900-04.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | Yes | No |
| MELIANA MATTIELLO MARQUES | 0000058-17.2015.5.10.0020 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 10ª REGIÃO - BRASÍLIA | Yes | Yes | No |
| MELINA AMARAL ROMCY | 3001481-46.2019.8.06.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MELINA DALL'IGNA | 0020891-40.2018.5.04.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MELINA DUARTE LEAL GALANTE | 0011759-90.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| MELINA DUARTE LEAL GALANTE | 0011759-90.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| MELINA ELIAS PEREIRA | 1000666-51.2017.5.02.0084 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MELINA MARA RODRIGUES BORIN | 1003409-84.2020.8.26.0189 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| MELINA RUTE CARUSO MURANO | 0002419-32.2015.5.02.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MELISSA ALMEIDA ANDRADE | 032.2013.906.679-2 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MELISSA ARALDI BARREIRO MENEZES | 1009923-32.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MELISSA ARRUDA FLEXA LIMA | 3002829-85.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MELISSA BERNARDES DELGADO | 5000112-67.2020.8.13.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRUMADINHO | Yes | Yes | No |
| MELISSA BERNARDES DELGADO | 5000112-67.2020.8.13.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRUMADINHO | Yes | Yes | No |
| MELISSA BESERRA SOUSA | 0800186-87.2020.8.18.0009 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | No | No |
| MELISSA CAMPOS MIRANDA | 0024842-13.2019.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MELISSA CORREA ARCARO | 1035327-46.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MELISSA CRISTINA PALOMARES RUFINO SEGALLA | 0000124-53.2015.5.02.0041 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MELISSA DE CASTRO VILELA CARVALHO DA SILVEIRA | 1015569-28.2017.8.26.0196 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCA | Yes | No | No |
| MELISSA EMILIN DA SILVA AQUINO | 0838346-13.2019.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MELISSA GOMES LOBO | 1002986-36.2019.8.26.0068 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BARUERI | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MELISSA LEONARDA PINTO | 0041921-90.2019.8.16.0182 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CURITIBA | Yes | No | No |
| MELISSA LORETTO RISSATO | 0001474-12.2014.5.02.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MELISSA MACIEL JERONIMO FURTADO ROBERTO | 0802237-57.2019.8.15.0731 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CABEDELO | Yes | No | No |
| MELISSA NACAMOTO RECHE | 0012340-15.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| MELISSA PAGGIOLI CARVALHO | 1000758-27.2020.8.26.0368 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MONTE ALTO | Yes | No | No |
| MELISSA RODRIGUES SOUZA | 5000476-29.2019.8.24.0135 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF NAVEGANTES | Yes | No | No |
| MELISSA RODRIGUES SOUZA | 5000476-29.2019.8.24.0135 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF NAVEGANTES | Yes | No | No |
| MELISSA STEINER CORREA | 5000986-67.2019.8.24.0159 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARMAZÉM | Yes | No | No |
| MELISE FRANCO MOREIRA | 0806061-91.2020.8.12.0110 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MELLINA CINTRA CAMARGO | 0002106-48.2014.5.02.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MELLINA MARIA COSTA PEREIRA | 5183657-81.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MELLO AGENCIA DE VIAGENS E TURISMO LTDA ME | 0013056-11.2010.8.26.0565 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| MELYSSA MURAD MORAES | 0012109-78.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| MELYSSA MURAD MORAES | 0012109-78.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| MELYSSA ORTIZ QUINTAIROS JORGE | 0043207-38.2019.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MENACHEM MENDEL NIGRI | 1090441-11.2017.8.26.0100 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MENDELSON CAMPOS REZENDE | 0222988-52.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MERCEDES BARBOSA GARCIA | 1000872-48.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VOTUPORANGA | Yes | Yes | No |
| MERCEDES BARBOSA GARCIA | 1000872-48.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VOTUPORANGA | Yes | Yes | No |
| MERCEDES CAVALARI OLIVEIRA | 35.001.006.19-1370696 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MERCEDES CAVALARI OLIVEIRA | 35.001.006.19-1370696 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MERCEDES ROSARIO SILVA | 1006041-62.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MERCEDES ROSARIO SILVA | 1006041-62.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MERCIA DO NASCIMENTO VALENCA | 0000849-69.2016.5.06.0017 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| MERCIA MARIA SANTOS DE CARVALHO | 5053877-54.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MERCIA SANTOS ANDRADE | 0035197-91.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| MERIANY GASPARINO FARDIN FERNANDES | 5000050-75.2019.8.08.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF AFONSO CLÁUDIO | Yes | No | No |
| MERIELE AZEVEDO LOMES SILVA | 1001631-29.2014.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MERIELEM DOS SANTOS | 0001927-93.2014.5.02.0045 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MERLE MARCIA OLIVEIRA DE CARVALHO | 5000518-67.2020.8.13.0194 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CORONEL FABRICIANO | Yes | No | No |
| MERY HELEN SPADER | 5000689-23.2019.8.24.0139 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO BELO | Yes | No | No |
| MERY LEIA DA SILVA LIMA DE ALMEIDA | 1000308-18.2020.8.26.0196 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FRANCA | Yes | No | No |
| MERY LEIA DA SILVA LIMA DE ALMEIDA | 1000308-18.2020.8.26.0196 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FRANCA | Yes | No | No |
| MERYNILZA SANTOS DE OLIVEIRA | 0853913-03.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| MESSIAS ANDERSON MASSANEIRO | 5008772-33.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BLUMENAU | Yes | No | No |
| MESSIAS DE SOUSA DUARTE | 1000044-53.2020.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MESSIAS PEREIRA DA CRUZ | 0000209-67.2013.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MESSIAS SOARES DE CARVALHO | 0802566-39.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| MESSIAS SOARES DE CARVALHO | 0802566-39.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| MEYLIN GAUNTLETT RIBEIRO | 0010153-15.2018.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MF INTELIGENCIA ESTATISTICA | 0706962-62.2019.8.07.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MF VIAGENS E TURISMO EIRELI | 1019209-34.2020.8.26.0002 | CIVIL LITIGATION - FRANCHISE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MH DOS SANTOS MATOS | 0006618-65.2012.8.10.0040 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| MICAEL LIMA ARAUJO FROTA | 7055903-45.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MICAEL MARCHI | 9000711-32.2020.8.21.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| MICAEL MOREIRA SANTOS | 0005175-66.2019.8.27.2722 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GURUPI | Yes | No | No |
| MICAEL PIRES | 5027536-74.2019.8.24.0038 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF JOINVILLE | Yes | No | No |
| MICAELA DO PRADO MORGADO PEREIRA | 0002730-51.2019.8.16.0113 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARIALVA | Yes | No | No |
| MICAELA PORTO FILCHTINER LINKE | 9001123-17.2020.8.21.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MICELLY FERREIRA KEMPF | 0101539-31.2017.5.01.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MICHAEL CASTRO MOURA | 1001083-27.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MICHAEL DE OLIVEIRA | 0000590-80.2015.5.12.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FLORIANÓPOLIS | Yes | Yes | No |
| MICHAEL DE OLIVEIRA SOUSA | 0000148-16.2019.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MICHAEL HENRIQUE NEVES DE SOUZA | 1068366-10.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MICHAEL JUNIOR TEIXEIRA | 1001542-03.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MICHAEL LOPES DÁVILA | 0112963-59.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MICHAEL LUIS DANTAS | 0000777-35.2018.5.17.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MICHAEL LUIZ GARCIA | 1000304-62.2020.8.26.0072 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BEBEDOURO | Yes | No | No |
| MICHAEL RIOS LOPES | 0028840-95.2019.8.05.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| MICHAEL ROBERTH AMENT DAMASCENO | 0026686-16.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MICHAEL THALES ALVES DA SILVA | 5017504-24.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MICHAEL THALES ALVES DA SILVA | 5017504-24.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MICHEL ANDERSON AZEVEDO ACHITTI | 1002305-58.2017.8.11.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| MICHEL BRITZ GUIMARAES | 0003727-96.2019.8.19.0033 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MIGUEL PEREIRA | Yes | No | No |
| MICHEL BRUNO SABOIA CRUZ | 0611171-16.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| MICHEL CAVALLARI DA SILVA | 1002487-97.2013.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MICHEL CORDEIRO CARNEIRO | 0802040-31.2019.8.10.0153 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MICHEL CRISTIAN PALADINI | 1001973-93.2020.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MICHEL DE ARAUJO RIBEIRO | 1031185-27.2019.8.26.0405 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF OSASCO | Yes | No | No |
| MICHEL DE SOUZA | 1000571-21.2014.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MICHEL DOS SANTOS | 0001618-19.2017.5.09.0095 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MICHEL EMERSON DO NASCIMENTO | 9021938-22.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MICHEL FERREIRA DA SILVA | 0011402-84.2019.5.15.0094 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MICHEL HENRIQUE | 1001524-76.2014.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MICHEL JOSEF JAGER | 0056698-23.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MICHEL JOSEF JAGER | 0056698-23.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MICHEL KAPASI | 1000753-56.2020.8.26.0642 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF UBATUBA | Yes | No | No |
| MICHEL LEITE PEREIRA DA SILVA | 0003425-64.2019.8.16.0158 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO MATEUS DO SUL | Yes | No | No |
| MICHEL LOPES CARVALHANA | 1000954-44.2015.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MICHEL MALVERDI DOS SANTOS SILVA | 0011825-70.2020.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| MICHEL MALVERDI DOS SANTOS SILVA | 0011826-55.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| MICHEL MALVERDI DOS SANTOS SILVA | 0011825-70.2020.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| MICHEL MALVERDI DOS SANTOS SILVA | 0011826-55.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| MICHEL MARCONI HAKIME DE ANDRADE RAMOS | 1023588-73.2019.8.26.0577 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| MICHEL MARQUES BORGES | 1000749-96.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MICHEL MARTINS DOS SANTOS | 0001119-30.2017.5.11.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MICHEL RODRIGO CECCATO | 9000976-18.2018.8.21.0144 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CARLOS BARBOSA | Yes | No | No |
| MICHEL RODRIGO PENTEADO | 0000253-70.2020.8.16.0129 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARANAGUÁ | Yes | No | No |
| MICHEL SILVA NERIS | 0006060-67.2019.8.06.0167 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF SOBRAL | Yes | No | No |
| MICHEL SPERDUTO GOMES | 0005827-24.2020.8.19.0054 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO JOÃO DE MERITI | Yes | No | No |
| MICHEL VELOZO DA SILVA | 1000065-14.2020.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MICHEL WOJDYSLAWSKI NIGRI | 1093825-11.2019.8.26.0100 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MICHELA BRIGIDA DE OLIVEIRA LANDIM | 0809302-62.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| MICHELE ANA ASSMANN DOPKE | 9000763-07.2020.8.21.0026 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA CRUZ DO SUL | Yes | Yes | No |
| MICHELE ANA ASSMANN DOPKE | 9000762-22.2020.8.21.0026 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA CRUZ DO SUL | Yes | Yes | No |
| MICHELE ANA ASSMANN DOPKE | 9000763-07.2020.8.21.0026 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA CRUZ DO SUL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MICHELE ANA ASSMANN DOPKE | 9000762-22.2020.8.21.0026 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA CRUZ DO SUL | Yes | Yes | No |
| MICHELE ANDRESSA BENITES DA SILVA | 1009519-95.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| MICHELE ASSIS SANDER | 0014103-57.2017.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MICHELE BIFFI NASCIMENTO DUARTE | 1068964-58.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MICHELE CALDAS DA SILVA | 0001177-71.2011.5.04.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | No | Yes | Yes |
| MICHELE CONTE | 1052976-24.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MICHELE CRISTINA MAGNANI | 0003012-40.2012.5.02.0060 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| MICHELE DE ALMEIDA | 0021182-64.2018.5.04.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MICHELE DE OLIVEIRA FERREIRA | 0000134-31.2016.5.11.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - AM | Yes | Yes | No |
| MICHELE DIAS ALVES SIQUEIRA | 0000574-14.2019.8.19.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| MICHELE DO VALLE GONCALVES | 42.001.001.20-0007010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO VERDE | Yes | No | No |
| MICHELE GOMES DOS SANTOS | 0056150-85.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MICHELE GOMES DOS SANTOS | 0056150-85.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MICHELE GUIMARAES DOS SANTOS SAVEDRA | 0021235-30.2018.5.04.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MICHELE MARIA APARECIDA CONSTANTINO | 1000536-58.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MICHELE MARIA MARTINS VASCONCELOS | 3000554-59.2019.8.06.0167 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SOBRAL | Yes | No | No |
| MICHELE PINTO DA COSTA | 0020563-97.2015.5.04.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| MICHELE ROBERTA RIBEIRO VICARI | 0006295-08.2019.8.16.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CASCAVEL | Yes | No | No |
| MICHELE ROBERTO PIERINI | 1000464-37.2015.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MICHELE RODRIGUES QUEIROZ | 1000270-71.2020.8.26.0142 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COLINA | Yes | No | No |
| MICHELE SILVA DE OLIVEIRA | 0632292-92.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| MICHELE SIQUEIRA | 5730640-46.2019.8.09.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| MICHELE STREY FREDERICO | 7016860-67.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MICHELE TISSOT PINHEIRO | 9001050-07.2018.8.21.0101 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF GRAMADO | Yes | No | No |
| MICHELE VIDAL RIBEIRO | 0012338-88.2015.5.15.0114 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| MICHELI ANDREA DA SILVA VIEIRA | 1001468-23.2017.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MICHELI DA SILVA OLIVEIRA | 0001038-83.2010.5.02.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MICHELI DE FRANCESQUI | 1001898-12.2016.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MICHELI KRAY GIOVANELLA | 42.013.0001.20-0000983 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JARAGUÁ DO SUL | Yes | No | No |
| MICHELI MIRANDA TORREJAIS | 0010893-14.2019.8.16.0018 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MARINGÁ | Yes | No | No |
| MICHELINE MATTEDI TOMAZI | 0011729-55.2020.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| MICHELINE MATTEDI TOMAZI | 0011729-55.2020.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MICHELLA RODRIGUES PIRES BANDEIRA | 5174629-82.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MICHELLE ALMEIDA ESTEVAM DE CARVALHO | 0000606-36.2019.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MICHELLE ARAUJO CABRAL | 5182098-89.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MICHELLE BOTAN | 0001225-23.2016.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| MICHELLE BRAZ DOMINGUES | 0001277-56.2016.5.14.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO VELHO | Yes | Yes | No |
| MICHELLE CARDOSO DE OLIVEIRA | 0004294-89.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NITERÓI | Yes | No | No |
| MICHELLE CONCEICAO LIMA | 1001746-73.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MICHELLE CRISTINA LEMOS DIAS FERREIRA | 1000366-82.2020.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MICHELLE CRISTINA OLIVEIRA | 5204407-07.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MICHELLE DE MEDEIROS SILVA MAGALHAES | 0178050-69.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MICHELLE DE OLIVEIRA AYRES | 1005860-61.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MICHELLE DE OLIVEIRA SANTOS | 1000988-35.2019.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MICHELLE DOURADO TEIXEIRA | 5000363-53.2020.8.21.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MICHELLE EDUARDA FERREIRA RODRIGUES | 1007759-94.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MICHELLE EGIDIO DA COSTA MATSUNAGA | 0705918-26.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MICHELLE EGIDIO DA COSTA MATSUNAGA | 0705918-26.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MICHELLE FRANCA | 1000868-40.2015.5.02.0717 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MICHELLE MARSOLLA DIMARZIO | 1048310-08.2019.8.26.0114 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINAS | Yes | No | No |
| MICHELLE MARTINS MOURA | 0706291-57.2020.8.07.0016 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MICHELLE MONTEIRO MENDES | 5163944-23.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MICHELLE NADALIN | 0001391-63.2020.8.16.0035 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| MICHELLE NOMINATO SALES | 5002662-23.2019.8.08.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARAPARI | Yes | No | No |
| MICHELLE PEREIRA MACHADO | 1005721-03.2020.8.26.0005 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MICHELLE PINHEIRO DE OLIVEIRA | 0811017-22.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MICHELLE RODIGUERO | 0815497-81.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MICHELLE RODRIGUES DOS SANTOS | 0135980-37.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MICHELLE SILVA SANTOS GULIN | 0012769-89.2018.8.16.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| MICHELLE SIMONE SCHIAVINI LUZ | 5313901-09.2018.8.09.0101 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LUZIÂNIA | Yes | No | No |
| MICHELLE UBAGAI MACHADO | 0702393-36.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MICHELLE VIRGINIA DE LAZZARI | 1055597-67.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MICHELLE ZAIDAN RIBEIRO ALVES | 0002563-19.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MICHELLI CHAVES BOTTECCHIA | 0010198-74.2016.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| MICHELLI GIACOMOSSI | 0301743-10.2018.8.24.0062 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOÃO BATISTA | Yes | No | No |
| MICHELLI SANTANA MADDALENA VILLELA | 0030330-03.2018.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MICHELLY MEDEIROS DE ASSIS LUCENA | 23.001.001.20-0006216 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MICHIO TAKAHASHI | 0643713-87.2020.8.04.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| MICRO CERVEJARIA ARTESANAL ALL GRAIN LTDA | 3002978-81.2019.8.06.0003 | CIVIL LITIGATION - CARGO | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MIDSOM ROGERIO DE PAULA | 0011684-58.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| MIECIO CABRAL DE VASCONCELOS | 0804352-61.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| MIGUEL ABRAHAO ELIAS FILHO | 0000723-73.2020.8.26.0016 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MIGUEL ABRAO BRUZON | 0801304-39.2020.8.12.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARANAÍBA | Yes | No | No |
| MIGUEL ANGEL CLAROS PAZ JUNIOR | 1016325-86.2019.8.11.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MIGUEL ANTONIO DE OLIVEIRA | 5254743-42.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MIGUEL ARAUJO FROTA NETO | 7049868-69.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MIGUEL ARCANJO ALVES FERREIRA | 7013775-73.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MIGUEL ARCANJO PEIXOTO | 0098600-31.2007.5.02.0034 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MIGUEL BARBIERI JUNIOR | 1016153-82.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MIGUEL BARBIERI JUNIOR | 1016153-82.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| MIGUEL CANHIZARES DIAS FILHO | 1004080-03.2018.8.26.0408 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OURINHOS | Yes | No | No |
| MIGUEL CARLOS DE ALMEIDA NETO | 5003955-91.2020.8.09.0012 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| MIGUEL CORREA | 0000258-42.2013.5.02.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MIGUEL COSTA DRESCH | 0000335-17.2019.8.21.3001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MIGUEL CUNHA JUNIOR | 0627381-45.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MIGUEL CUNHA JUNIOR | 0627381-45.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MIGUEL DE MENEZES VASCONCELOS | 5012924-32.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MIGUEL DENIR FOGGIATTO | 0000676-37.2016.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| MIGUEL ESTANISLAO CASTRO | 0012759-45.2018.8.13.0707 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF VARGINHA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MIGUEL FRANCISCO DO NASCIMENTO | 5017080-84.2019.8.24.0064 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| MIGUEL HENRIQUEZ VIEIRA | 0077734-07.2018.8.13.0148 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LAGOA SANTA | Yes | No | No |
| MIGUEL JORGE NETO | 5092553-98.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MIGUEL JORGE PAIVA BARATEIRO | 1047265-14.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MIGUEL LOPES JUNIOR | 0000265-15.2020.5.08.0014 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| MIGUEL LUIZ BARROS BARRETO DE OLIVEIRA | 0002497-55.2020.8.19.0042 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| MIGUEL LUNDGREN DE BARROS | 0000867-16.2020.8.17.8223 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OLINDA | Yes | No | No |
| MIGUEL MARINHO BEZERRA | 5052058-12.2020.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MIGUEL MARTINS GOMES | 1000328-72.2020.8.26.0466 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PONTAL | Yes | No | No |
| MIGUEL ROCHA NASSER HISSA | 0046686-74.2015.8.06.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MIGUEL ROSA OLIVEIRA | 0021548-84.2015.5.04.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| MIGUEL ROVATTI MASCHIO | 5011788-70.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| MIGUEL SATHLER COUTINHO MOREIRA | 0024381-41.2019.8.08.0347 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MIGUEL SOARES DE MORAES CAVALCANTI | 0000792-19.2020.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MIGUEL SOUZA DE AMORIM | 1022855-83.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MIGUEL XAVIER DE ALMEIDA | 0019121-07.2019.8.19.0046 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO BONITO | Yes | No | No |
| MIGUEL ZERATI FILHO | 1052640-20.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MIKAEL CARVALHO DE SOUZA | 0001479-69.2016.5.12.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FLORIANÓPOLIS | Yes | Yes | No |
| MIKAELLA CINTRA RIBEIRO BORGES | 5539697-26.2019.8.09.0087 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITUMBIARA | Yes | No | No |
| MIKAELLA DE BRITO FREIRE ARAUJO | 0824934-18.2019.8.18.0140 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| MIKAELLA DE BRITTO FREIRE ARAUJO | 0800609-67.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| MILA BRUGNI PINTO DA SILVA | 0578555-97.2016.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MILA CABRAL MENDONCA | 0206270-77.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| MILAN PUH | 1002380-06.2020.8.26.0704 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MILAN PUH | 1002380-06.2020.8.26.0704 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MILANY LUCIA COSTA DA SILVA | 1000767-12.2019.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MILCE APARECIDA ELOY SILVA | 0801608-53.2020.8.12.0110 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MILEIDE ELIZABETE LOIACO MOSSIN PEREIRA | 1007621-25.2019.8.26.0597 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SERTÃOZINHO | Yes | No | No |
| MILENA ANDRADE DA SILVA | 0569588-92.2018.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| MILENA APOLONIO DE BARROS RAHBANI MARTINS | 0801920-20.2019.8.10.0013 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MILENA BATISTA MELO DOS SANTOS | 35.001.003.20-1329205 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MILENA BERNARDO CORREIA | 0085173-86.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MILENA BRAGA SOARES DA SILVA | 1002326-91.2020.8.26.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MILENA CARNEIRO DE MORAES | 0001285-08.2019.8.19.0212 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| MILENA CERQUEIRA BRITTO | 0015197-79.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| MILENA CURY MOURA | 0071036-07.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| MILENA DE AZEVEDO NASCIMENTO | 1000304-31.2019.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MILENA DE CASTRO GOMES | 0000946-16.2018.5.17.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MILENA DE SOUZA MUNHOZ | 3000339-90.2020.8.06.0024 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MILENA DELATORRE NUNES | 0000458-04.2020.8.26.0491 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RANCHARIA | Yes | No | No |
| MILENA GROSSI CONTE | 0009082-31.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| MILENA GUE SANCHES | 0001983-97.2012.5.02.0045 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MILENA MALTESE ZUFFO | 1115592-08.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MILENA MIDORI KAGOHARA | 1071947-33.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MILENA MIRANDA DE JESUS | 0034782-20.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MILENA MIRANDA DE JESUS | 0034986-64.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MILENA MIRANDA DE JESUS | 0034782-20.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MILENA NOGUEIRA DA SILVA | 0003655-95.2019.8.16.0194 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| MILENA PELLIZZONI GADELHA | 0010195-34.2018.8.11.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MILENA PEREIRA CRUZ | 1001455-92.2020.8.26.0224 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| MILENA QUADROS SAMPAIO ANDRADE | 0029966-92.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MILENA QUADROS SAMPAIO ANDRADE | 0029966-92.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MILENA REZENDE WINTERSCHEIDT | 0001030-62.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MILENA SANTANA SOLER | 1015972-16.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MILENA SIQUEIRA ARRUDA | 1053179-59.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MILENA SOUSA MARTINS | 0707322-55.2019.8.07.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MILENE CAMARA PINTO | 0865240-42.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | No | No |
| MILENE DA COSTA SARKIS | 0638255-81.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| MILENE LACERDA | 5006045-31.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |
| MILENE LACERDA | 5006045-31.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |
| MILENNA SILVA CORREIA | 0000300-98.2019.5.13.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MILENO CASTRO TONISSI | 1000810-75.2020.8.26.0189 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| MILER VAGNER TEIXEIRA | 5003712-31.2019.8.13.0317 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITABIRA | Yes | No | No |
| MILIZA FRANCIS CURY MOURA | 0039691-47.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| MILKA RODRIGUES MARTINS | 0021111-58.2015.5.04.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| MILLA CHRISTIE MARTINS VASCONCELOS PINHEIRO | 3000555-44.2019.8.06.0167 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SOBRAL | Yes | No | No |
| MILLENA STEYCE MARTINS MACHADO | 5000127-78.2018.8.13.0713 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VIÇOSA | Yes | No | No |
| MILLYENE GABRIELLE AROUCHA | 0000355-05.2017.8.10.0052 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PINHEIRO | Yes | No | No |
| MILSON ALVES DA SILVA | 7015553-78.2020.8.22.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MILSON APARECIDO FERREIRA | 1000045-75.2019.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MILSON APARECIDO FERREIRA | 0001565-57.2015.5.02.0045 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MILTO MORAIS DOS SANTOS | 0305051-34.2015.8.24.0038 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF JOINVILLE | Yes | No | No |
| MILTON ALEXANDRE FERREIRA ARANHA | 1004933-95.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MILTON ALEXANDRE FERREIRA ARANHA | 1004933-95.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MILTON ALVES | 0801855-12.2016.8.14.0953 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| MILTON ANGELO CAMARA CABRAL | 0001068-13.2012.5.01.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MILTON AQUINO DA NOBREGA | 0003162-92.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MILTON AQUINO DA NOBREGA | 0003162-92.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MILTON BERNARDES PIGNATARO | 0002285-61.2019.8.21.3001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MILTON CARLOS BRIZARD | 0000359-69.2013.5.14.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO VELHO | No | Yes | Yes |
| MILTON CESAR DOS SANTOS ARAUJO | 0001815-84.2012.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BRASÍLIA | No | Yes | Yes |
| MILTON GOMES DE SOUZA | 0000830-50.2019.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MILTON GOMES DE SOUZA | 0000223-37.2019.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MILTON MARTIM HOFFMANN | 1008564-50.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MILTON OLIVEIRA DE MELO JUNIOR | 0000004-78.2020.5.10.0019 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| MILTON OLIVEIRA DE MELO JUNIOR | 0000006-48.2020.5.10.0019 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| MILTON OLIVEIRA DE MELO JUNIOR | 0000005-63.2020.5.10.0019 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| MILTON OREL | 1116587-55.2018.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MILTON PEREIRA DE OLVIERA | 0001305-78.2020.8.26.0564 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| MILTON RIBEIRO DE MORAES JUNIOR | 0008409-66.2019.8.08.0012 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CARIACICA | Yes | No | No |
| MILTON TIMOTEO COELHO | 0226800-96.2008.5.02.0074 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MILTON VIEIRA DO NASCIMENTO | 7055955-41.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MINERVINO SANTOS DE QUEIROZ | 0009691-30.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| MINISTÉRIO DO TRABALHO E EMPREGO - MTE | AUTO DE INFRAÇÃO / NOTIFICAÇÃO FISCAL 46473.003141/2003-70 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA REGIONAL DO TRABALHO DE SÃO PAULO (SP) | Yes | Yes | No |
| MINISTÉRIO PUBCICO DO TRABALHO - PROCURADORIA REGIONAL DO TRABALHO DA 21ª REGIAO | 0146100-88.2012.5.21.0002 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM TRABALHISTA DE NATAL - RN | Yes | Yes | No |
| MINISTERIO PUBLICO DO TRABALHO | 0001734-78.2014.5.02.0045 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MINISTERIO PUBLICO DO TRABALHO | 0000792-76.2015.5.06.0020 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM TRABALHISTA DE RECIFE | Yes | No | No |
| MINISTERIO PUBLICO DO TRABALHO | 0010949-58.2016.5.15.0106 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | No | No |
| MINISTERIO PUBLICO DO TRABALHO | 1001531-73.2016.5.02.0710 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MINISTERIO PUBLICO DO TRABALHO | 1000972-73.2017.5.02.0713 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MINISTERIO PUBLICO DO TRABALHO | 0021231-54.2017.5.04.0001 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| MINISTERIO PUBLICO DO TRABALHO | 0001246-13.2017.5.21.0006 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MINISTERIO PUBLICO DO TRABALHO | 0031300-13.2000.5.01.0006 | LABOR PUBLIC PROSECUTION CLAIM | MINISTÉRIO PÚBLICO DO TRABALHO | Yes | No | No |
| MINISTERIO PUBLICO DO TRABALHO | 1000158-52.2017.5.02.0716 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | Yes | No |
| MINISTERIO PUBLICO DO TRABALHO | 0000276-86.2018.5.14.0001 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MINISTERIO PUBLICO DO TRABALHO | 0010684-16.2018.5.15.0032 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MINISTERIO PUBLICO DO TRABALHO | 0000623-40.2018.5.05.0561 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MINISTERIO PUBLICO DO TRABALHO | 1000762-57.2019.5.02.0323 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MINISTERIO PUBLICO DO TRABALHO | 0020234-13.2019.5.04.0030 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MINISTERIO PUBLICO DO TRABALHO - 6ª REGIAO | 0000070-22.2013.5.06.0017 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM TRABALHISTA DE RECIFE | Yes | Yes | No |
| MINISTERIO PUBLICO DO TRABALHO - 8ª REGIAO - PARA E AMAPA | 0001164-52.2016.5.08.0014 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM TRABALHISTA DE BELÉM | Yes | No | No |
| MINISTERIO PUBLICO DO TRABALHO - 9ª REGIAO | 0000507-19.2012.5.09.0016 | LABOR PUBLIC PROSECUTION CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 9ª REGIÃO | Yes | Yes | No |
| MINISTERIO PUBLICO DO TRABALHO 19 REGIAO | 0000811-16.2019.5.19.0009 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MINISTERIO PUBLICO DO TRABALHO DA 2 REGIAO | 1000565-50.2017.5.02.0072 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| MINISTÉRIO PÚBLICO FEDERAL | 0010960-91.2016.4.01.3200 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| MINISTÉRIO PÚBLICO FEDERAL | 0011391-28.2016.4.01.3200 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MIOSETE NUNES BARRETO | 0036022-44.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MIQUEIAS DOS SANTOS | 1017975-17.2020.8.26.0002 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MIRACEU TURISMO LTDA. | 0014003-33.2012.8.18.0140 | CIVIL LITIGATION - SERVICE PROVIDER | CIVIL COURT OF TERESINA | Yes | No | No |
| MIRCEM MARIA DAMASIO BARCELOS | 0020388-26.2017.5.04.0022 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PORTO ALEGRE | Yes | Yes | No |
| MIREILLE PASOLD | 0010641-39.2015.5.01.0076 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| MIRELA ANDRADE CAMPOS | 23.001.002.20-0005523 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MIRELA ANDRADE CAMPOS | 23.001.002.20-0005523 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MIRELA LONGANESI DE CAMARGO | 0000829-77.2020.8.26.0099 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRAGANÇA PAULISTA | Yes | No | No |
| MIRELA MENDONCA DA SILVA | 1014543-21.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MIRELA TAVARES DAMASCENO LIMA | 0722548-80.2019.8.02.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| MIRELE CRISTIANE DE OLIVEIRA PEREIRA | 0057355-36.2019.8.19.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DUQUE DE CAXIAS | Yes | No | No |
| MIRELE KAUANA SCHWARTZ | 5000908-40.2019.8.24.0073 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TIMBÓ | Yes | No | No |
| MIRELI ALMEIDA PRZYBISZEWSKI | 0001183-08.2015.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| MIRELLA ABOUD PEREQUITO PAIVA | 0812538-65.2016.8.10.0001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MIRELLA ANTONIA D AMICO | 5004664-63.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MIRELLA CAROLINA AGUIAR | 5014602-06.2019.8.24.0064 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| MIRELLA DESIREE DIAS DE KELLER BRODY | 0000209-86.2020.8.17.8224 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GRAVATÁ | Yes | No | No |
| MIRELLA FERREIRA GARAVAGLIA | 0029416-97.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MIRELLA TEIXEIRA COSTA | 5038943-91.2020.8.13.0024 | CIVIL LITIGATION - CARGO | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MIRELLY DE OLIVEIRA FLORES | 9001154-16.2020.8.21.0008 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CANOAS | Yes | No | No |
| MIRIA BELIDO SOUZA | 1023125-78.2017.8.11.0041 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MIRIA DAYANE DE SOUZA ALMEIDA | 5025045-74.2019.8.13.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONTAGEM | Yes | No | No |
| MIRIA FARIA DUARTE SOUSA | 5677922-37.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MIRIAM CANDI ESSES | 1017882-85.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MIRIAM CLARINDA RODRIGUES DE OLIVEIRA | 0004771-51.2019.8.13.0702 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| MIRIAM GLORIA MARTINS FERREIRA | 5196978-86.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MIRIAM LUCIA GARRIDO DA CUNHA ARAUJO | 0704087-40.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MIRIAM PERES DE MORAIS | 0000437-55.2019.5.10.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MIRIAM SUZAN AZEVEDO DE MIRANDA | 0668385-62.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| MIRIAN APARECIDA LUCAS RODRIGUES CRISPIM | 0001670-83.2020.8.16.0056 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMBÉ | Yes | Yes | No |
| MIRIAN APARECIDA LUCAS RODRIGUES CRISPIM | 0001670-83.2020.8.16.0056 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMBÉ | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MIRIAN APARECIDA SALOMAO EASTWOOD POKES | 0005174-10.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| MIRIAN BELMONTE DO NASCIMENTO | 7000461-12.2020.8.22.0017 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ALTA FLORESTA D'OESTE | Yes | Yes | No |
| MIRIAN BELMONTE DO NASCIMENTO | 7000461-12.2020.8.22.0017 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ALTA FLORESTA D'OESTE | Yes | Yes | No |
| MIRIAN CLEUSA SANTOS BRANDT | 5000700-28.2020.8.13.0073 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BOCAIÚVA | Yes | No | No |
| MIRIAN COELHO FERREIRA | 0004400-98.2020.8.03.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACAPÁ | Yes | Yes | No |
| MIRIAN COELHO FERREIRA | 0004400-98.2020.8.03.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACAPÁ | Yes | Yes | No |
| MIRIAN DA SILVA | 0011112-18.2014.5.01.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| MIRIAN DE LOURDES RIBEIRO XAVIER | 0843818-59.2018.8.15.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MIRIAN FIGUEIREDO CONCEICAO | 0126830-32.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| MIRIAN MARIA DA SILVEIRA | 1000453-40.2017.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MIRIAN PINHEIRO | 7003622-78.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| MIRIAN ROSE VICENTE LEITE | 0042854-95.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MIRIAN SALETE ROZA HOLETZ | 0300586-85.2019.8.24.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MIRIAN SOUZA SILVA | 1000414-32.2020.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MIRIANA ARROYO MONTEIRO GORAYEB | 1055863-78.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MIRIANA ARROYO MONTEIRO GORAYEB | 1055863-78.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| MIRKO PEZZOLESI | 0000518-56.2020.8.05.0201 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO SEGURO | Yes | Yes | No |
| MIRKO PEZZOLESI | 0000518-56.2020.8.05.0201 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO SEGURO | Yes | Yes | No |
| MIRLA BRITO DE VASCONCELOS | 0600099-03.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MIRLA BRITO DE VASCONCELOS | 0600099-03.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MIRLA CRISTINA MARTINHO TEODORO COELHO | 1000279-86.2020.8.26.0189 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| MIRLANE RAQUEL BENTO DE OLIVEIRA RAMOS | 0800310-33.2019.8.18.0162 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| MIRLANE RAQUEL BENTO DE OLIVEIRA RAMOS | 0800310-33.2019.8.18.0162 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| MIRNA ARAUJO NAPOLEAO LIMA | 0022474-23.2019.8.18.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| MIRNA MARIA DE OLIVEIRA | 0001158-16.2020.8.17.8223 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OLINDA | Yes | No | No |
| MIRTES REJANE MALDANER | 9000061-56.2019.8.21.0136 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TAPERA | Yes | No | No |
| MIRZA MONTEIRO LIMA RODRIGUES | 0756938-90.2019.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MIRZA MONTEIRO LIMA RODRIGUES | 0756938-90.2019.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| MIRZILENE ROSA FERREIRA | 0055506-31.2019.8.27.2729 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PALMAS | Yes | Yes | No |
| MIRZILENE ROSA FERREIRA | 0055506-31.2019.8.27.2729 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PALMAS | Yes | Yes | No |
| MITCHELL ROZEIRA FIGUEIREDO | 0074416-23.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MITRE AGROPECUARIA LTDA. | 1003121-83.2018.8.26.0003 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MITSUO ANDRE PRATES ARIGA | 35.001.003.20-1134573 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MITSUO ANDRE PRATES ARIGA | 35.001.003.20-1134573 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MITSUO ANDRE PRATES ARIGA | 35.001.003.20-1134573 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MITSUO ANDRE PRATES ARIGA | 35.001.003.20-1134573 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MIZAEL DE JESUS LOBATO SOUSA JUNIOR | 0850137-04.2017.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| MIZAEL MARQUES DE ANDRADE | 1001488-38.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MOABE SILVERIO LIMA | 5122671-57.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MOACIR ANTONIO MARAFON | 5001115-51.2020.8.24.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MOACIR COSTA DE OLIVEIRA | 0006715-85.2020.8.16.0018 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MARINGÁ | Yes | No | No |
| MOACIR COSTALONGA JUNIOR | 5001533-28.2019.8.08.0006 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ARACRUZ | Yes | No | No |
| MOACIR DA SILVA DIAS | 0000761-70.2017.5.09.0095 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MOACIR DA SILVA DIAS | 0001313-69.2016.5.09.0095 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE FOZ DO IGUACU | Yes | Yes | No |
| MOACIR DE OLIVEIRA NETO | 5000981-63.2019.8.13.0446 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NEPOMUCENO | Yes | No | No |
| MOACIR DIAS DE SOUZA JUNIOR | 3005928-71.2016.8.06.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MOACIR DOMINGOS CORTESI | 0337200-47.2009.5.12.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE JOINVILLE | Yes | Yes | No |
| MOACIR GOULART DA SILVEIRA | 0800269-14.2020.8.10.0046 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| MOACIR LAURO GONCALVES FELSKY JUNIOR | 0037740-49.2016.8.16.0021 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CASCAVEL | Yes | Yes | No |
| MOACIR LAURO GONCALVES FELSKY JUNIOR | 0037740-49.2016.8.16.0021 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CASCAVEL | Yes | Yes | No |
| MOACIR MOREIRA DA SILVA JUNIOR | 0056027-29.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| MOACIR PEDRO DA SILVA | 1001353-34.2019.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MOACIR ROBERTO ZAVITOSKI JUNIOR | 5000909-92.2020.8.24.0007 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BIGUAÇU | Yes | No | No |
| MOACYR FERREIRA FILHO | 0011309-98.2017.5.03.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MOACYR LIMONGI MOREIRA FILHO | 35.004.001.20-0011212. | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| MOACYR MARTINS FILHO | 50.001.001.20-0004227 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MOACYR MARTINS FILHO | 50.001.001.20-0004227 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| MOACYR SAVERNINI JUNIOR | 0000241-86.2018.8.08.0052 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO BANANAL | Yes | No | No |
| MOACYR SOARES MOREIRA | 5624582-81.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MOEMA DE MELO E CUNHA | 3000582-37.2019.8.06.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MOEMA FONTOURA DE ANDRADE | 0125753-71.2008.8.05.0001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SALVADOR | Yes | No | No |
| MOHJI AZZAM | 1002102-47.2020.8.26.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MOISA LOREGA LAPA | 1010278-42.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MOISA LOREGA LAPA | 1010278-42.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MOISES ALBERTO DE AGUIAR DE OLIVEIRA | 33.001.035.20-0015857 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MOISES ALBERTO DE AGUIAR DE OLIVEIRA | 33.001.035.20-0015857 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MOISES ALMEIDA SCHMIDT | 0003376-49.2019.8.05.0022 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF BARREIRAS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MOISES BATISTA DE OLIVEIRA | 0033119-25.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| MOISES CONSTANTINO SEVERINO | 0003309-25.2020.8.19.0066 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VOLTA REDONDA | Yes | No | No |
| MOISES CUNHA DE OLIVEIRA | 0000193-56.2020.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| MOISES DE CARVALHO ALVES | 0246805-58.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MOISES DE SOUZA ABREU | 0716347-74.2019.8.07.0020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MOISES DOS SANTOS | 1000998-39.2019.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MOISES FILIPE SCHLENDER | 0020547-21.2016.5.04.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| MOISES GALDINO RAMOS | 0002084-26.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MOISES ISRAEL SILVA DOS SANTOS | 0603199-92.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| MOISES LIVIO SÁ DA SILVA | 107/2004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTARÉM | Yes | No | No |
| MOISES SILVA DOS SANTOS | 0010581-81.2018.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MOISES SILVA DOS SANTOS | 0011568-85.2016.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| MOISETH NEVES NASCIMENTO | 0811395-75.2020.8.15.2001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MONA CRISTINA DE LIMA | 0840624-51.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | No | No |
| MONAI | N/A | CIVIL - PASSENGER CLAIM | COURT OF CIVIDALE | Yes | No | No |
| MONALISA DE OLIVEIRA SANTOS | 0021538-24.2016.5.04.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| MONALISA DE OLIVEIRA SANTOS | 0020419-91.2017.5.04.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| MONALISA EMILENNE NUNES RIBEIRO | 3000909-76.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MONALISA NUNES DE ANDRADE | 0701947-74.2019.8.02.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| MONALISA NUNES DE ANDRADE | 0701947-74.2019.8.02.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| MONALIZA COSTA DA SILVA | 5033662-94.2019.8.13.0702 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| MONALIZA FITARELLI | 0020343-38.2015.5.04.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| MONALIZA FITARELLI | 0020987-78.2015.5.04.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| MONALIZA NOVAIS SILVA PEREIRA PARANAGUA | 0046425-09.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MONALIZA RODRIGUES DE SOUZA MORAIS | 0821454-18.2019.8.20.5106 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| MONCOES TURISMO AGENCIA DE VIAGENS LTDA | 1033928-98.2019.8.26.0602 | CIVIL LITIGATION - TAM TRAVEL | CIVIL COURT OF SOROCABA | Yes | No | No |
| MONICA ALVES VENANCIO | 1002206-34.2017.5.02.0085 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MONICA ANDRADE DA GLORIA | 1015592-58.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MONICA APARECIDA SCHIAVO | 1002982-79.2019.8.26.0106 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CAIEIRAS | Yes | No | No |
| MONICA ASCENCAO MARTINS DOS SANTOS SCHMID | 1014404-64.2018.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MONICA BARBOSA HERZFELD | 0078242-67.2020.8.19.0001 | CIVIL LITIGATION - AIRPORTS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MONICA BARBOSA HERZFELD | 0059150-06.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MONICA BEZERRA DA COSTA | 3000743-22.2019.8.06.0075 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF EUSÉBIO | Yes | No | No |
| MONICA BRIGLIA FIGUEIREDO | 0803081-77.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MONICA BURIN ASIMOTO | 1001406-43.2018.5.02.0708 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MONICA CALLEJAS REICHERT | 1022483-60.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| MONICA CALLEJAS REICHERT | 1022483-60.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| MONICA CARVALHO TARTAGLIA SOARES | 5005636-11.2019.8.13.0145 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| MONICA CELESTINO GONCALVES | 5073016-36.2020.8.09.0013 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARAÇU | Yes | No | No |
| MONICA CRISTIANI BIANCHETTI | 0000460-57.2020.8.16.0036 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| MONICA CRISTIANI BIANCHETTI | 0000460-57.2020.8.16.0036 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| MONICA CRISTINA BARBOSA PEREIRA | 1007351-06.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MONICA CRISTINA MARTINS PEIXOTO MOURA | 0718452-63.2019.8.07.0007 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MONICA DE CARDOSO VIDIGAL | 0013639-20.2020.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MONICA DE CASSIA ALVES SENA | 1004902-75.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MONICA DE OLIVEIRA GUIMARAES | 0012086-57.2017.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | No | No |
| MONICA DE SOUZA GARCIA | 0033752-57.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MONICA DE SOUZA GARCIA | 0033752-57.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MONICA DE SOUZA MELO | 0608357-31.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MONICA DE SOUZA MELO | 0608357-31.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| MONICA DOS SANTOS | 0800124-31.2020.8.10.0151 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA INÊS | Yes | No | No |
| MONICA DUFFLES ANDRADE DONATO | 0069461-56.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MONICA DUFFLES ANDRADE DONATO | 0069461-56.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| MONICA EVELYN BISPO DOS SANTOS | 1012013-29.2019.8.26.0008 | CIVIL LITIGATION - OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MONICA FIGUEIREDO DE MELO | 0014554-10.2017.8.17.2001 | CIVIL LITIGATION - OVERBOOKING | CIVIL COURT OF RECIFE | Yes | No | No |
| MONICA FLECH CERVANTES | 0021288-77.2014.5.04.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| MONICA FLORES CARDOSO | 5018286-36.2019.8.24.0064 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| MONICA FUSCO | 1001680-24.2015.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MONICA FUSCO | 1001778-72.2016.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| MONICA GAZONI DE MELLO PADUA RUSSO | 1003450-54.2019.8.26.0361 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MOGI DAS CRUZES | Yes | No | No |
| MONICA GISELE JULIO | 0002003-41.2015.5.02.0059 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MONICA GOMES FERNANDES | 0825121-27.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NATAL | Yes | No | No |
| MONICA MACHADO DE CARVALHO SIQUEIRA | 0007085-47.2019.8.16.0035 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MONICA MACIEL DE OLIVEIRA CHIANCA | 0000699-30.2019.5.13.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| MONICA MAGNUS DA ROSA | 20200501726 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MONICA MARIA DA SILVA GIRAO | 5105556-23.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MONICA MATA MACHADO DE CASTRO | 5164964-20.2017.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| MONICA MEDEIROS DE BARROS | 0710050-29.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| MONICA MONTEIRO MAGALHAES MOREIRA | 0812936-47.2019.8.12.0002 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF DOURADOS | Yes | No | No |
| MONICA NARDEZ DE AQUINO LEAO | 1020561-47.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MONICA NARDEZ DE AQUINO LEAO | 1020555-40.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DIAMANTINO | Yes | No | No |
| MONICA PECANHA DA COSTA BORGES TOMAZ | 0010360-09.2015.5.01.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| MONICA PEREIRA DOS SANTOS | 0057400-73.2009.5.05.0492 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ILHÉUS | Yes | Yes | No |
| MONICA PIMENTA DE NOVAES CASTELO BRANCO | 3001134-33.2018.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| MONICA RODRIGUES FIDELES | 35.001.003.20-1168473 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MONICA RODRIGUES PRATA | 0631120-18.2019.8.04.0015 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| MONICA RODRIGUES XAVIER FRANCO | 52.012.002.20-0000298 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF QUIRINÓPOLIS | Yes | No | No |
| MONICA ROZALES DE AZEVEDO | 0006011-12.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MONICA RUMI SHIDO TRAEGER | 0000774-41.2014.5.02.0072 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| MONICA SUELY DA SILVA JANUARIO DE LIMA | 0001585-81.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| MONICA TEIXEIRA DE SOUZA | 0004096-61.2020.8.16.0026 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CAMPO LARGO | Yes | No | No |
| MONICA VALERIA VASCONCELOS SANTOS ROMEIRO | 0051466-96.2019.8.25.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| MONICA VALERIA VASCONCELOS SANTOS ROMEIRO | 0051466-96.2019.8.25.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| MONICA VIVIANA BOBBA | 1002999-05.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MONICA WAJNSZTAJN BRENER | 1021157-11.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MONICELY RODRIGUES SALES | 0702601-33.2020.8.01.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MONICKA DA SILVA PENITENTE TONINI | 1000944-14.2019.8.26.0068 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BARUERI | Yes | No | No |
| MONIELE DA SILVA SANTANNA DE CARVALHO | 0006361-97.2020.8.19.0205 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MONIELLE VIRGINIA COIMBRA MARTINS | 5006341-89.2019.8.13.0183 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CONSELHEIRO LAFAIETE | Yes | No | No |
| MONIK DOS REIS MAIA | 0602129-40.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| MONIK SERRAO MENEZES DE ALMEIDA | 0001209-47.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NITERÓI | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MONIKE DAIANE ALVES VITAL | 0801521-22.2019.8.12.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TRÊS LAGOAS | Yes | No | No |
| MONIQUE ALENCAR CAETANO | 51.002.001.20-0000562 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO NOVO DO PARECIS | Yes | No | No |
| MONIQUE ANDRADE DE SOUZA | 0606835-66.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| MONIQUE ANDRADE DE SOUZA | 0606835-66.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| MONIQUE CANDIDA SILVA DE ABREU | 0013888-77.2018.8.19.0203 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MONIQUE DE PAULA TESSILLA MIRAMONTES | 1043497-26.2019.8.26.0602 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SOROCABA | Yes | No | No |
| MONIQUE FACCIN VILELA | 1001460-24.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| MONIQUE FACCIN VILELA | 1001460-24.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| MONIQUE FERNANDA ALVES DE LIMA | 1021847-40.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MONIQUE GONCALVES VALERIO | 0005009-11.2020.8.19.0042 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| MONIQUE KAWANAKA DOS SANTOS | 1014883-58.2019.8.26.0554 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| MONIQUE LEMOS POLITANO | 0010940-41.2015.5.01.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| MONIQUE MOSCA GONCALVES | 0237698-26.2018.8.13.0701 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERABA | Yes | No | No |
| MONIQUE ROCHA DOS SANTOS DE OLIVEIRA | 0004412-41.2020.8.19.0204 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MONIQUE RODRIGUES DA SILVEIRA | 0006193-83.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| MONIQUE SANTIAGO DE CARVALHO | 0011691-43.2020.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MONIQUE SILVA DE ASSIS | 1001310-26.2016.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| MONIQUE SOUZA RODRIGUES | 0000601-52.2016.5.20.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| MONISE DA SILVA CAMPOS | 1010676-29.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| MONITCHELLE FERREIRA DE SOUSA | 0809002-46.2019.8.14.0028 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARABÁ | Yes | No | No |
| MONIZ JOSE BIELAWSKI RIBEIRO | 0001283-05.2013.5.04.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| MONNALISA MORAIS MENDES | 0222179-62.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MONTEGOMERE ABIENTAR LIMA DA SILVA | 0004728-08.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| MONYQUE KAIS ARAUJO | 0006777-19.2019.8.16.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MORAES E PAIVA ORQUIDARIO LTDA | 0070274-66.2018.8.13.0342 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ITUIUTABA | Yes | No | No |
| MORAMI DAS GRACAS ALVES CAPARROZ | 1000368-76.2020.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | Yes | No |
| MORAMI DAS GRACAS ALVES CAPARROZ | 1000368-76.2020.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | Yes | No |
| MORDECHAY BETESH MIZRACHI | 1016458-66.2019.8.26.0016 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MORENA DA MATA RIBEIRO | 0001554-19.2015.5.06.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | No | No |
| MORGANA BESEN | 5000244-23.2020.8.24.0057 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTO AMARO DA IMPERATRIZ | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MORGANA CATARINA MONTEMEZZO | 0000847-83.2019.8.21.1001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| MORGANA DA MATA SANTOS | 5328707-06.2019.8.09.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| MORGANA DARIO EMERICK | 0003721-25.2019.8.08.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MORGANA DARIO EMERICK | 0011735-96.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MORGANA DE SOUSA MELO CORREA | 0806945-46.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELÉM | Yes | No | No |
| MORGANA HENNING CARNIEL | 42.018.001.20-0000087 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PORTO BELO | Yes | No | No |
| MORGANA HENNING CARNIEL | 42.018.001.20-0000087 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PORTO BELO | Yes | No | No |
| MORGANA MARIA FERNANDES SOARES | 1008901-56.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| MORGANA MARIA FERNANDES SOARES | 1008901-56.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| MORGANA PASSOS VAZ NUNES | 0002605-36.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| MORGANA VASCONCELOS CHEREMETA | 1017343-88.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MORGANA ZAMBIASI MARINI | 9001176-92.2019.8.21.0078 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VERANÓPOLIS | Yes | No | No |
| MORIA ABELHA PEREIRA LOPES | 0018678-36.2019.8.27.2729 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PALMAS | Yes | No | No |
| MORIS SALLOUM JUNIOR | 0000722-48.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| MORIS SALLOUM JUNIOR | 0000722-48.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| MORISVAL ALVES DA SILVA | 1001747-24.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MORRIS HAKIM | 1016330-46.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MORRIS SHAYO | 1108369-04.2019.8.26.0100 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MOSHE RUBINSTEIN | 1034653-41.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MOSHE THALENBERG | 1099653-85.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MOTI MURAD ABADI | 1025974-18.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MOUNIR PENA VIEIRA | 0016292-29.2017.5.16.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| MOVIMENTO DEMOCRÁTICO ESTUDANTIL - MDE | 0660841-91.2018.8.04.0001 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF MANAUS | Yes | No | No |
| MOYSES TEIXEIRA DA FONSECA | 0021086-85.2015.5.04.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| MOZANIEL SOUSA NEVES | 0000711-92.2018.5.08.0206 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 08ª REGIÃO | Yes | Yes | No |
| MP/AC | 06.2018.00000033-7 | CIVIL LITIGATION - BAGGAGE | MP/AC | Yes | No | No |
| MP/AC | 06.2018.00000261-3 | CIVIL LITIGATION - BAGGAGE | MP/AC | Yes | No | No |
| MP/AL | 0700077-35.2020.8.02.0066 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | VARA CÍVEL | Yes | No | No |
| MP/BA | 0016491-84.2011.8.05.0001 | CIVIL LITIGATION - FIDELITY | 20ª VARA DE RELAÇÕES DE CONSUMO | Yes | No | No |
| MP/BA | 0300725-55.2015.8.05.0201 | CIVIL LITIGATION - PNAE | 1ª VARA CÍVEL | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MP/BA | 0534169-50.2014.8.05.0001 | CIVIL LITIGATION - REBOOKING / CANCELLATION FEE | 20ª VARA DE RELAÇÕES DE CONSUMO | Yes | No | No |
| MP/DF | 0023580-02.2014.8.07.0001 (IC N.º 08190.248324/13-18) | CIVIL LITIGATION - NO SHOW | 23ª VARA CÍVEL | Yes | No | No |
| MP/DF | 0706276-41.2017.8.07.0001 | CIVIL LITIGATION - FIDELITY | 6.ª VARA CÍVEL | Yes | No | No |
| MP/MA | 003/2017 | CIVIL LITIGATION - FREE PASS | MP/PA | Yes | No | No |
| MP/PA | 1003613-76.2020.4.01.3902 | CIVIL LITIGATION - ROUTE SUSPENSION | 1ª VARA FEDERAL | Yes | No | No |
| MP/PB | 2011/9691 (741/2011) | CIVIL LITIGATION - SEATS | MP/PB | Yes | No | No |
| MP/PE | 0001881-39.2015.8.17.0001 | CIVIL LITIGATION - REBOOKING / CANCELLATION FEE | 8ª VARA CÍVEL | Yes | No | No |
| MP/PE | 611016 | CIVIL LITIGATION - RATES | MP/PE | Yes | No | No |
| MP/PE | 0038762-24.2018.8.17.2001 | CIVIL LITIGATION - TICKETING | MP/PE | Yes | No | No |
| MP/PI | 214/2013 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | MP/PI | Yes | No | No |
| MP/PI | 214/2013 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | MP/PI | Yes | No | No |
| MP/PR | 0009467-60.2015.8.16.0194 | CIVIL LITIGATION - RIGHT TO REPENTANCE | 24ª VARA CÍVEL | Yes | No | No |
| MP/RJ | 0212605-69.2012.8.19.0001 | CIVIL LITIGATION - SAC | 7ª VARA EMPRESARIAL | Yes | No | No |
| MP/RJ | 0314195-79.2018.8.19.0001 | CIVIL LITIGATION - RESOLUTION 400 ANAC | MP/RJ | Yes | No | No |
| MP/RS | 001/1.09.0179214-8 | CIVIL LITIGATION - BAGGAGE | 15ª VARA CÍVEL | Yes | No | No |
| MP/RS | 001/1.12.0098182-1 | CIVIL LITIGATION - TICKETING | 15ª VARA CÍVEL | Yes | No | No |
| MP/SC | 01.2016.00008151-2 | CIVIL LITIGATION - RIGHT TO REPENTANCE | MP/SC | Yes | No | No |
| MP/SP | 0176932-82.2010.8.26.0100 | CIVIL LITIGATION - SEATS | 34ª VARA CÍVEL | Yes | No | No |
| MP/SP | 1037254-59.2015.8.26.0100 | CIVIL LITIGATION - TICKETING | 15ª VARA CÍVEL | Yes | No | No |
| MPDFT | NOTÍCIA DE FATO N.º 08190.025529/20-48 | CIVIL LITIGATION - RIGHT TO REPENTANCE | MPDFT | Yes | No | No |
| MPDFT | 08190.025446/20-12 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | MPDFT | Yes | No | No |
| MPDFT | 08190.02550820-78 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | MPDFT | Yes | No | No |
| MPE | 0024.18.021900-8 | CIVIL LITIGATION - SEATS | MPE | Yes | No | No |
| MPE | 0024.19.007285-0 | CIVIL LITIGATION - FIDELITY | MPE | Yes | No | No |
| MPE | 0135.19.000973-2 | CIVIL LITIGATION - SECURITY | MPE | Yes | No | No |
| MPE | 02100.18.000197-1 | CIVIL LITIGATION - PRICING POLICY | MPE | Yes | No | No |
| MPE | 5019360-07.2019.8.21.0001 | CIVIL LITIGATION - TICKETING | MPE | Yes | No | No |
| MPE | 08190.040569/19-02 | CIVIL LITIGATION - SEATS | MPE | Yes | No | No |
| MPE | 002.2019.054411 OFÍCIO 04/2019/PEDCONS/1ºCAOP | CIVIL LITIGATION - TICKETING | MPE | Yes | No | No |
| MPE | 003/2020 | CIVIL LITIGATION - BAGGAGE | MPE | Yes | No | No |
| MPE | 0344.19.000434-3 | CIVIL LITIGATION - RIGHT TO REPENTANCE | MPE | Yes | No | No |
| MPE | 01.2020.00001584-5 | CIVIL LITIGATION - PNAE | MPE | Yes | No | No |
| MPE | 0702.20.000853-1 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | MPE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MPE | 06.2020.00000208-3 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | MPE | Yes | No | No |
| MPE | 020/2020/11ªPJPVH | CIVIL LITIGATION - AIRPORTS | MPE | Yes | No | No |
| MPE | 1095/2020 (43.161.308/2020-1) | CIVIL LITIGATION - PRICING POLICY | MPE | Yes | No | No |
| MPE | 0813507-41.2020.8.10.0001 | CIVIL LITIGATION - AIRPORTS | VARA DE DIREITOS DIFUSOS E COLETIVOS | Yes | No | No |
| MPE | 2020001010006970 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | MPE | Yes | No | No |
| MPE | 01.2020.00000988-7 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | MPE | Yes | No | No |
| MPE E PROCON | 0007/2020 092020.00001660-0 | CIVIL LITIGATION - AIRPORTS | MPE E PROCON | Yes | No | No |
| MPF | 1.34.006.000394/2018-40 | CIVIL LITIGATION - FIDELITY | MPF | Yes | No | No |
| MPF | 1000459-84.2019.4.01.3902 | CIVIL LITIGATION - TRANSPORTATION OF MINORS | 1ª VARA FEDERAL CÍVEL E CRIMINAL | Yes | No | No |
| MPF | 1.34.001.003970/2012-20 | CIVIL LITIGATION - PNAE | MPF | Yes | No | No |
| MPF | 1.34.001.002660/2019-08 | CIVIL LITIGATION - PNAE | MPF | Yes | No | No |
| MPF | 1.33.0000.001520/2019-51 | CIVIL LITIGATION - SEATS | MPF | Yes | No | No |
| MPF | 1.15.000.002161/2019-78 | CIVIL LITIGATION - SEATS | MPF | Yes | No | No |
| MPF | 1.18.000.002560/2019-27 | CIVIL LITIGATION - SEATS | MPF | Yes | No | No |
| MPF | 1.22.003.000122/2020-13 | CIVIL LITIGATION - AIRPORTS | MPF | Yes | No | No |
| MPF | 1.30.001.002210/2019-56 | CIVIL LITIGATION - PRICING POLICY | MPF | Yes | No | No |
| MPF | 1.34.011.000516/2019-18 | CIVIL LITIGATION - PNAE | MPF | Yes | No | No |
| MPF | 1.00.000.015267/2014-50 | CIVIL LITIGATION - RESOLUTION 400 ANAC | MPF | Yes | No | No |
| MPF | 1.18.000.000945/2020-93 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | MPF | Yes | No | No |
| MPF | 1.30.001.001362/2020-75 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | MPF | Yes | No | No |
| MPF | 1.23.000.000661/2020-37 | CIVIL LITIGATION - ROUTE SUSPENSION | MPF | Yes | No | No |
| MPF | 1.16.000.000958/2019-01 | CIVIL LITIGATION - PRICING POLICY | MPF | Yes | No | No |
| MPF | 1.17.000.000670/2020-25 OFÍCIO N.º 1210/2020/PR-ES/GAB-EOO | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | MPF | Yes | No | No |
| MPF E SENACON | OFÍCIO Nº 69/2020/AC/3CCR PGEA Nº 1.00.000.005392/2020-08 OFÍCIO 72/2020 OFÍCIO 91/2020 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | MPF E SENACON | Yes | No | No |
| MPF/AM | 0007209-53.2003.4.01.3200 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | 1ª VARA FEDERAL | Yes | No | No |
| MPF/BA | 048172-11.2014.4.01.3300 (0000322-59.2017.4.05.8500) | CIVIL LITIGATION - FREE PASS | 3ª VARA FEDERAL | Yes | No | No |
| MPF/DF | 0025203-61.2012.4.01.3400 | CIVIL LITIGATION - ADMINISTRATIVE FINE | 20ª VARA FEDERAL | Yes | No | No |
| MPF/GO | 1.00.000.018814/2018-82 | CIVIL LITIGATION - FIDELITY | MPF/GO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MPF/MA | 0009029-10.2013.4.01.3701 (IC N.º 1.19.001.000351/2013-14) | CIVIL LITIGATION - PRICING POLICY | 2ª VARA FEDERAL | Yes | No | No |
| MPF/MG | 0005413-12.2013.4.01.3803 (IC N.º 1.22.003.000346/2006-69) | CIVIL LITIGATION - PNAE | 2ª VARA FEDERAL | Yes | No | No |
| MPF/MG | 0017998-62.2014.4.01.3803 | CIVIL LITIGATION - KIOSKS | 2ª VARA FEDERAL | Yes | No | No |
| MPF/MG | 0008081-53.2013.4.01.3803 (IC N.º 1.22.003.000078/2012-23) | CIVIL LITIGATION - PNAE | 2ª VARA FEDERAL | Yes | No | No |
| MPF/MG | 0008578-62.2016.4.01.3803 | CIVIL LITIGATION - PNAE | 2ª VARA FEDERAL | Yes | No | No |
| MPF/PA | 0009380-80.2004.4.01.3900 | CIVIL LITIGATION - FREE PASS | 5ª VARA FEDERAL | Yes | No | No |
| MPF/PA | 0007653-81.2007.4.01.3900 (SUSPENSÃO DE EXECUÇÃO DE SENTENÇA N. 0051760-03.2012.4.01.0000/PA) | CIVIL LITIGATION - REBOOKING / CANCELLATION FEE | 5ª VARA FEDERAL | Yes | No | No |
| MPF/PA | 1.23.002.000017/2015-81 | CIVIL LITIGATION - AIRPORTS | MPF/PA | Yes | No | No |
| MPF/PA | 0000780-64.2004.4.01.3902 (2348-32.2015.4.01.3902) | CIVIL LITIGATION - FREE PASS | 1ª VARA FEDERAL | Yes | No | No |
| MPF/PE | 0802358-30.2015.4.05.8300 (0801131-50.2016.4.05.8500) | CIVIL LITIGATION - FREE PASS | 10ª VARA FEDERAL | Yes | No | No |
| MPF/PR | 5042778-38.2016.4.04.7000 0000232-51.2017.4.05.8500 | CIVIL LITIGATION - FREE PASS | 1ª VARA FEDERAL | Yes | No | No |
| MPF/RO | 0011729-23.2013.4.01.4100 (IC N.º 1.31.000.001363/2013-63) | CIVIL LITIGATION - PRICING POLICY | 2ª VARA FEDERAL | Yes | No | No |
| MPF/RO | 1.31.000.000371/2010-40 | CIVIL LITIGATION - PNAE | MPF/RO | Yes | No | No |
| MPF/RR | 0002277-19.2009.4.01.4200 (IC N.º 1.32.000.000229/2008-41) | CIVIL LITIGATION - FIDELITY | 2ª VARA FEDERAL | Yes | No | No |
| MPF/RR | 0000372-03.2014.4.01.4200 | CIVIL LITIGATION - FREE PASS | 1ª VARA FEDERAL | Yes | No | No |
| MPF/SC | 5001726-20.2011.404.7200 (CHAVE: 565102841711) | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | 4ª VARA FEDERAL | Yes | No | No |
| MPF/SC | 1.33.000.000419/2018-01 | CIVIL LITIGATION - PNAE | MPF/SC | Yes | No | No |
| MPF/SC | 1.33.000.000419/2018-01 | CIVIL LITIGATION - PNAE | MPF/SC | Yes | No | No |
| MPF/SE | 0005043-93.2013.4.05.8500 | CIVIL LITIGATION - FREE PASS | 3.ª VARA FEDERAL | Yes | No | No |
| MPF/SP | 1.34.006.000364/2015-91 (OFÍCIO Nº 1075/2015) | CIVIL LITIGATION - AIRPORTS | MPF/SP | Yes | No | No |
| MPF/SP | 1.34.001.001215/2015-99 | CIVIL LITIGATION - PNAE | MPF/SP | Yes | No | No |
| MPF/SP | 1.34.006.000204/2014-61 | CIVIL LITIGATION - SECURITY | MPF/SP | Yes | No | No |
| MPF/SP | 1.34.001.002365/2018-62 | CIVIL LITIGATION - ASSISTANCE | MPF/SP | Yes | No | No |
| MRB EXPRESS EIRELI EPP | 1005675-54.2019.8.26.0003 | CIVIL LITIGATION - CARGO | CIVIL COURT OF GUARULHOS | Yes | No | No |
| MT VIAGENS E TURISMO LTDA | 0000720-14.2019.8.21.0010 | CIVIL LITIGATION - CARGO | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| MUCIO VALENCA VIRAES | 0006230-50.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MUCIO VALENCA VIRAES | 0006230-50.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| MUNICIPALIDADE DE VITÓRIA - ES | 0009839-27.2013.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE ANAPOLIS | 0426446-19.2009.8.09.0006 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MUNICIPIO DE CABEDELO | 0000813-91.2011.8.15.0731 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CABEDELO | Yes | No | No |
| MUNICIPIO DE CALDAS NOVAS | 0440248-59.2011.8.09.0024 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF CALDAS NOVAS | Yes | No | No |
| MUNICIPIO DE CAMPINA GRANDE | 0004899-92.2015.8.15.0011 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| MUNICIPIO DE CAMPINA GRANDE | 0012215-93.2014.8.15.0011 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| MUNICÍPIO DE CAMPINAS | 1002662-05.2019.8.26.0114 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINAS | Yes | No | No |
| MUNICÍPIO DE CAMPINAS | 1522901-70.2019.8.26.0114 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPINAS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MUNICÍPIO DE CAMPINAS | 0529691-63.2014.8.26.0114 | TAX - LEGAL PROCEEDING | COURT OF SETOR DE EXECUÇÕES FISCAIS DO FORO DE CAMPINAS | Yes | No | No |
| MUNICÍPIO DE CAMPO GRANDE | 0837263.64.2016.8.12.0001 | TAX - LEGAL PROCEEDING | COURT OF 1ª VARA DO ANEXO FISCAL DE CAMPO GRANDE | Yes | Yes | No |
| MUNICÍPIO DE CAMPO GRANDE | 0831420-50.2018.8.12.0001 | TAX - LEGAL PROCEEDING | COURT OF FÓRUM DE CAMPO GRANDE | Yes | Yes | No |
| MUNICÍPIO DE CAMPO GRANDE | 0923664-03.2015.8.12.0001 | TAX - LEGAL PROCEEDING | COURT OF FÓRUM DE CAMPO GRANDE | Yes | No | No |
| MUNICÍPIO DE CAMPO GRANDE | 0920190-24.2015.8.12.0001 | TAX - LEGAL PROCEEDING | COURT OF FÓRUM DE CAMPO GRANDE | Yes | No | No |
| MUNICIPIO DE CUIABA | 1001528-53.2017.8.11.0041 | CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MUNICIPIO DE CUIABA | 1001972-86.2017.8.11.0041 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MUNICÍPIO DE FLORIANÓPOLIS | 0902925-07.2015.8.24.0023 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| MUNICÍPIO DE GOIÂNIA | 5050497-89.2016.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MUNICÍPIO DE GUARULHOS | 1541954-66.2017.8.26.0224 | TAX - LEGAL PROCEEDING | COURT OF FAZENDA PÚBLICA DE GUARULHOS | Yes | No | No |
| MUNICÍPIO DE GUARULHOS | 1522187-08.2018.8.26.0224 | TAX - LEGAL PROCEEDING | COURT OF FAZENDA PÚBLICA DE GUARULHOS | Yes | No | No |
| MUNICÍPIO DE GUARULHOS | 1500797-16.2017.8.26.0224 | TAX - LEGAL PROCEEDING | COURT OF 1ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| MUNICIPIO DE JOAO PESSOA | 3013676-06.2008.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MUNICIPIO DE JOAO PESSOA | 0803815-96.2017.8.15.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MUNICIPIO DE JOAO PESSOA | 0846957-53.2017.8.15.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MUNICIPIO DE JOAO PESSOA | 0839209-67.2017.8.15.2001 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MUNICIPIO DE JOAO PESSOA | 0822262-98.2018.8.15.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MUNICIPIO DE JOAO PESSOA | 0806144-13.2019.8.15.2001 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MUNICIPIO DE JUIZ DE FORA/MG | 5022982-43.2017.8.13.0145 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| MUNICÍPIO DE MACEIÓ | 0109059-11.2008.8.02.0001 | TAX - LEGAL PROCEEDING | COURT OF FÓRUM DE MACEIÓ | Yes | No | No |
| MUNICÍPIO DE MARINGA | 0000621-32.2016.8.16.0190 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF MARINGÁ | Yes | No | No |
| MUNICÍPIO DE MARINGA | 0007494-14.2017.8.16.0190 | CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | CIVIL COURT OF MARINGÁ | Yes | No | No |
| MUNICÍPIO DE MARINGA | 0007502-88.2017.8.16.0190 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MARINGÁ | Yes | No | No |
| MUNICÍPIO DE NATAL/RN | 0839978-29.2015.8.20.5001 | CIVIL LITIGATION - PNAE | 4ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| MUNICIPIO DE PARNAMIRIM | EF 0805555-23.2019.8.20.5124 | TAX - LEGAL PROCEEDING | COURT OF 1ª VARA DA FAZENDA PÚBLICA DA COMARCA DE PARNAMIRIM | Yes | No | No |
| MUNICIPIO DE RIO DAS OSTRAS | 0000840-30.2002.8.19.0068 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF RIO DAS OSTRAS | Yes | No | No |
| MUNICIPIO DE SALVADOR | 0800723-41.2018.8.05.0001 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MUNICÍPIO DE SÃO JOSÉ DO RIO PRETO | 0028428-93.2012.8.26.0576 | TAX - LEGAL PROCEEDING | COURT OF FAZENDA PÚBLICA DE SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| MUNICÍPIO DE SÃO PAULO | EXECUÇÃO FISCAL N. 0056990-73.1300.8.26.0090 (OUTROS NÚMEROS: 583.90.1300.5301882, 56990/13-0, 56990/13) | TAX - LEGAL PROCEEDING | COURT OF OFÍCIO DAS EXECUÇÕES FISCAIS MUNICIPAIS DA COMARCA DE SÃO PAULO | Yes | No | No |
| MUNICÍPIO DE SÃO PAULO | EXECUÇÃO FISCAL N. 0056782-89.1300.8.26.0090 (OUTROS NÚMEROS: 583.90.1300.5393663, 56782/13-0, 56782/13) | TAX - LEGAL PROCEEDING | COURT OF OFÍCIO DAS EXECUÇÕES FISCAIS MUNICIPAIS DA COMARCA DE SÃO PAULO | Yes | No | No |
| MUNICÍPIO DE SÃO PAULO | EXECUÇÃO FISCAL N. 0056987-21.1300.8.26.0090 (OUTROS NÚMEROS: 583.90.1300.5301866, 56987/13-0, 56987/13) | TAX - LEGAL PROCEEDING | COURT OF OFÍCIO DAS EXECUÇÕES FISCAIS MUNICIPAIS DA COMARCA DE SÃO PAULO | Yes | No | No |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MUNICÍPIO DE SÃO PAULO | EXECUÇÃO FISCAL N. 0056989-88.1300.8.26.0090 (OUTROS NÚMEROS: 583.90.1300.5301874, 56989/13-0, 56989/13) | TAX - LEGAL PROCEEDING | COURT OF OFÍCIO DAS EXECUÇÕES FISCAIS MUNICIPAIS DA COMARCA DE SÃO PAULO | Yes | No | No |
| MUNICÍPIO DE SÃO PAULO | EXECUÇÃO FISCAL N. 0056985-51.1300.8.26.0090 (OUTROS NÚMEROS: 583.90.1300.5301858, 56985/13, 583.00.2013.106635-4, 0056985-51.1300.8.26.0090) | TAX - LEGAL PROCEEDING | COURT OF OFÍCIO DAS EXECUÇÕES FISCAIS MUNICIPAIS DA COMARCA DE SÃO PAULO | Yes | No | No |
| MUNICÍPIO DE SERRA | 5000984-91.2016.8.08.0048 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SERRA | Yes | No | No |
| MUNICÍPIO DE UBERLÂNDIA | 0496085-86.2014.8.13.0702 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| MUNICÍPIO DE UBERLÂNDIA | 0346649-24.2012.8.13.0702 | CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| MUNICÍPIO DE UBERLÂNDIA | 5022306-73.2017.8.13.0702 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| MUNICÍPIO DE UBERLÂNDIA/MG | 0701074-25.2012.8.13.0702 | CIVIL LITIGATION - TICKETING | 2ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0035796-30.2013.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0021969-78.2015.8.08.0024 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0020551-03.2018.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 5002454-35.2016.8.08.0024 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0035795-45.2013.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0038539-47.2012.8.08.0024 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0035699-64.2012.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0022190-37.2010.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0009626-21.2013.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0044572-19.2013.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0044576-56.2013.8.08.0024 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0006115-78.2014.8.08.0024 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0043573-03.2012.8.08.0024 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0014885-94.2013.8.08.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0020710-53.2012.8.08.0024 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0009622-81.2013.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0014795-52.2014.8.08.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0016643-74.2014.8.08.0024 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0013363-95.2014.8.08.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0014803-29.2014.8.08.0024 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0022972-68.2015.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0022049-42.2015.8.08.0024 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 5002453-50.2016.8.08.0024 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0015960-38.2014.8.08.0347 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 5002647-50.2016.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 5002655-27.2016.8.08.0024 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 5002455-20.2016.8.08.0024 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 5001197-38.2017.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0013757-06.2014.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 5003242-78.2018.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 5003243-63.2018.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 5000064-87.2019.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 5001198-23.2017.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MUNICIPIO DE VITORIA | 5003241-93.2018.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 0007074-73.2019.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICIPIO DE VITORIA | 5002708-08.2016.8.08.0024 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| MUNICÍPIO DO RIO DE JANEIRO | 0028055-55.2020.8.19.0001 | TAX - LEGAL PROCEEDING | COURT OF 12ª VARA DA FAZENDA PÚBLICA DO RIO DE JANEIRO | Yes | No | No |
| MUNICÍPIO DO RIO DE JANEIRO | 0020869-47.2017.4.03.6197 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 7ª CÂMARA CÍVEL DO TRIBUNAL DE JUSTIÇA DO RIO DE JANEIRO | Yes | Yes | No |
| MUNICIPIO JOAO PESSOA | 0018196-02.2004.8.15.2001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| MURIEL BIESUZ | 0000322-56.2020.8.16.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FRANCISCO BELTRÃO | Yes | No | No |
| MURILLO BALINT AREVALO | 1009919-89.2020.8.11.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| MURILLO CARRER DE FARIAS | 5002155-41.2019.8.24.0078 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF URUSSANGA | Yes | No | No |
| MURILLO DOS SANTOS PORTUGAL | 0080209-74.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MURILLO MANGIA E SILVA | 0000627-45.2020.8.19.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO FIDÉLIS | Yes | No | No |
| MURILLO VICTOR UMBELINO MACHADO | 0803198-08.2020.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| MURILO BARALDI ARTONI | 1001378-76.2020.8.26.0291 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JABOTICABAL | Yes | No | No |
| MURILO BONELLI BORGES | 0601156-56.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MURILO BONELLI BORGES | 0601156-56.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| MURILO DE JESUS CARIBE BISPO | 0004168-86.2020.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| MURILO DE OLIVEIRA LIMA CARAPEBA | 1004801-53.2020.8.26.0482 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PRESIDENTE PRUDENTE | Yes | No | No |
| MURILO FERREIRA GOMES DE ASSIS | 0006642-60.2019.8.05.0146 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JUAZEIRO | Yes | No | No |
| MURILO GUIMARAES BORGES | 5021550-93.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| MURILO HAMATI GONCALVES | 0002323-17.2020.8.05.0113 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITABUNA | Yes | No | No |
| MURILO HENRIQUE ALMEIDA | 7001972-66.2020.8.22.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ROLIM DE MOURA | Yes | No | No |
| MURILO HENRIQUE MIRANDA BELOTTI | 1008430-52.2019.8.26.0132 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CATANDUVA | Yes | No | No |
| MURILO HENRIQUE VIEIRA | 5001445-09.2020.8.21.0033 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| MURILO HENRIQUE VIEIRA | 5001445-09.2020.8.21.0033 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| MURILO JOSSE DA COSTA VALENTE | 0041673-57.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MURILO JOSSE DA COSTA VALENTE | 0041673-57.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| MURILO LUSTOSA NAKOUZI | 0006729-29.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| MURILO MARCELINO DE OLIVEIRA BERNARDES | 5696429-46.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MURILO MATTE GUARDINI | 5000953-97.2019.8.24.0023 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| MURILO MENDES | 0800509-33.2020.8.12.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARANAÍBA | Yes | No | No |
| MURILO MENDES PEREIRA FILHO | 0001674-11.2014.5.06.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| MURILO OLICHESKI MATIAS | 1000516-58.2020.8.26.0533 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SANTA BÁRBARA D OESTE | Yes | No | No |
| MURILO RAFAEL SANTOS FADE | 0014479-18.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| MURILO RAFAEL SANTOS FADE | 0014479-18.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| MURILO RIBEIRO DE CASTRO | 52.001.001.20-0015041 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MURILO RIBEIRO DE CASTRO | 52.001.001.20-0015041 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| MURILO RODRIGUES DA SILVA | 1001014-67.2017.5.02.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| MURILO SIQUEIRA SALES | 35.001.003.20-1228015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MURILO VIEIRA AGUIAR | 0042797-61.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PALMAS | Yes | Yes | No |
| MURILO VIEIRA AGUIAR | 0042797-61.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PALMAS | Yes | Yes | No |
| MUSATYE DIAS NASCIMENTO FRACALOSSI | 0017967-15.2019.8.08.0545 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| MUSSI ASSAD MUSSI KOURY NETO | 5006793-57.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MUSSI ASSAD MUSSI KOURY NETO | 5006793-57.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| MYCHELLE CHRISTY SAGLIA DOS SANTOS | 1002170-23.2017.5.02.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| MYKE FERNANDO GONZALEZ REDONDARO | 0011662-96.2017.5.15.0106 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | Yes | No |
| MYLENA SILVA | 35.001.003.20-1185756 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| MYLENA VERISSIMO WERMELINGER DE ALMEIDA | 0003154-89.2019.8.19.0055 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PEDRO DA ALDEIA | Yes | No | No |
| MYRLLA BEATRIZ GOBBI BARROS | 0402502-13.2015.8.13.0702 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| N VIAGENS OPERADORA DE TURISMO EIRELI - ME | 1070596-56.2018.8.26.0100 | CIVIL LITIGATION - TAM TRAVEL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| N VIAGENS OPERADORA DE TURISMO EIRELI - ME | 5607089-28.2018.8.09.0051 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| NABIL EZZEDDINE VAZQUEZ | 1001832-50.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NABIL MUHAMMAD MAHMUD AYESH | 1012753-92.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| NABIL MUHAMMAD MAHMUD AYESH | 1012753-92.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| NABYLLA CORDEIRO WERDINE BOGARI | 3002688-66.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| NADANRA RAMOS RIBEIRO | 13.001.001.20-0000477 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| NADANRA RAMOS RIBEIRO | 13.001.001.20-0000477 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| NADGIA MORAES PEREIRA DE MEDEIROS | 0824173-45.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| NADGIA MORAES PEREIRA DE MEDEIROS | 0824173-45.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| NADIA APARECIDA CATOIRA | 0023844-25.2013.8.26.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NADIA CALDEIRA GOOD GOD LAGE ALVES | 5017678-33.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| NADIA CALDEIRA GOOD GOD LAGE ALVES | 5017678-33.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| NADIA CRISTINA BERTON | 1003392-66.2019.8.11.0006 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CÁCERES | Yes | No | No |
| NADIA DE JESUS SILVA | 1000443-22.2020.8.26.0037 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARARAQUARA | Yes | Yes | No |
| NADIA DE JESUS SILVA | 1000443-22.2020.8.26.0037 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARARAQUARA | Yes | Yes | No |
| NADIA DINIZ DE MORAES CORREA | 1002525-28.2019.8.26.0274 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITÁPOLIS | Yes | No | No |
| NADIA DZIMALKOWSKI RUBINSTEIN | 1016810-32.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NADIA GARCIA GANIN | 0066556-12.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NITERÓI | Yes | No | No |
| NADIA MARIA DA SILVA | 0013248-53.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| NÁDIA SOARES GAUER | 9002068-80.2019.8.21.6001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| NADIESA ARIELA ZAMBONI | 0021931-91.2017.5.04.0401 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| NADIM NADER FILHO | 1000841-17.2020.8.26.0506 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| NADIME MUCKDOSSE TORRES | 1000787-77.2018.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| NADIR APARECIDA ALVES SALLES SANTOS | 0761705-74.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| NADIR DE SALES MARTINS | 0703121-86.2020.8.02.0058 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARAPIRACA | Yes | No | No |
| NADIR DIAS ARAUJO | 0006176-63.2020.8.19.0042 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PETRÓPOLIS | Yes | Yes | No |
| NADIR DIAS ARAUJO | 0006176-63.2020.8.19.0042 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PETRÓPOLIS | Yes | Yes | No |
| NADIRA ALVES DE MELO | 0600364-05.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| NADJA DAMIAO DE FRANCA | 1000007-68.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NADJA MARIA DANTAS CAVALCANTI | 0800406-85.2019.8.20.5111 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ANGICOS | Yes | No | No |
| NADJA MOREIRA PIMENTEL | 0218059-73.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| NADJA NAIRA DOS REIS SALES | 1001571-47.2019.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| NADJA SOUZA TORRES DE BRITO | 0008114-12.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| NADRIELLI ROCHA LEMOS | 1000250-12.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NADSON DOS SANTOS SILVA FREITAS | 1000815-17.2019.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| NAEZIA NADY BATISTA DA SILVA | 0839348-82.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | No | No |
| NAGELA RENARA ARAUJO DA SILVA | 5001316-35.2019.8.24.0007 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BIGUAÇU | Yes | No | No |
| NAGIB JOSE ABDALLA | 1004904-45.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NAGILA SYBELLE VALENTE VIEIRA FONSECA | 0002104-87.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAURO DE FREITAS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NAGILA SYBELLE VALENTE VIEIRA FONSECA | 0002104-87.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAURO DE FREITAS | Yes | Yes | No |
| NAIANA BANDEIRA BRUM DA SILVA | 0000165-85.2020.8.19.0052 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARARUAMA | Yes | No | No |
| NAIANA MENDES FACANHA | 3000875-67.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| NAIANE GRASIELE BORGES RODRIGUES | 5001657-78.2019.8.13.0456 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OLIVEIRA | Yes | Yes | No |
| NAIANE GRASIELE BORGES RODRIGUES | 5001657-78.2019.8.13.0456 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OLIVEIRA | Yes | Yes | No |
| NAIANE NUNES DE MELO MARQUES | 7017491-11.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| NAIANE SANTOS PAUDARCO SILVA | 0034086-81.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| NAIANE SANTOS PAUDARCO SILVA | 0034086-81.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| NAIANNE CRISTINA SOARES DE ARRUDA | 51.001.002.20-0005388 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| NAIANNE PINTO DE MESQUITA | 5002288-47.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| NAIARA ARTERO DE MESQUITA FERREIRA | 1003278-91.2019.8.26.0077 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BIRIGÜI | Yes | No | No |
| NAIARA HENRIQUE DOS SANTOS | 5007697-83.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| NAIARA TEIXEIRA LIMA | 7057757-74.2019.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| NAILA JAQUELINE KROENKE | 0303984-85.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| NAILDE DOS SANTOS FERNANDES | 0006449-13.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| NAILDE DOS SANTOS FERNANDES | 0006449-13.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| NAILDO VENANCIO DOS SANTOS | 1001812-19.2017.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| NAILEI PEREIRA OLIVEIRA SIPAUBA | 7053853-46.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| NAILEI PEREIRA OLIVEIRA SIPAUBA | 7053853-46.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| NAILLA MARIA SANTOS | 0020978-77.2019.5.04.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| NAILLY DE BRITO SALDANHA CARVALHO | 0808645-74.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NATAL | Yes | No | No |
| NAILSON DOS SANTOS PEREIRA | 0801222-68.2019.8.15.0241 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MONTEIRO | Yes | No | No |
| NAILSON DOS SANTOS PEREIRA | 0801222-68.2019.8.15.0241 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MONTEIRO | Yes | No | No |
| NAIR CRISTINA DOS SANTOS CARVALHO | 50.001.001.20-0005095 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| NAIR CRISTINA DOS SANTOS CARVALHO | 50.001.001.20-0005095 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| NAIR CRISTINA PEREIRA DE ARAUJO MARTINS | 0814466-93.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| NAIR MATOS COELHO | 0804610-67.2020.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| NAIR MATOS COELHO | 0804610-67.2020.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| NAIRA ALMEIDA DIOGENES | 3000401-74.2020.8.06.0075 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF EUSÉBIO | Yes | No | No |
| NAIRA PIRES DE SATANA | 1008026-58.2019.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NAIRA PIRES VILELA | 5070864-68.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NAJARA LOPES PAIXAO | 0631004-12.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| NAJLA ROCHA XIMENES DE MENDONCA | 0005501-84.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| NAJLLA LOPES DE OLIVEIRA BURLE | 5149004-87.2018.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| NAJOA DAL SOUTO | 7051546-22.2019.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| NALDA CORREA DOS SANTOS | 5197239-51.2019.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| NALU DOS SANTOS VIANA | 0012985-42.2018.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| NANCI HIROMI ARAKAWA NAKAMOTO | 0007912-63.2019.8.26.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NANCI OTTOGALLI | 1017580-25.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NANCISLAINE RAMOS DOS SANTOS | 1000737-22.2015.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| NANCY ECCEL | 1000501-48.2017.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| NANCY FERREIRA DOS SANTOS ARANTES | 1004572-47.2020.8.26.0562 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTOS | Yes | Yes | No |
| NANCY FERREIRA DOS SANTOS ARANTES | 1004572-47.2020.8.26.0562 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTOS | Yes | Yes | No |
| NARA CAMPOS CALACHI | 0011987-18.2015.5.15.0017 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| NARA DAL GRANDE GHIZONI | 5018302-87.2019.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| NARA DE CAMPOS QUEIROZ | 9000965-83.2019.8.21.0069 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SARANDI | Yes | No | No |
| NARA PEREIRA LEMOS | 0051125-04.2020.8.19.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| NARA REJANE DA SILVA GOMES | 9002090-40.2019.8.21.0052 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GUAÍBA | Yes | Yes | No |
| NARA REJANE DA SILVA GOMES | 9002090-40.2019.8.21.0052 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GUAÍBA | Yes | Yes | No |
| NARCISA APARECIDA DA SILVA PORTO | 1024590-91.2018.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NARCIZO MONTEIRO DOS SANTOS | 0000373-69.2015.5.11.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| NARESH ATUL RODRIGUES TRIVEDI | 35.001.003.20-1294707 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NARGILA SALLUN XAVIER | 5629707-74.2019.8.09.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ALTO PARAÍSO DE GOIÁS | Yes | No | No |
| NARIA NEVIA FALCAO | 5055859-06.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| NARLA HERCULANO RUFINO MOREIRA | 3000219-80.2020.8.06.0013 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| NASSER ALLAM | 0753239-91.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| NATÁLIA ARAÚJO MATOS CORRÊA RODRIGUES DA SILVA | 0001306-61.2019.8.06.0077 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORQUILHA | Yes | No | No |
| NATACHA KEIKO FUKUDA | 0010600-41.2017.5.15.0067 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RIBEIRÃO PRETO | Yes | No | No |
| NATACHA TEIXEIRA FARIA ARKADER | 0047853-02.2020.8.19.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| NATAL ARIMATEIA DA SILVA | 0012526-49.2016.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| NATAL INFANTE | 1001087-05.2020.8.26.0541 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA FÉ DO SUL | Yes | Yes | No |
| NATAL INFANTE | 1001087-05.2020.8.26.0541 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA FÉ DO SUL | Yes | Yes | No |
| NATALE FERREIRA GONTIJO DE AMORIM | 9004789-13.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NATALI DOMINGOS DA SILVA | 1068092-46.2019.8.26.0002 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATALIA ALENCAR VERAS ALBRECHT DE ALMEIDA | 1026747-63.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATALIA ALENCAR VERAS ALBRECHT DE ALMEIDA | 1026747-63.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATALIA ALVES DA SILVA | 0000196-63.2019.8.17.2100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ABREU E LIMA | Yes | No | No |
| NATALIA ALVES LEITE | 9000307-53.2020.8.21.3001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| NATALIA ANTUNES DOS SANTOS LANGER | 0075910-64.2019.8.19.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| NATALIA APARECIDA HAOACH | 9001234-38.2020.8.21.0021 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PASSO FUNDO | Yes | No | No |
| NATALIA APARECIDA NICOMEDES SILVA ALVES | 0010702-30.2015.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| NATALIA ARAUJO DE CARVALHO | 1021130-28.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATALIA AUGUSTO GOMES | 0011299-44.2016.5.15.0042 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| NATALIA BANDEIRA GOMES JUSTINO | 0001176-06.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RECIFE | Yes | Yes | No |
| NATALIA BANDEIRA GOMES JUSTINO | 0001176-06.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RECIFE | Yes | Yes | No |
| NATALIA BATISTA ANTONIASSI ROMANO | 1000723-25.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| NATALIA BATISTA ANTONIASSI ROMANO | 1000723-25.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| NATALIA BELMUDES SARETTA | 7053572-90.2019.8.22.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| NATALIA BIANCA SANTOS SACRAMENTO | 0000403-48.2020.8.05.0229 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | No | No |
| NATALIA CAETANO DE PAULA | 1001016-36.2019.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| NATALIA CALDAS REIS DA PAIXAO | 0003959-27.2019.8.16.0184 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| NATALIA CAMARGO BARONE | 1007398-04.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| NATALIA CAMARGO BARONE | 1007398-04.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| NATALIA CANDIDO DE OLIVEIRA | 1002018-67.2020.8.26.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| NATALIA CANDIDO DE OLIVEIRA | 1002018-67.2020.8.26.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| NATALIA CARVALHO ARAUJO | 0808794-30.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| NATALIA COLOMBO MEDEIROS CONTIERI | 1016146-98.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATALIA COSTA LARA | 1030096-11.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| NATALIA COSTA SOGABE | 1005203-12.2020.8.26.0361 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOGI DAS CRUZES | Yes | Yes | No |
| NATALIA COSTA SOGABE | 1005203-12.2020.8.26.0361 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOGI DAS CRUZES | Yes | Yes | No |
| NATALIA COUTO DE OLIVEIRA | 0020177-83.2019.8.19.0011 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CABO FRIO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NATALIA COVRE | 1011447-88.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| NATALIA CRISTINA REIS FREDERICO | 1000129-24.2020.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| NATALIA CRISTINA RODRIGUES VIANA | 7016945-53.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| NATALIA CRONER FERRADAES | 0006207-67.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| NATALIA DA SILVA LUCAS | 5153182-45.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| NATALIA DA SILVA SANTANA | 0810867-41.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| NATALIA DANTAS SENA | 3000700-30.2017.8.06.0019 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| NATALIA DE AZEVEDO ZARIFE | 0016468-33.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| NATALIA DE SA POLICARPO | 0800297-30.2020.8.18.0152 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PICOS | Yes | No | No |
| NATALIA DE SENA ALVES | 0854287-16.2019.8.20.5001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NATAL | Yes | No | No |
| NATALIA DE VASCONCELOS MENDES CARVALHO | 0010441-31.2015.5.01.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| NATALIA DUSCO FERNANDES | 1016121-77.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| NATALIA DUSCO FERNANDES | 1016121-77.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| NATALIA EVELYN LINS BRAGA | 5012232-20.2019.8.13.0433 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MONTES CLAROS | Yes | No | No |
| NATALIA FERREIRA DE OLIVEIRA | 1035829-58.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATALIA FERREIRA DIAS | 0037138-95.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| NATALIA FERREIRA DIAS | 0037138-95.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| NATALIA FONTES SEARA FERRAZ | 0632527-59.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| NATALIA GOMES PEDRA DE OLIVEIRA | 5023953-95.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| NATALIA GRILL RODRIGUES | 0813611-38.2017.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| NATALIA GRILL RODRIGUES | 0813611-38.2017.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| NATALIA GUALDI DOS SANTOS | 1005872-02.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| NATALIA GUIMARAES AZIN | 3001732-84.2019.8.06.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| NATALIA ISABEL MARQUES | 1000096-38.2016.5.02.0072 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| NATALIA IVET ZAVATTIERO TIERNO | 0744985-32.2019.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| NATALIA JULLIANNE VIEIRA GOMES DE OLIVEIRA | 0851134-72.2019.8.20.5001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NATAL | Yes | No | No |
| NATALIA LEMES DE SOUSA | 5560456-22.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| NATALIA LIDIA GARCIA DE CARVALHO | 0076735-95.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NATALIA LIMA TAMES ALVES | 7051751-51.2019.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| NATALIA MACHADO ARAUJO DE ASSIS | 1004461-21.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| NATALIA MARCONDES RIBAS | 0002794-14.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| NATALIA MARCONDES RIBAS | 0002794-14.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| NATALIA MARQUES | 35.001.003.20-1321862 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATALIA MELO SILVA | 0366568-52.2019.8.13.0702 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| NATALIA MENDES BARBOSA | 1071151-42.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATALIA MIRELE BORGES ALVARENGA | 1011347-36.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| NATALIA MONTE DE OLIVEIRA LIMA | 0277618-68.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| NATALIA NOEMI PORRO | 1001834-20.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATALIA NOEMI PORRO | 1001834-20.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATALIA NOGUEIRA VIEIRA | 7004360-66.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| NATALIA NOGUEIRA VIEIRA | 7004360-66.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| NATALIA NONATO DE OLIVEIRA | 1004947-34.2020.8.26.0405 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF OSASCO | Yes | Yes | No |
| NATALIA NONATO DE OLIVEIRA | 0034758-89.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| NATALIA NONATO DE OLIVEIRA | 1004947-34.2020.8.26.0405 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF OSASCO | Yes | Yes | No |
| NATALIA PEREIRA DRABOVSKI | 0805096-65.2020.8.20.5001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | No | No |
| NATALIA PERIM REBELLO | 0811521-22.2019.8.14.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTARÉM | Yes | Yes | No |
| NATALIA PERIM REBELLO | 0811521-22.2019.8.14.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTARÉM | Yes | Yes | No |
| NATALIA QUEIROZ BASTOS | 1013883-93.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATALIA REGINA TERRA CRUZ | 7009290-30.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| NATALIA REGO MARCHESINI | 0042222-67.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| NATALIA RIBEIRO DOREA | 0163694-69.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| NATALIA RODRIGUES COSTA DE ASSUMPCAO | 5002482-24.2015.8.13.0145 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| NATALIA SEMENOVA | 1016149-53.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATALIA SILVA SAIPPA | 0025286-46.2019.8.08.0347 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| NATALIA TAVARES BRAGA | 0800163-54.2020.8.10.0013 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| NATALIA TAVARES BRAGA | 0800163-54.2020.8.10.0013 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| NATALIA TAVARES PEREIRA DA CRUZ | 5000801-79.2020.8.13.0521 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PONTE NOVA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NATALIA TEIXEIRA CARLOS SARMENTO | 0034216-81.2020.8.19.0001 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| NATALIA TEREZA BARROS SILVA | 0800338-48.2020.8.10.0013 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| NATALIA TURNES SOARES | 35.001.003.20-1147817 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATALIA TURNES SOARES | 35.001.003.20-1147817 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATALIA VACANI MARTINS FERREIRA | 0002293-16.2020.8.19.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELFORD ROXO | Yes | No | No |
| NATALIA VESCOVI PEREIRA | 5003869-44.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| NATALIA ZANQUETA POLETO | 1101917-75.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATALIE TAIS ALVES KELLER, | 1004986-76.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATALIE TAIS ALVES KELLER, | 1004986-76.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATALIE UNTERSTELL | 1002234-34.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATALIE UNTERSTELL | 1002234-34.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATALIIA PTUSHKINA | 1003227-74.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATALINO DA ROCHA LEAL | 5002139-39.2020.8.24.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CHAPECÓ | Yes | No | No |
| NATALINO PRETO DE GODOY | 1008876-57.2019.8.26.0099 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRAGANÇA PAULISTA | Yes | No | No |
| NATALINO VALADAO DE JESUS | 0101986-55.2016.5.01.0075 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 1ª REGIÃO | Yes | No | No |
| NATALLI SCHUCK | 0010947-63.2018.8.21.0086 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CACHOEIRINHA | Yes | No | No |
| NATALY ANDREA AYRE MARTIM | 1006428-68.2019.8.26.0566 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO CARLOS | Yes | No | No |
| NATALY DO NASCIMENTO SIMOES | 0801957-87.2019.8.15.0181 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARABIRA | Yes | No | No |
| NATALY MONTE BRITO | 0056659-55.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| NATAN ALVES MACHADO | 0004956-25.2019.8.19.0055 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PEDRO DA ALDEIA | Yes | No | No |
| NATAN DOS SANTOS FERREIRA CORTES | 1000753-90.2016.5.02.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| NATAN KRIGER | 1108381-18.2019.8.26.0100 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATAN MARINHO JUNIOR | 1001619-04.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| NATAN SILVA SANTOS | 0010142-33.2019.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| NATANAEL DA SILVA | 1022467-52.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATANAEL FELIX BARRETO | 7012528-91.2019.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| NATANAEL FERNANDES SOARES | 0011783-05.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| NATANAEL JORGE CORDEIRO | 0012624-92.2016.5.15.0094 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| NATANI DANTAS ESPINOSA | 1000932-21.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VOTUPORANGA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NATANI DANTAS ESPINOSA | 1001010-15.2020.8.26.0664 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| NATANIEL LUIS DE MATOS DE ALMEIDA | 0807855-46.2020.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| NATANNA DE FREITAS SILVA | 5039288-23.2019.8.13.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONTAGEM | Yes | No | No |
| NATASCHA BERTOTTO DE WALLAU | 0009232-90.2018.8.21.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| NATASCHA IAZZETTA NOCKER | 1126535-84.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATASCHA VERDIANE SCHMITT | 0002573-31.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| NATASCHA VERDIANE SCHMITT | 0007841-66.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| NATASHA BRAFF COSTA | 9080497-19.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| NATASHA DO VALLE MENDES NOBREGA DE OLIVEIRA | 0802072-07.2019.8.18.0123 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARNAÍBA | Yes | No | No |
| NATASHA VALENTE DOS SANTOS | 0805144-61.2019.8.14.0301 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF BELÉM | Yes | No | No |
| NATECIA KAELLY DA SILVA SANTANA | 0808006-82.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| NATHALIA ABRAHAO | 1019067-30.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATHALIA ALVES CESILIO | 0702559-56.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| NATHALIA ALVES DA SILVA | 0006430-07.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| NATHALIA ARAÚJO MENDES NERI PEREIRA | 3001284-60.2018.8.06.0020 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FORTALEZA | Yes | No | No |
| NATHALIA BACCELLI BERTUZZI DEL PICCHIA | 1002657-85.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATHALIA BORBA LAGES | 5005178-93.2019.8.13.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURVELO | Yes | No | No |
| NATHALIA CALHEIROS MARQUES LUZ | 0700144-55.2020.8.02.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | No | No |
| NATHALIA CARDOSO PINHO | 1000470-62.2020.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| NATHALIA CAVALCANTI DE OLIVEIRA | 1014521-29.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATHALIA COELHO CARVALHAIS FERREIRA | 5001940-47.2019.8.13.0280 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUANHÃES | Yes | No | No |
| NATHALIA COSTA GARCIA | 5026172-81.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| NATHALIA CRISTINA FURTADO MOREIRA | 35.001.003.20-1303207 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATHALIA DA CRUZ TAVARES | 0808483-39.2020.8.12.0110 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| NATHALIA DA MOTA CARDOSO | 0804393-74.2019.8.10.0046 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| NATHALIA DE OLIVEIRA BASTOS SOARES | 0032852-69.2019.8.19.0208 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| NATHALIA DIOGENES FERNANDES | 0827804-37.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| NATHALIA EVELYN DE ALMEIDA RODRIGUES | 0801316-71.2019.8.10.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| NATHALIA FEITOSA DA SILVA | 1000398-49.2014.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NATHALIA FERREIRA DE OLIVEIRA | 7003750-86.2020.8.22.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| NATHALIA FERREIRA GOMES COSTA | 5141558-96.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| NATHALIA FONTE RORATO COPAIOL | 1006995-35.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| NATHALIA JESSIKA DA SILVA MELO | 0018374-56.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| NATHALIA KUSTER COUTO DE OLIVEIRA | 0001772-10.2016.5.17.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| NATHALIA LEMOS LIMA DA SILVA | 0039600-17.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| NATHALIA MONEA FRANZINI | 1001231-72.2020.8.26.0510 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO CLARO | Yes | No | No |
| NATHALIA PALACIO FREIRE SOARES | 0809045-87.2018.8.20.5124 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| NATHALIA PAZ SIMOES | 0016895-38.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| NATHALIA ROSSETTO MESIANO | 1003432-64.2020.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATHALIA SANTOS DE PAULA OLIVEIRA | 0701440-78.2020.8.07.0014 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| NATHALIA SILVA TEIXEIRA | 0000543-90.2020.8.19.0068 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DAS OSTRAS | Yes | No | No |
| NATHALIA SOUZA PIRES | 1000536-51.2020.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| NATHALIA STEILEIN GALLOTTI | 1057430-23.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATHALIA WALDOW DE SOUZA BAYLAO | 0700730-97.2020.8.07.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| NATHALIE AMANDA NERI DE OLIVEIRA | 1016569-58.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATHALIE CRISTEN CARLOS FERREIRA | 5161605-56.2019.8.09.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| NATHALIE DE ABOIM MACHADO LIMA | 0054935-53.2019.8.25.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| NATHALIE INES DE CAMPOS RONDON | 1001217-80.2020.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| NATHALIE MARIE GARNIER | 1010843-06.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATHALIE METZLER | 1000560-34.2020.8.26.0127 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARAPICUÍBA | Yes | No | No |
| NATHALY GABRIELLE DE OLIVEIRA | 1064578-85.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATHALYA KIVYA CORTES MARTINS | 0823040-04.2019.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| NATHAN DA SILVA CHAUSSE | 1012045-18.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATHAN DA SILVA CHAUSSE | 1012045-18.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NATHAN DYEGGO FRANCO RIBEIRO | 7058150-96.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| NATHAN DYEGGO FRANCO RIBEIRO | 7003139-48.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| NATHAN DYEGGO FRANCO RIBEIRO | 7058150-96.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| NATHAN GABRIEL PRESOTTO | 1009974-95.2020.8.26.0114 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINAS | Yes | No | No |
| NATHAN MATIAS LOPES SOARES | 3002477-30.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NATHANIEL BRITO NOGUEIRA | 23.001.001.20-0007703 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| NATHANN FRANCISCO TAFAREL | 0031425-60.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| NATIELLE BERNARDINO CUNHA DE AZEVEDO | 0001510-33.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| NATIVAS VIAGENS E TURISMO LTDA ME | 0649021-41.2019.8.04.0001 | CIVIL LITIGATION - TAM TRAVEL | CIVIL COURT OF MANAUS | Yes | No | No |
| NATIVAS VIAGENS E TURISMO LTDA ME | 1108125-46.2017.8.26.0100 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NAUSIRA NORIKO NAMIUCHI | 50.005.001.20-0001561 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF DOURADOS | Yes | No | No |
| NAUSIRA NORIKO NAMIUCHI | 50.005.001.20-0001561 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF DOURADOS | Yes | No | No |
| NAYANA BEATRICE BORGHI | 0010301-97.2017.5.15.0153 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RIBEIRÃO PRETO | Yes | No | No |
| NAYANA CRUZ RIBEIRO | 3000483-47.2018.8.06.0020 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF FORTALEZA | Yes | No | No |
| NAYANA CRUZ RIBEIRO | 3000481-77.2018.8.06.0020 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| NAYANA PEREIRA DA SILVA | 0011784-87.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| NAYANE ANDRADE DE OLIVEIRA | 0835468-52.2018.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| NAYANE GRAZYELA LEAL LINS | 0088352-33.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| NAYANE ROCHA CAPONE | 5059547-03.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| NAYANE SOUZA MARTINS | 1001293-15.2020.8.26.0704 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NAYANNE ALVES DE LIMA | 5744307-64.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| NAYARA ALLANA LIMA DE OLIVEIRA | 17.001.004.20-0009778 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GURUPI | Yes | No | No |
| NAYARA CARETTA VENTORIN | 0000756-61.2015.5.17.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| NAYARA CAROLINE SOARES FERNANDES SANTOS | 0011428-67.2016.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| NAYARA CASTELANO BRITO | 1067504-39.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NAYARA COSTA FERNANDES TORRES MAIA | 0006112-76.2020.8.19.0002 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF NITERÓI | Yes | No | No |
| NAYARA DE CARVALHO LEITE | 0047571-42.2019.8.03.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| NAYARA DE OLIVEIRA BAZILIO | 0020658-23.2019.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| NAYARA ELENA LOPES NEVES LEITE | 0009710-34.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| NAYARA FERNANDES DE SOUZA | 5043986-09.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| NAYARA FERREIRA DA COSTA | 1004754-81.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| NAYARA LIMA SUGUITANI | 0016184-08.2019.8.26.0344 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARÍLIA | Yes | No | No |
| NAYARA MACHADO | 1000397-38.2020.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NAYARA MARTINS VRECH | 1008562-04.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| NAYARA MOREIRA ALVES | 0011676-83.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| NAYARA NOGUEIRA NARCISO | 0016788-88.2019.8.08.0725 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SERRA | Yes | No | No |
| NAYARA PATRICIA BALINT | 1010826-87.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NAYARA PATRICIA BALINT | 1010826-87.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| NAYARA RIBEIRO POLIZELI | 1000080-45.2020.8.26.0066 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BARRETOS | Yes | No | No |
| NAYARA RICCIARDI RAFAEL | 35.001.003.20-1132941 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NAYARA RICCIARDI RAFAEL | 35.001.003.20-1132941 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NAYARA SIAN HERZOG ANDRADE | 0001040-53.2018.8.08.0045 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO GABRIEL DA PALHA | Yes | No | No |
| NAYCHO NATIEGO SOARES FURTADO | 0800715-13.2019.8.18.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TERESINA | Yes | No | No |
| NAYHANE MARTINS DE PINA | 5726121-13.2019.8.09.0012 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| NAYHARA REGIA DOS SANTOS NOGUERIA | 0810824-65.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| NAYLA CAVALCANTE NAGAWO DE SOBRAL | 0632773-63.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MANAUS | Yes | No | No |
| NAYRA CAROLINE BARBOSA CRUZ | 0024554-33.2016.8.18.0140 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF TERESINA | Yes | No | No |
| NAYRA MARIELLY JUNQUEIRA | 5035288-50.2018.8.09.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| NAYZA APARECIDA DE MELO SOUSA | 35.001.003.20-1197632 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NAYZA APARECIDA DE MELO SOUSA | 35.001.003.20-1197632 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NAZARE PEREIRA DA SILVA SANTOS | 1000663-58.2017.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| NEA GARCIA RODRIGUES | 5033150-45.2018.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| NEANDER BERTO MENDES | 5177065-14.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| NEANDRO CARDOSO FURTADO | 1007266-54.2019.8.26.0099 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRAGANÇA PAULISTA | Yes | No | No |
| NECIMARG FELIX RAMOS SOBRINHO | 0800267-43.2020.8.18.0136 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| NECIMARG FELIX RAMOS SOBRINHO | 0800267-43.2020.8.18.0136 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| NECY FREIRE VIEIRA | 0761518-66.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| NEDER AQUINO GUIDA | 0705007-59.2020.8.07.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| NEDER HENNE CARGAS NACIONAIS E INTERNACIONAIS LTDA | 0025432-41.2016.8.16.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF CURITIBA | Yes | No | No |
| NEDJMA ALMEIDA ARAUJO | 0047965-58.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| NEDO LUIZ DE OLIVEIRA JUNIOR | 5001842-80.2019.8.24.0078 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF URUSSANGA | Yes | No | No |
| NEDO LUIZ DE OLIVEIRA JUNIOR | 5001842-80.2019.8.24.0078 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF URUSSANGA | Yes | No | No |
| NEI ANDRADE BORGES | 1039571-91.2019.8.26.0196 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FRANCA | Yes | No | No |
| NEI LUIS MARQUES | 0000943-82.2019.8.16.0146 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO NEGRO | Yes | No | No |
| NEI ROBERTO FERREIRA PERES | 7053608-35.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| NEIDE APARECIDA DIAS DE OLIVEIRA BALAN | 0012330-12.2019.8.16.0044 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF APUCARANA | Yes | No | No |
| NEIDE APARECIDA PEREIRA SOARES GOMES DE OLIVEIRA | 5000046-07.2020.8.13.0440 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MUTUM | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NEIDE BALLIANO DE OLIVEIRA | 1011504-85.2019.8.26.0562 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTOS | Yes | No | No |
| NEIDE LUCIA MINICHELI JOSE | 1004334-55.2020.8.26.0068 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARUERI | Yes | No | No |
| NEIDE MARA GEWEHR | 1001920-67.2016.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| NEIDE MARIA DA SILVA | 5001721-76.2020.8.24.0091 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| NEIDE MARIA DA SILVA | 5001721-76.2020.8.24.0091 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| NEIDE MARIA DE CAMPOS REIS | 5013526-67.2019.8.13.0672 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SETE LAGOAS | Yes | No | No |
| NEIDE RODRIGUES REZENDE PRADO | 5002665-94.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| NEIDIMAR MARIA DE OLIVEIRA FERREIRA | 1016287-74.2019.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| NEILA BRAGA OCAMPO | 7049592-38.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| NEILA CARVALHO ALMEIDA | 0030907-42.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| NEILA CARVALHO ALMEIDA | 0030907-42.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| NEILA CLARISSE DE SOUZA SILVA | 0386852-05.2014.8.13.0105 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| NEILA DA COSTA VIEIRA AGUIAR | 0611459-16.2019.8.04.0092 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| NEILA MARIANA SILVA DINIZ | 21.001.035.20-0010285 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| NEILSON LIMA JESUS | 1001600-27.2019.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| NEILSON LIMA JESUS | 1000315-62.2020.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| NEIMA LEICO BONI YOKOYAMA | 0014090-04.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NEIMAR FERNANDES DE SOUSA | 0011373-32.2018.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| NEISE DE AGUIAR MIRANDA | 3000501-51.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| NEIVA LIZETE FREITAS SIMIONATO | 0001465-77.2019.8.21.0047 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ESTRELA | Yes | No | No |
| NEIVA LORENCET | 0000359-08.2014.5.02.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| NEIVA TERESINHA RODRIGUES GOULART | 5026380-51.2019.8.24.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOINVILLE | Yes | No | No |
| NEIVAN FERREIRA SANTOS | 1000952-94.2017.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| NEIVI ANGELA BOVI | 35.001.003.20-1272245 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NEJMI JOMAA ABDEL AZIZ | 0719401-36.2012.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| NELCI RAMOS DE SOUZA | 7008470-11.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| NELCIMAR CRISTINA SOARES PEREIRA FERREIRA | 0145695-44.2016.8.09.0051 | CIVIL LITIGATION - CARGO | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| NELCIR CAMPOS SOUZA | 0002239-76.2020.8.26.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NELCY ROSA GOMES E OLIVEIRA | 0054517-21.2019.8.19.0054 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO JOÃO DE MERITI | Yes | No | No |
| NELDI MOROSKI GOLCALVES BERNINI | 0014285-18.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| NELDI MOROSKI GOLCALVES BERNINI | 0014285-18.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| NELI DA SILVA RAMOS | 0708183-46.2020.8.07.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| NELI DA SILVA RAMOS | 0708183-46.2020.8.07.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NELIANE PIMENTA TORRICILLAS | 1025192-93.2016.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| NELINHO DIAS BARROS VIEIRA | 7005590-46.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| NELIO CAMPOS ARAUJO | 0029124-71.2019.8.13.0439 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MURIAÉ | Yes | No | No |
| NELIO PEREIRA DE FREITAS JUNIOR | 0704234-54.2020.8.07.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| NELIO SANTOS DIAS MAZARAK | 5005141-97.2019.8.13.0134 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CARATINGA | Yes | No | No |
| NELISE MORAES BARBOSA | 1066115-19.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NELIZA MARIA JUNQUE | 1007152-45.2017.8.26.0533 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA BÁRBARA D OESTE | Yes | No | No |
| NELMA CARDOSO DE AZEVEDO | 0638574-49.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| NELMA FERREIRA DE PAULA VICENTE | 0019317-38.2019.8.26.0577 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| NELMA MOREIRA DE LIMA | 5027382-07.2017.8.13.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONTAGEM | Yes | No | No |
| NELMA SUELY FEZER | 0022820-50.2017.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| NELSON ALEXANDER SCHEPIS MONTINI | 1001073-57.2020.8.26.0529 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | No | No |
| NELSON ALVES FERREIRA | 0703034-30.2020.8.07.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| NELSON DANTE NAVARRO PAULA | 1000361-65.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| NELSON DE ALMEIDA DANTAS | 0015870-16.2019.8.19.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| NELSON ESTEVO RIBEIRO | 1000982-32.2017.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| NELSON FERNANDO STUTZEL | 0011928-20.2019.8.19.0052 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARARUAMA | Yes | No | No |
| NELSON FERREIRA DA COSTA FILHO | 1001030-93.2020.8.26.0344 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARÍLIA | Yes | No | No |
| NELSON FERREIRA DOS SANTOS | 5030386-65.2020.8.09.0012 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| NELSON FINOTTI SILVA | 1017904-39.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| NELSON FORTES NETO | 0035571-34.2019.8.17.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| NELSON GOMES LOURENCO | 0103342-24.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| NELSON GONÃ§ALVES DE AZEVEDO | 0015715-25.2019.8.26.0032 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARAÇATUBA | Yes | No | No |
| NELSON GONCALVES | 0013688-49.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| NELSON HEBER RIZZI | 1006190-58.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NELSON LOURENCO DO AMARAL | 1001132-51.2019.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| NELSON MARTINES | 0100477-29.2017.5.01.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| NELSON MARTUCCI JUNIOR | 1001422-62.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NELSON MASSAHARU MORIMOTO | 0002849-69.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | Yes | No |
| NELSON MASSAHARU MORIMOTO | 0002849-69.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | Yes | No |
| NELSON MESSIAS DE ARAUJO | 35.001.003.20-1297085 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NELSON MIYUKI OKUBO | 35.001.003.20-1323839 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NELSON MIYUKI OKUBO | 35.001.003.20-1323839 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NELSON PEREIRA DE SOUSA NETO | 0800461-98.2019.8.10.0104 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARAIBANO | Yes | No | No |
| NELSON RIBEIRO PEREIRA | 0001777-08.2013.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| NELWTON CEZAR BARBOSA OCANHA | 0000398-58.2014.5.02.0071 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| NELY ALMEIDA DE SOUZA | 0614435-17.2015.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| NELZA DUARTE GAMA | 5002946-38.2018.8.08.0030 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LINHARES | Yes | No | No |
| NELZO LUIZ NETO DA SILVA | 5001024-32.2020.8.21.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| NENA AGENCIA DE VIAGENS LTDA ME | 1020604-32.2018.8.26.0196 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCA | Yes | No | No |
| NEREIDE DA ROCHA ABBADE | 35.001.003.20-1132639 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NEREIDE DA ROCHA ABBADE | 35.001.003.20-1132639 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NEREIZA MARIA ALVES DE SOUZA | 7003926-77.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| NEREIZA MARIA ALVES DE SOUZA | 7003926-77.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| NERGITON ANTONIO MAJELA DE SOUZA NETO | 0002249-41.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| NERGITON ANTONIO MAJELA DE SOUZA NETO | 0002249-41.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| NERILDO BERNARDES | 9000819-04.2019.8.21.0017 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LAJEADO | Yes | No | No |
| NERILSON DYBAS DE BARROS | 0015798-16.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| NESTOR DALBEM | 5007565-49.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONTAGEM | Yes | No | No |
| NEUBER TEIXEIRA DOS REIS JUNIOR | 5006850-70.2019.8.13.0134 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CARATINGA | Yes | No | No |
| NEUDI ANTONIO BERGAMINI | 1002035-12.2020.8.11.0040 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SORRISO | Yes | No | No |
| NEUR BAGATIN | 0006112-24.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| NEURACY DE JESUS GONCALVES BERENGUER | 0006319-41.2019.8.17.8223 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF OLINDA | Yes | No | No |
| NEUSA MARIA TEIXEIRA | 1014651-66.2019.8.26.0224 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARULHOS | Yes | No | No |
| NEUSA MIRANDA CARVALHO DE FREITAS | 1000653-39.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NEUSA REJANE MARTINS DA SILVA | 9004712-94.2019.8.21.0019 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| NEUSA SAVARIS TOME | 5000096-30.2020.8.21.0078 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VERANÓPOLIS | Yes | No | No |
| NEUSA ZOCCA | 5000450-71.2019.8.08.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAIXO GUANDU | Yes | No | No |
| NEUSELI SOARES COSTA SOUSA | 0016432-34.2015.5.16.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE IMPERATRIZ - MA | Yes | Yes | No |
| NEUSILMA RODRIGUES | 5610590-53.2019.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| NEUSOMAR GOMES DA ABADIA | 5012891-25.2019.8.09.0050 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GOIANÉSIA | Yes | No | No |
| NEUZA FONSECA DE SOUZA RIBEIRO | 0004540-43.2020.8.19.0210 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| NEUZA FONSECA DE SOUZA RIBEIRO | 0004540-43.2020.8.19.0210 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NEUZA MARIA BERTOL | 9000264-36.2020.8.21.5001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| NEUZA MARIA DA SILVA | 5009834-54.2019.8.13.0707 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VARGINHA | Yes | No | No |
| NEUZA MARIA DIAS | 5000278-39.2019.8.21.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA PETRÓPOLIS | Yes | No | No |
| NEUZELI BITENCOURTT | 5010761-95.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| NEVERTUR AGENCIA DE TURISMO LTDA | 0010105-37.2017.8.26.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NEVIO GUAREZI DE PIERI | 5000364-12.2020.8.24.0075 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TUBARÃO | Yes | No | No |
| NEWTON ARAUJO SILVA JUNIOR | 0704086-55.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| NEWTON ARAUJO SILVA JUNIOR | 0704086-55.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| NEWTON DE ARAUJO LOPES JUNIOR | 5019575-96.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| NEWTON EDUARDO STURION HOMEM DE MELLO PRADO | 1004436-92.2020.8.26.0451 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PIRACICABA | Yes | No | No |
| NEWTON HUBMAIER COELHO | 5002773-37.2019.8.08.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| NEWTON RAMOS DA SILVA | 0803885-82.2020.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | No | No |
| NEXT TRAVEL PASSAGENS E TURISMO EIRELI | 1126169-45.2019.8.26.0100 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NEY APOLINARIO DA SILVA FILHO | 0000071-09.2020.8.05.0059 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COARACI | Yes | Yes | No |
| NEY APOLINARIO DA SILVA FILHO | 0000071-09.2020.8.05.0059 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COARACI | Yes | Yes | No |
| NEY BRAZ | 5706091-69.2019.8.09.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| NEY COSTA ALCANTARA DE OLIVEIRA | 0700931-34.2019.8.02.0205 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | No | No |
| NEY FIGUEIREDO SALDANHA FILHO | 0846727-64.2019.8.10.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| NEY FIGUEIREDO SALDANHA FILHO | 0801361-21.2018.8.10.0006 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| NEY LEANDRO MARQUES | 3001974-79.2019.8.06.0012 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| NG KWAN PHONG | 0061936-13.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| NG KWAN PHONG | 0061936-13.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| NGX INTERCAMBIO CULTURA VIAGENS E TURISMO LTDA | 2451749-57.2014.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| NHAIANNA CELY MAGALHAES SANTOS DE LIMA | 0000219-48.2013.5.06.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | Yes | Yes | No |
| NIAGARA MORENO CARDOSO LEITE | 0001462-60.2018.8.05.0223 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA MARIA DA VITÓRIA | Yes | No | No |
| NICANOR BATISTA JUNIOR | 1015553-93.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NICCOLA ULISSES MARQUES CASTELLANI | 1072209-80.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NICCOLE VASCONCELOS MAIA GOMES | 0800812-62.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| NICHOLAS COSTA VAZ | 0005052-44.2020.8.19.0204 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| NICHOLAS COSTA VAZ | 0005052-44.2020.8.19.0204 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| NICHOLAS DAL MOLIN KILIAN | 0308698-30.2015.8.24.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| NICHOLAS MATHIAS DE ARAUJO BARI | 1006509-23.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NICIANE ALFF DE FREITAS | 0102002-49.2017.5.01.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| NICKOLLE CAROLINA DE ABREU | 0301986-64.2018.8.24.0090 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| NICLEIA MINELVINO DA CRUZ | 5000039-13.2020.8.13.0570 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALINAS | Yes | No | No |
| NICODEMOS VIEIRA DE SOUSA | 0000478-98.2019.5.22.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DO TRABALHO | Yes | No | No |
| NICOLA DAL PONTE | 1001746-65.2015.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| NICOLA LOMONTE NETO | 0021394-32.2019.8.08.0347 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| NICOLAI VEHMAN DE LIMA | 1000795-16.2020.8.26.0704 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NICOLAS CABALLERO LOIS | 0717894-12.2019.8.07.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| NICOLAS DE SOUZA CARVALHO | 7021987-20.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| NICOLAS DE SOUZA MENDES | 5004336-58.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |
| NICOLAS DE SOUZA MENDES | 5004336-58.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |
| NICOLAS DEGIRMENCI | 1004932-13.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NICOLAS IBRAHIM PENTEADO | 0029612-95.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| NICOLAS KUHL | 5004839-44.2020.8.24.0064 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| NICOLAS MACEDO DE RICHTER | 0048873-85.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CURITIBA | Yes | No | No |
| NICOLAS MARIN DA SILVA SILVEIRA | 9081281-93.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| NICOLAS ROSSI | 0000207-11.2019.8.21.5001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| NICOLAU DINAMARCO SPINELLI JUNIOR | 0053015-64.2013.8.26.0506 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| NICOLAU FARAH OSSAILLE | 0335352-45.2017.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| NICOLAU FARIA DIATROPTOFF | 1004137-59.2020.8.26.0405 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF OSASCO | Yes | No | No |
| NICOLE ADAMOLI | 0020763-67.2016.5.04.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| NICOLE ALBUQUERQUE FAIS | 0006383-83.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| NICOLE AUGUSTOWSKI | 1009380-26.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NICOLE BASSANEZI FERNANDES | 0002654-12.2018.8.16.0194 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CURITIBA | Yes | No | No |
| NICOLE BENETE DE OLIVEIRA | 1000077-57.2020.8.26.0562 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTOS | Yes | No | No |
| NICOLE BROOKES | 3000936-93.2019.8.06.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| NICOLE DA SILVA GOMES | 0809536-18.2019.8.14.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTARÉM | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NICOLE DA SILVA GOMES | 0809536-18.2019.8.14.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTARÉM | Yes | Yes | No |
| NICOLE DARIVA STAUB | 0003820-45.2019.8.16.0194 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| NICOLE FERREIRA CAMARA | 1012812-56.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NICOLE GOLOMBIESKI DUARTE | 5004184-44.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| NICOLE KOHLER | 5000631-83.2020.8.24.0139 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| NICOLE LEMOS DO PRADO WELTER | 5000425-46.2020.8.24.0082 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| NICOLE PECINI VON KRIIGER | 0027726-06.2017.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| NICOLE PIERROT CAVALLIERI | 1001669-82.2017.5.02.0717 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| NICOLE PIRES ROSA | 5003042-97.2020.8.24.0075 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TUBARÃO | Yes | No | No |
| NICOLE RAFAELA GODINHO LINS | 7013658-19.2019.8.22.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| NICOLE SILVA PINTO | 7012871-75.2019.8.22.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| NICOLE TACIANE SILVA PERES | 0000220-65.2020.8.16.0037 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF QUATRO BARRAS | Yes | No | No |
| NICOLLAS TESTA ZANINI DAS CHAGA | 0010934-64.2018.8.21.0086 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CACHOEIRINHA | Yes | No | No |
| NICOLLE DUQUE PEREIRA | 0039547-36.2019.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| NICOLLE LOPES BARRETO CERQUEIRA RODRIGUES | 0818524-88.2018.8.15.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| NICOLLE MALTA PONTES FREIRE | 0700071-77.2020.8.02.0082 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF MACEIÓ | Yes | No | No |
| NICOLLE MARIA DE SOUZA MARTINENKO | 1065781-82.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NICOLLE MATTOS CORRÊA | 0300808-46.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| NICOLY PIRES TEMISTOCLES | 7035288-34.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| NIEDINA MARIA DA SILVA GONTIJO | 7051611-17.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| NIELLY SOCORRO SANTANA MONTAO | 35.040.002.20-0000705 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF AMERICANA | Yes | No | No |
| NIELLY SOCORRO SANTANA MONTAO | 35.040.002.20-0000705 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF AMERICANA | Yes | No | No |
| NIELZEN PEDRO CUNHA | 42.026.001.20-0000221 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARARANGUÁ | Yes | No | No |
| NIELZEN PEDRO CUNHA | 42.026.001.20-0000221 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARARANGUÁ | Yes | No | No |
| NIKOLAS DOS SANTOS MATHIAS | 20200601158 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| NIKOLAU CLARK FONTAINHA MULLER | 0081885-33.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| NILBE PACHECO FERNANDES | 0003710-62.2020.8.19.0021 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF DUQUE DE CAXIAS | Yes | No | No |
| NILCE BRANDAO STADLER VIEIRA | 0145300-43.2002.5.01.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| NILCELENA SOARES D SOUZA | 1011207-75.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NILCILAYNE SACERDOTE DA SILVA | 0003575-89.2020.8.19.0202 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NILCILAYNE SACERDOTE DA SILVA | 0003575-89.2020.8.19.0202 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| NILDELIA MARY PINHO DE ARAUJO | 0001280-11.2014.5.10.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| NILDIVAN COSTA DA SILVA | 1000406-62.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| NILDO FREIRE DE CAMPOS | 0802933-66.2020.8.23.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BOA VISTA | Yes | No | No |
| NILENE MARIA FARIAS MAGALHAES DANTAS | 3001014-36.2018.8.06.0020 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| NILMA BARRETO FERNANDES | 0004647-79.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| NILO ALBERTO CARVALHO GUERRA | 3000244-84.2020.8.06.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| NILO ALBERTO CARVALHO GUERRA | 3000244-84.2020.8.06.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| NILO ANGELINE DA SILVA NETO | 0002597-48.2013.5.22.0001 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 22ª REGIÃO - TERESINA | Yes | Yes | No |
| NILO CARLOS DOS SANTOS | 0000410-90.2012.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| NILO PERIN FILHO | 0015654-65.2019.8.19.0031 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MARICÁ | Yes | No | No |
| NILO REUTER | 0705914-47.2019.8.07.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| NILO SERGIO DE MENEZES RAMOS RODRIGUES | 5021387-76.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| NILSE TEREZINHA BRANDALISE ROMEL | 0000950-05.2019.8.16.0169 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TIBAGI | Yes | No | No |
| NILSON ANTONIO VELOSO DA SILVA | 0057623-09.2020.8.05.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SALVADOR | Yes | No | No |
| NILSON BATISTA DE LACERDA | 5220570-92.2019.8.09.0147 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS DE MONTES BELOS | Yes | No | No |
| NILSON CESAR FRAGA | 0087266-98.2019.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| NILSON COSTA FALCAO | 0050301-74.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| NILSON DE JESUS OLIVEIRA LEITE JUNIOR | 0022035-28.2019.8.13.0073 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BOCAIÚVA | Yes | No | No |
| NILSON DE SOUSA OLIVEIRA | 1001439-28.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NILSON DE SOUSA OLIVEIRA | 1001439-28.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NILSON JOSE MIRANDA JUNIOR | 5007552-26.2019.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| NILSON PENA NETO SEGUNDO | 0175165-19.2018.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| NILSON PEREIRA DE SOUZA | 0032493-69.2020.8.16.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LONDRINA | Yes | No | No |
| NILTO ANTONIO | 0001928-14.2020.8.19.0023 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITABORAÍ | Yes | No | No |
| NILTON CESAR DOS SANTOS ANDRADE | 0001472-93.2014.5.11.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANUAS - AM | Yes | Yes | No |
| NILTON CLAUDIO DOS SANTOS | 1065575-65.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NILTON DE MORAES GOMES | 0006499-70.2020.8.19.0203 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| NILTON DE SOUZA LIMA | 0701642-90.2019.8.02.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| NILTON GOMES DE FARIAS JUNIOR | 0803399-46.2019.8.15.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| NILTON LELIO DE MELO | 0718670-30.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| NILTON NIEMAYER FARIA DA CUNHA | 0011215-56.2019.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NILTON RODRIGUES DA SILVA | 1000550-45.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| NILTON RODRIGUES DA SILVA | 1000865-10.2018.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| NILTON RODRIGUES DE SOUZA | 0056833-40.2017.8.19.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| NILTON VALTER DOS SANTOS | 1000367-69.2017.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| NILVA ERNESTA PRICINATO | 0002355-36.2019.8.16.0053 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELA VISTA DO PARAÍSO | Yes | No | No |
| NILVA ESCOLASTICA EUBANK GOMES | 1011687-73.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| NILVANDO PINTO DE REZENDE | 0001792-10.2019.8.26.0394 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOVA ODESSA | Yes | No | No |
| NILZA APARECIDA FERREIRA DE MATOS LIMA | 1007746-95.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NILZA AZEREDO DE PAULA | 0065678-87.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| NILZA AZEREDO DE PAULA | 0065678-87.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| NILZA DA SILVA SANTOS | 0805254-35.2019.8.12.0101 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DOURADOS | Yes | No | No |
| NILZA DE FATIMA PIVELLO CESTARI | 1000840-17.2020.8.26.0414 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMEIRA D'OESTE | Yes | No | No |
| NILZA DE OLIVEIRA | 0001277-82.2015.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| NILZA EMY YAMASAKI | 50.001.001.20-0006687 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| NILZA EMY YAMASAKI | 50.001.001.20-0006687 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| NIMIA BRAGA DUARTE | 0700048-52.2020.8.02.0076 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| NINA POVOA DE SOUSA | 0013560-74.2019.8.08.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| NINA ROSA CRUZ GERGES | 5006541-78.2019.8.24.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| NINA ROSA DE LIMA LIEVORE | 0002862-31.2019.8.16.0074 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CORBÉLIA | Yes | No | No |
| NINA VASERSTEIN GORAYEB | 0042423-61.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| NINARIAN PIRES CANGUSSU | 5056958-06.2020.8.09.0094 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JATAÍ | Yes | No | No |
| NINIVE TEIXEIRA BORSATTO | 0103100-07.2006.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| NIRLANDA SILVA VIERA | 0600594-76.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| NIRVIA RAVENA DE SOUSA | 0849700-85.2018.8.14.0301 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF BELÉM | Yes | No | No |
| NISAEL SOARES BASTOS | 0000522-16.2016.5.10.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| NISSIM KATRI | 5016722-17.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| NIVA MARIA ESTEVAM ALVES DE MOURA | 5000405-29.2020.8.13.0319 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITABIRITO | Yes | No | No |
| NIVALDO ANTONIO GONCALVES | 1000089-63.2016.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| NIVALDO DA SILVA BRANDAO | 0021432-53.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| NIVALDO DA SILVA PONTES | 1001548-24.2016.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| NIVALDO DE OLIVEIRA SILVA | 0002025-63.2013.5.15.0106 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |
| NIVALDO GONZAGA DA SILVA | 1008309-58.2020.8.26.0562 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTOS | Yes | No | No |
| NIVALDO MOURA DA SILVA | 1011629-15.2019.8.26.0510 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO CLARO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NIVALDO PINTO DE REZENDE | 0001474-27.2019.8.26.0394 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NOVA ODESSA | Yes | No | No |
| NIVALDO PONCIO | 0746442-02.2019.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| NIVALDO RODRIGUES PINHEIRO | 0011725-45.2019.5.18.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| NIVEA GORETH BARBOSA CAVALCANTI ARAUJO | 0014435-61.2019.8.05.0110 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IRECÊ | Yes | No | No |
| NIVEA MARIA RODRIGUES RIBEIRO | 0806750-78.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| NIVEA SANTANA BATISTA SILVA | 0002638-73.2020.8.05.0039 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMAÇARI | Yes | Yes | No |
| NIVEA SANTANA BATISTA SILVA | 0002638-73.2020.8.05.0039 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMAÇARI | Yes | Yes | No |
| NIVEA ZAMARIAN MARTINEZ | 1001198-46.2015.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| NIVIA LORRANE CHAVES DE SOUZA | 1005865-83.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NIVIA MAXIMIANO VIEIRA | 0013148-98.2020.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| NIZIA MARIA PEDROZA LOUBET | 0017306-76.2015.5.16.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA ASTOLFO SERRA | Yes | Yes | No |
| NM SERVIÇOS ESPECIALIZADOS LTDA | 0012561-78.2013.8.26.0009 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NOBORU KAI | 0027427-11.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| NOBUKAZU TAIRA | 0007927-32.2019.8.26.0008 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NOE DELPHINE OLIVIER MARIE RAMEL | 1002541-85.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NOE DELPHINE OLIVIER MARIE RAMEL | 1002541-85.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NOEDISON SANTA DE SOUZA | 42.023.001.20-0000190 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TIMBÓ | Yes | No | No |
| NOEL BATISTA FOLLI | 5002087-22.2018.8.08.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LINHARES | Yes | No | No |
| NOEL SOARES RODRIGUES | 5678852-55.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| NOEL SOARES RODRIGUES | 5678852-55.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| NOELI DE SOUZA PIMENTA | 0012355-62.2020.8.08.0545 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| NOELIA NUNES VITORIA | 0006815-54.2020.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| NOELIA PEREIRA DE ANDRADE | 1003251-84.2020.8.26.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NOELIA SUZANA RODRIGUES RIBEIRO | 0823221-98.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| NOELITA SANTANA RIBEIRO | 5029010-56.2019.8.13.0145 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| NOELMA FLORISBELA DE ALMEIDA | 1000810-39.2016.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| NOELMA FLORISBELA DE ALMEIDA | 0100325-47.2018.5.01.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| NOELSON BARROS DOS SANTOS | 0205721-67.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| NOELY CHIARENTIN | 0706834-60.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| NOELY LURDES DE LIMA DOS SANTOS | 0050041-25.2019.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| NOEME BUSTO GAMA | 1005537-53.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NOEMIA PALMIRA COIMBRA DE LIMA | 0000312-63.2012.5.04.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| NORAIR ZANETONI | 1002922-81.2020.8.26.0297 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JALES | Yes | No | No |
| NORAL CARLOS HERINGER NETO | 5000119-96.2019.8.08.0037 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MUNIZ FREIRE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NORBERT STEIDL | 0005787-37.2019.8.16.0191 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| NORBERTO LUIZ BARON | 0000140-48.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| NORBERTO LUIZ BARON | 0000140-48.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| NORBERTO PEREIRA FREITAS JUNIOR | 1013007-41.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NORBERTO PEREIRA FREITAS JUNIOR | 1002941-57.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NORBERTO RIEPER JUNIOR | 0817877-69.2014.8.24.0038 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOINVILLE | Yes | No | No |
| NORIEL ELIEZER | 1015566-65.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NORIEL ELIEZER | 1119943-24.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NORIVAL FELISBERTO | 1006960-51.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NORMA ANGELA TEROZENDI | 4199991-23.2013.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| NORMA GOMES DA SILVA | 0629100-62.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| NORMA HEDY ADAM SILVA | 5001682-81.2020.8.24.0058 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO BENTO DO SUL | Yes | No | No |
| NORMA JANSSON LAYDNER | 0301230-18.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| NORMA LOUREIRO PAIVA | 8003360-70.2020.8.05.0103 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ILHÉUS | Yes | No | No |
| NORMA MARIA DO VALE | 1039566-69.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NORMA NASCIMENTO | 0304235-33.2016.8.24.0033 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| NORMA RIBEIRO DO NASCIMENTO | 0018475-32.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NITERÓI | Yes | No | No |
| NORMA SUELI CURVELO BARBOSA | 1000952-16.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NORMA SUELI NICOLETE | 0001420-18.2017.5.12.0056 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 12ª REGIÃO | Yes | Yes | No |
| NORMA WIHIBI | 0038987-33.2019.8.16.0030 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| NORMANDO ARAUJO JUNIOR | 5078064-63.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| NORTON ARRUDA WITECK | 5009956-29.2019.8.21.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| NORTON CARDOSO ALMEIDA | 5002239-85.2020.8.13.0313 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IPATINGA | Yes | No | No |
| NORTON JACQUES | 5005922-55.2020.8.24.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALHOÇA | Yes | No | No |
| NORTUR AGENCIA DE VIAGENS E TURISMO LTDA | 1020690-32.2020.8.26.0002 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NT AGÊNCIA DE VIAGENS E TURISMO LTDA EPP | 1046768-77.2018.8.26.0602 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SOROCABA | Yes | No | No |
| NUBIA BATISTA DE BARROS LEITE | 0800849-36.2020.8.18.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| NUBIA CAROLINE LEAL | 6015079-80.2015.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| NUBIA CRISTINA SANTANA MOTA | 0188716-32.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| NUBIA DA SILVA JUNQUEIRA | 5215881-90.2018.8.09.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CERES | Yes | No | No |
| NUBIA DANTAS RAMOS | 0000943-61.2020.8.05.0079 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF EUNÁPOLIS | Yes | No | No |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| NUBIA PRISCILA GOMES SILVA | 5112595-08.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| NÚCLEO MUNICIPAL DE PROTEÇÃO E DEFESA DO CONSUMIDOR - PROCON | 0011130- 82.2016.8.16.0170 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF TOLEDO | Yes | No | No |
| NUGRI BERNARDO DE CAMPOS | 1000128-26.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| NUGRI BERNARDO DE CAMPOS | 1000128-26.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| NULDINA DE OLIVEIRA LEITE | 7001852-50.2020.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| NUNO VINEYARD STEUER | 1075714-13.2018.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| NURENBERG OSORIO NUNES FILHO | 0615635-83.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| NYCOLAS BERNARDO DE ARAUJO ROCHA | 1008958-66.2019.8.11.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SINOP | Yes | No | No |
| O E N TRANSPORTE DE CARGAS LTDA EPP | 1013127-86.2017.8.26.0100 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OAB | 001-2020-CDC/OAB/AM | CIVIL LITIGATION - AIRPORTS | OAB | Yes | No | No |
| OBERDAN LEONHARDT | 5006165-52.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| OBERDON JUNIOR FRANCISCO DA SILVA | 0000876-45.2013.5.19.0001 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO - 19ª REGIÃO | Yes | Yes | No |
| OBERHUDSON RICARDO DA SILVA PEREIRA | 0802121-89.2020.8.20.5124 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| OCEANAIR LINHAS AEREAS S.A. – AVIANCA | 1125658-81.2018.8.26.0100 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OCEANAIR LINHAS AÉREAS S/A - AVIANCA | 1004845-57.2020.8.26.0002 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OCILIA NUBIA NOGUEIRA MARQUES | 0004582-77.2016.8.18.0140 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| OCIOMAR LUIZ MARTINS SAMPAIO DOS SANTOS | 0101923-04.2017.5.01.0040 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| OCTAVIO LUIZ MORAIS BREHM | 0002947-87.2019.8.21.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VACARIA | Yes | No | No |
| OCYARA ALMEIDA DOS SANTOS SORIANO | 0003904-53.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| ODAIL PACHECO MONTES | 0010470-08.2014.5.01.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| ODAIR ANTONIO BORTOLOSO | 1000849-63.2018.8.26.0150 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF COSMÓPOLIS | Yes | No | No |
| ODAIR BASSANIN JUNIOR | 7016556-68.2020.8.22.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ODAIR CAPELETTE ROMANO | 7015355-41.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ODAIR CARLOS DA SILVA | 0031200-98.2009.5.02.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ODAIR JOSE LOPES GOMES | 0000448-37.2017.5.11.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| ODAIR QUINTINO DE SOUZA | 0001525-68.2011.5.15.0008 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ODAIR RICARDO NISHIHARA DOMINGOS | 0010471-48.2019.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ODELITA PESSOA DA COSTA CAMARAO | 1009799-49.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ODEMIR CORDEIRO | 7000301-35.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ODENI MARIA CARNEIRO PEREIRA | 0008705-28.2020.8.05.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| ODENI MARIA CARNEIRO PEREIRA | 0008705-28.2020.8.05.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| ODENIR CAMELO DE FARIA | 1000747-30.2015.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ODERBAN RABELO DE SANTANA | 0006211-20.2020.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ODILA DE FATIMA DOS SANTOS | 1008507-49.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ODILIA LOPES FERREIRA DE SOUZA SILVA | 0008921-40.2015.4.01.3400 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ODILON JOSE PLANCA | 0632752-79.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ODILON JOSE PLANCA | 0632752-79.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ODILON RIBEIRO JUNIOR | 0001951-84.2013.5.02.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ODILON SILVEIRA SANTOS ROCHA | 0806567-36.2020.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ODIMAR DE MORAES | 1017757-86.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ODIR PEREIRA BORGES FILHO | 0808344-05.2019.8.15.0251 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PATOS | Yes | No | No |
| ODIRLEY OLIVEIRA DE ABREU | 0835205-83.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ODIVIO FERREIRA SANTOS | 0006367-04.2020.8.19.0206 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ODONIO AURO AMARAL NETO | 5007661-35.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| OK OPERADORA DE TURISMO LTDA. | 1019416-33.2020.8.26.0002 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OLAILSON JOSE DE SOUZA LIMA | 3002866-15.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| OLANE MARIA ANDRADE TAVARES PEREIRA | 31.010.001.20-0000313 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| OLAVO APPEL GASPARIN | 1011183-38.2019.8.26.0566 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO CARLOS | Yes | No | No |
| OLAVO PEREIRA DE JESUS | 1001534-86.2015.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| OLAVO SEVERO GUIMARAES | 5043777-24.2019.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| OLAVO TARRAF FILHO | 1050622-26.2019.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| OLDAIR NETTO | 0046664-61.2018.8.13.0280 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUANHÃES | Yes | No | No |
| OLDAMIR FURTADO FILHO | 0800464-48.2020.8.20.5113 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF AREIA BRANCA | Yes | No | No |
| OLDNEY DA PAZ GOMES | 0021763-08.2016.5.04.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| OLEKSANDR PAVLOV | 1010517-46.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OLENKA AZEVEDO MEDEIROS DO MONTE | 0826473-20.2019.8.20.5004 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF NATAL | Yes | No | No |
| OLERIO ABILIO COELHO | 5000994-39.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |
| OLERIO ABILIO COELHO | 5000994-39.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |
| OLGA BERNACCHI SARMENTO | 0700291-81.2020.8.02.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | No | No |
| OLGA BERNACCHI SARMENTO | 0700291-81.2020.8.02.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| OLGA IRACI BENATTI DE SOUSA | 5015535-16.2016.8.13.0702 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| OLGA LUISA ABDON GONCALVES | 0001840-06.2020.8.19.0207 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| OLGA MARIA DOS SANTOS | 0001537-13.2016.5.19.0003 | INDIVIDUAL LABOR CLAIM | 1ª A 10ª VARAS DO TRABALHO DE MACEIÓ | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| OLGA PASTORINHA | 5026072-92.2019.8.13.0079 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CONTAGEM | Yes | No | No |
| OLGA VEL KOS TRAMBUCH | 1015959-82.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OLIANDA FERREIRA DE SOUSA | 1046721-26.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OLIMPIO BATISTA DA SILVA NETO | 0044449-30.2020.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| OLIMPIO COELHO CAMPINHO JUNIOR | 0144056-50.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| OLIMPIO DE ARRUDA LEITE NETO | 1000376-04.2020.8.11.0028 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF POCONÉ | Yes | Yes | No |
| OLIMPIO DE ARRUDA LEITE NETO | 1000376-04.2020.8.11.0028 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF POCONÉ | Yes | Yes | No |
| OLIMPIO NOGUEIRA NETO | 0000709-62.2017.8.04.5301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LÁBREA | Yes | No | No |
| OLINDA ALVES DE OLIVEIRA | 5597664-92.2019.8.09.0163 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VALPARAÍSO DE GOIÁS | Yes | No | No |
| OLINDA FARDIN SOARES | 0012984-48.2020.8.08.0347 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| OLINDA FARDIN SOARES | 0012984-48.2020.8.08.0347 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| OLINDINA MARIA DA CUNHA LIMA FREIRE | 0804460-90.2020.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| OLINTO LOPES NETO | 5068774-23.2018.8.09.0007 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| OLIVAR BARBOSA DA SILVA JUNIOR | 0028203-56.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| OLIVAR BARBOSA DA SILVA JUNIOR | 0028203-56.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| OLIVER TORRES DE SOUSA | 0565188-35.2018.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| OLÍVIA ALVES DOS SANTOS CARVALHO | 0000365-71.2015.8.17.0360 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BUÍQUE | Yes | No | No |
| OLIVIA CELLY RIBEIRO LUCAS | 0802210-21.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| OLIVIA DA CONCEICAO TEIXEIRA CAMPOS | 5004480-30.2019.8.13.0713 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF VIÇOSA | Yes | No | No |
| OLIVIA DANIELA DOS SANTOS | 0000341-34.2020.8.25.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARRA DOS COQUEIROS | Yes | No | No |
| OLIVIA DE MORAES BEZERRA | 0201420-62.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| OLIVIA MONTEIRO ALMEIDA | 5002444-93.2019.8.13.0105 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| OLIVIA OLIVEIRA LIMA | 1001445-70.2014.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| OLIVIER ANDRE PIERRE SMADJA | 0001120-92.2020.8.16.0184 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| OLIVIER ANDRE PIERRE SMADJA | 0001120-92.2020.8.16.0184 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| OLIVIO DA SILVA MONSORES | 1000971-15.2017.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| OLIVIO DE JESUS BARRETO NETO | 8000285-33.2020.8.05.0229 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | No | No |
| OLUWAFEMI OLALEKAN AZIZ SANUSI | 0301820-95.2019.8.24.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| OLZIMAR ANDERSON GOULART | 0009993-86.2019.8.01.0070 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| OMAR ALENCAR DE MACEDO | 3003189-20.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| OMAR ALI ABDALLAH | 5622320-61.2019.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| OMAR BORGES DE SOUSA | 5026628-58.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| OMAR FATUCH NETO | 0034366-22.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| OMAR JOÉ MIRANDA CHERPINSKI | 0800691-36.2019.8.14.0038 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF OURÉM | Yes | No | No |
| OMAR MARCELO GANDHI SANTOS DA SILVA | 3000409-52.2020.8.06.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| OMAR MARCELO GANDHI SANTOS DA SILVA | 3000409-52.2020.8.06.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| OMAR MORENO CHAMI | 0803169-31.2019.8.12.0019 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PONTA PORÃ | Yes | No | No |
| OMEGA MAIS VIAGENS LTDA | 5607024-71.2018.8.09.0006 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| OMIRO FOREST BAGGIO | 6000094-54.2019.8.21.0021 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PASSO FUNDO | Yes | No | No |
| ONALDO FARIAS BARRETO | 0001258-81.2016.5.05.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| ONDINA MARIA CORREA SOARES BUSCH | 0016571-69.2018.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ONEIDE COELHO DA SILVA ARAÚJO | 0000534-09.2019.8.21.0004 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BAGÉ | Yes | No | No |
| ONEIR CAMPELO MARTINS | 0803453-89.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ONESIO MOREIRA DOS SANTOS NETO | 1001358-88.2017.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | No | Yes | Yes |
| ONILDA FARIAS FILGUEIRA | 0028524-33.2019.8.17.8201 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RECIFE | Yes | No | No |
| ONILDO NUNES DA SILVA | 1001440-45.2018.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| OPERADORA E AGENCIA DE VIAGENS TUR LTDA (CVC TUR) | 1020628-96.2014.8.26.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OPERADORA E AGÊNCIA DE VIAGENS TUR LTDA. | 1020624-59.2014.8.26.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OPERADORA E AGÊNCIA DE VIAGENS TUR LTDA. | 1004334-95.2016.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OPERADORA E AGÊNCIA DE VIAGENS TUR LTDA. | 1043893-57.2019.8.26.0002 | CIVIL LITIGATION - TAM TRAVEL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OPHIR IRONY | 35.001.003.20-1173014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OPHIR IRONY | 35.001.003.20-1173014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OPHIR KUPERSZMIDT | 1000657-18.2020.8.26.0100 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OPHIR KUPERSZMIDT | 1000657-18.2020.8.26.0100 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OPORTO BR CONSULTING LTDA - ME | 0002215-85.2015.8.17.2810 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| ORACINA ROSA DE SOUZA SILVA | 5625274-80.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ORALLS IMPORTAÇÃO E EXPORTAÇÃO COMÉRCIO LTDA | 1033008-44.2015.8.26.0577 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| ORDILEI JOSE DE SANTANA | 0002421-34.2013.5.02.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ORIDES MEZZAROBA | 5000748-24.2020.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ORIENTE EXPRESS SERVIÇOS LTDA | 3634-79.2004.811.0002 | CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| ORIMAR ROBERTO DE SOUSA | 5005478-36.2019.8.09.0025 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CALDAS NOVAS | Yes | No | No |
| ORION DOS SANTOS LOPES | 0201636-31.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ORION DOS SANTOS LOPES | 0201636-31.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ORION MENEZES NEVES JUNIOR | 0001015-10.2018.5.11.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ORIVALDE SOARES DA SILVA JUNIOR | 0005213-39.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ORIVALDO FERNANDES | 1011785-72.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ORLANDA ALVES MENDES FARIA | 0700595-61.2020.8.07.0009 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ORLANDO DE ASSIS CRISPIM | 0702071-37.2020.8.07.0009 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ORLANDO DE ASSIS CRISPIM | 0702071-37.2020.8.07.0009 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ORLANDO DE FREITAS BARROS JUNIOR | 0044792-26.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ORLANDO DE JESUS CARVALHO FILHO | 0001452-18.2016.5.05.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| ORLANDO DE OLIVEIRA FRANCA JUNIOR | 5001604-02.2019.8.24.0033 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| ORLANDO FRANCO DE GODOY NETO | 1001466-88.2015.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ORLANDO HENRIQUE FERRARI POLATO | 1012501-85.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ORLANDO TEIXEIRA DE MACEDO | 0010833-21.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ORLEY GOMES PEREIRA | 0011416-93.2013.5.01.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| OROCIL DA CONCEICAO BARBOSA | 0800190-80.2020.8.12.0110 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| OSAME KINOUCHI FILHO | 1038392-65.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| OSBALDINA BEATRIZ GOMEZ SILVA | 1003112-72.2020.8.26.0223 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GUARUJÁ | Yes | No | No |
| OSCAR ABEL RODRIGUES LEITE JUNIOR | 0000705-74.2020.8.19.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BARRA MANSA | Yes | Yes | No |
| OSCAR ABEL RODRIGUES LEITE JUNIOR | 0000705-74.2020.8.19.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BARRA MANSA | Yes | Yes | No |
| OSCAR ARANDA TORAL | 0007133-48.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| OSCAR BARREIROS DE CARVALHO JUNIOR | 1056578-23.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| OSCAR DANIEL MILAN FRANCO JUNIOR | 7034644-91.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| OSCAR DE MOURA KIST | 0172571-22.2017.8.21.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| OSCAR DE MOURA KIST | 0107556-72.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| OSCAR DIEGO DE LA RUBIA | 50.001.001.20-0005967 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| OSCAR FELIPE DA COSTA ALENCAR | 0635519-98.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| OSCAR GONCALVES SOARES | 35.001.003.20-1256269 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OSCAR GUILLERMO FARAH OSORIO | 1027581-66.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OSCAR GUILLERMO FARAH OSORIO | 1027581-66.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OSCAR JOSE CANASSA | 1002158-34.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| OSCAR RICARDO BESSA DA SILVA | 0055778-11.2018.8.19.0004 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| OSEIAS FERREIRA DA SILVA | 1000396-55.2018.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| OSEIAS MELO DE MORAIS | 1001356-67.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OSEIAS PEREIRA DE LIMA MOURA | 0004459-57.2017.8.26.0161 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF DIADEMA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| OSELIM JARDIM TEIXEIRA | 0003305-32.2019.8.04.4401 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF HUMAITÁ | Yes | No | No |
| OSEMAR SILVA DE CARVALHO | 0000147-22.2014.5.21.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL - RN | Yes | Yes | No |
| OSIVALDO DOS ANJOS GONCALVES | 1000204-91.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| OSMAR ANTONIO FERNANDES | 0002958-07.2018.8.21.0021 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PASSO FUNDO | Yes | No | No |
| OSMAR BERTAZZONI NETO | 1003159-54.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| OSMAR DE OLIVEIRA BRAZ JUNIOR | 1023695-62.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OSMAR FERREIRA GONCALVES | 0010543-71.2016.8.19.0204 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| OSMAR GOMES DE LANES | 5010081-53.2019.8.13.0313 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IPATINGA | Yes | No | No |
| OSMAR JUNIOR BRASIL DE FARIAS | 0636430-05.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| OSMAR JUSTINO PEREIRA | 35.001.003.20-1220333 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OSMAR LEONARDO KUHNEN | 5002167-20.2019.8.24.0025 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GASPAR | Yes | No | No |
| OSMAR MACHADO | 0001472-08.2011.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| OSMAR MOREIRA | 1020440-44.2019.8.26.0451 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PIRACICABA | Yes | No | No |
| OSMAR RODRIGUES FERREIRA | 0010787-29.2017.5.15.0106 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| OSMAR SANTANA LIMA | 7008542-95.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| OSMAR SCHREIBER | 0317737-80.2017.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| OSMARIO MORAES DA SILVA | 1000849-16.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| OSMIR GOMES DA SILVA | 1000855-62.2017.5.02.0461 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| OSMIR VERGARA | 0011299-83.2015.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| OSNY BRITO DA COSTA JUNIOR | 0002136-11.2020.8.03.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| OSTERNO ANTONIO DA COSTA | 1003722-45.2020.8.26.0189 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| OSVALDIR DO CARMO KOWAL | 22.001.014.20-0001902 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PARNAÍBA | Yes | No | No |
| OSVALDO BOSSOLAN NETO | 0303806-25.2019.8.24.0045 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PALHOÇA | Yes | No | No |
| OSVALDO CORREA FONSECA | 1100481-91.2013.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OSVALDO DIAS SANTIAGO | 0000132-50.2020.8.26.0004 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OSVALDO DOS SANTOS JUNIOR | 7055367-34.2019.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| OSVALDO FRANCISCO DA CRUZ NETO | 1002059-64.2020.8.26.0576 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| OSVALDO FRANCISCO NEVES JUNIOR | 1002835-60.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| OSVALDO JOSE DELGADO | 1024825-90.2019.8.26.0562 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTOS | Yes | No | No |
| OSVALDO MARCELINO NETO | 0000642-45.2013.5.15.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | No | Yes | Yes |
| OSVALDO MARINHO FILHO | 0026499-23.2019.8.26.0562 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTOS | Yes | No | No |
| OSVALDO MIRANDA MURTA NETO | 0296458-10.2018.8.13.0105 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| OSVALDO NOGUEIRA DE ALMEIDA | 0024406-80.2017.5.24.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| OSVALDO PELEGRINI NETO | 1001633-38.2015.5.02.0708 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | No | No |
| OSVALDO PEREIRA TIMOTEO | 5032711-63.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| OSVALDO SCHMIDT NETO | 0002327-43.2011.5.02.0068 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | No | Yes | Yes |
| OSVALDO TOMAZI JUNIOR | 0013226-56.2018.8.21.0010 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| OSWALDO ACAUAN | 1004913-07.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OSWALDO ACAUAN | 1004913-07.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OSWALDO BARROS DE SOUZA JUNIOR | 5267929-35.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| OSWALDO FRANCISCO DA SILVA FILHO | 0832169-49.2019.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| OSWALDO HENRIQUE FERRARI AMBROZIO | 0013813-17.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| OTACILIO RODRIGUES JUNIOR | 0840906-26.2017.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| OTACILIO RODRIGUES JUNIOR | 0826909-39.2018.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| OTANYEL CARLOS MENDES DA CUNHA | 0062510-71.2019.8.19.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO GONÇALO | Yes | Yes | No |
| OTANYEL CARLOS MENDES DA CUNHA | 0062510-71.2019.8.19.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO GONÇALO | Yes | Yes | No |
| OTAVIA DA SILVA RIOJAS | 7000774-21.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| OTAVIA DA SILVA RIOJAS | 7054430-24.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| OTAVIA DA SILVA RIOJAS | 7000774-21.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| OTAVIANO ANTUNES CINTRA | 53.001.001.20-0016050 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| OTAVIANO ANTUNES CINTRA | 53.001.001.20-0016050 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| OTAVIANO FRANCISCO DE SOUZA | 1000281-15.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| OTAVIO AMORIM | 0005525-11.2019.8.17.8226 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PETROLINA | Yes | No | No |
| OTAVIO BEZERRA NEVES | 0232631-44.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| OTAVIO DE CASTRO MARCELINO | 5041954-31.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| OTAVIO EUSTAQUIO RESENDE EMIDO | 0005973-61.2018.8.13.0035 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARAGUARI | Yes | No | No |
| OTAVIO FERREIRA DA SILVA BARBOSA | 0000981-90.2020.8.19.0206 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| OTAVIO FERREIRA DA SILVA BARBOSA | 0000981-90.2020.8.19.0206 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| OTAVIO FONSECA DE OLIVEIRA | 5000949-90.2020.8.13.0133 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CARANGOLA | Yes | No | No |
| OTAVIO GUIMARAES DE FREITAS GAZIR | 5001320-11.2018.8.08.0021 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GUARAPARI | Yes | No | No |
| OTAVIO HENRIQUE DE SOUSA BARROS | 0800726-98.2019.8.18.0162 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| OTAVIO HENRIQUE DE SOUSA BARROS | 0800726-98.2019.8.18.0162 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| OTAVIO KRAUSE | 5010161-58.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| OTAVIO LUCAS PERPETUO MALHEIROS | 1020672-35.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| OTAVIO LUIZ BENINI | 35.001.003.20-1248766 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| OTAVIO MENDES BARROSO | 5004688-50.2019.8.13.0701 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERABA | Yes | No | No |
| OTAVIO NOGUEIRA MATIAS | 0800890-48.2019.8.18.0167 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | Yes | No |
| OTAVIO NOGUEIRA MATIAS | 0800492-04.2019.8.18.0167 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| OTAVIO NOGUEIRA MATIAS | 0800890-48.2019.8.18.0167 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | Yes | No |
| OTAVIO RABONI JUNIOR | 0610394-31.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| OTAVIO RABONI JUNIOR | 0610394-31.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| OTAVIO TARGAS | 1003666-88.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OTAVIO VALENTIM BALSADI | 0755083-76.2019.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| OTHAVIO VALENTE CARDOSO | 9006272-91.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| OTILIO NEIVA COELHO JUNIOR | 0865985-36.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| OTIMIZA TRANSPORTES LTDA | 0020870-52.2019.8.19.0210 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| OTONIEL MONTEIRO ARAUJO | 0000193-32.2015.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| OTONIEL OSVALDO DE ALBUQUERQUE OTHON | 0801075-37.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| OTTO CASCAO SERRAO | 0001286-56.2020.8.19.0212 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| OTTO DE MENEZES NIEBUHR | 5002372-55.2019.8.24.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| OTTO GUERRA NETTO | 9079500-36.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| OTTO LUQUE | 1099767-24.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OVIDIO DA SILVA JUNIOR | 5211315-80.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| OVIDIO DA SILVA JUNIOR | 5211315-80.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| OVIDIO OVIEDO VERA | 0002013-61.2012.5.02.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| OZANA DAS NEVES ALEXANDRINO | 0606626-05.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| OZANETE PEREIRA MARCOLINO | 0005362-47.2020.8.19.0205 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| OZEAS ALVES DOS SANTOS | 0001583-75.2011.5.06.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| OZEIAS GALDINO SILVA DE OLIVEIRA | 1022005-32.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| OZEIAS MARTINS DOS SANTOS | 0864550-27.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| OZIEL LIMA BARBOSA | 0000548-61.2019.5.13.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| OZIEL NILO DA SILVA | 1000924-85.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| OZIRES GAVA NETO | 0040203-58.2019.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| P 3 OPERADORA DE TURISMO LTDA ME | 0834764-18.2019.8.20.5001 | CIVIL LITIGATION - TAM TRAVEL | CIVIL COURT OF NATAL | Yes | No | No |
| P A DA SILVA DE CAMACAN ME | 8000713-40.2019.8.05.0038 | CIVIL LITIGATION - CARGO | CIVIL COURT OF CAMACAN | Yes | No | No |
| PABLIANA BRAGA BARREIROS | 0700265-43.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| PABLIANA BRAGA BARREIROS | 0700265-43.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| PABLINE ALVES DIAS POLIZEL | 1001714-34.2017.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| PABLLO NOBREGA LUCENA | 0007402-27.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| PABLLO NOBREGA LUCENA | 0010302-80.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| PABLLO NOBREGA LUCENA | 0007402-27.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PABLO ADOLFO FIGUEIREDO BONELA | 5207359-56.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PABLO BEZERRA DA COSTA | 1027129-56.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PABLO CRISTIANO MACHADO | 1000416-88.2019.5.02.0717 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| PABLO CRUZ DE SOUZA | 0001513-08.2014.5.10.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| PABLO DA ROSA | 0021054-32.2018.5.04.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PABLO DAVIDSON RIBEIRO | 5004673-60.2019.8.13.0223 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| PABLO DE SOUZA SANCHES | 7012282-83.2019.8.22.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| PABLO FABIAN ALMEIDA ABREU | 0800596-39.2020.8.10.0084 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURURUPU | Yes | No | No |
| PABLO GARCIA DOS SANTOS | 7006980-51.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| PABLO GARCIA DOS SANTOS | 7006980-51.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| PABLO GUIMARAES ALENCAR | 0011932-17.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| PABLO GURGEL FERNANDES | 1010638-66.2019.8.26.0016 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PABLO HENRIQUE LEANDRO CARVALHO | 5001844-40.2019.8.13.0439 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MURIAÉ | Yes | No | No |
| PABLO HENRIQUE NASCIMENTO MARUYAMA | 0919011-93.2014.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| PABLO HUDSON FURTADO RAMOS DA SILVA | 0800031-34.2020.8.18.0155 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PIRIPIRI | Yes | Yes | No |
| PABLO HUDSON FURTADO RAMOS DA SILVA | 0800031-34.2020.8.18.0155 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PIRIPIRI | Yes | Yes | No |
| PABLO LUIS NUNES DA SILVA | 1059277-60.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PABLO MAGALHAES MENEZES DE OLIVEIRA | 0031646-54.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RECIFE | Yes | No | No |
| PABLO MANOEL DE MENESES SILVA | 0800275-18.2020.8.18.0169 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| PABLO MANSK | 0011409-90.2020.8.08.0545 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| PABLO MANSK | 0011409-90.2020.8.08.0545 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| PABLO MENDES QUEIROZ | 5020520-68.2019.8.13.0105 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| PABLO MORAIS DUARTE | 0003466-75.2020.8.19.0202 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PABLO MOREIRA DA SILVA | 0000392-83.2020.8.19.0211 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| PABLO MOREIRA DA SILVA | 0000392-83.2020.8.19.0211 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| PABLO NUNES VARGAS | 7006452-17.2020.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| PABLO QUEIROZ BAHIA | 0003461-34.2013.8.14.0947 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CASTANHAL | Yes | No | No |
| PABLO RODRIGUES DE SOUZA BONONI | 0001004-68.2019.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PABLO RODRIGUES DE SOUZA BONONI | 0001005-53.2019.5.10.0013 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PABLO RODRIGUES DE SOUZA BONONI | 0001006-38.2019.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PABLO TONETI DOS SANTOS CONCEICAO | 1012091-20.2019.8.26.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| PABLO TONETI DOS SANTOS CONCEICAO | 1012091-20.2019.8.26.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| PABLO WILLIAN BOSSE | 1019589-77.2020.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| PABRICIO JUNIOR DE FARIA DOS SANTOS | 0000424-77.2020.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PALMIRA DOS SANTOS CAZUMBA | 0001212-26.2016.5.05.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| PALMIRA REIS DE JESUS | 0026399-84.2019.8.26.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PALOMA CORREA VALTER | 10.512.020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF DOIS VIZINHOS | Yes | No | No |
| PALOMA DE ASSIS RIBEIRO BATISTA | 5011829-80.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| PALOMA DE ASSIS RIBEIRO BATISTA | 5011829-80.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| PALOMA DE LAVOR LOPES | 0004982-53.2020.8.19.0066 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VOLTA REDONDA | Yes | No | No |
| PALOMA DE OLIVEIRA MACHADO | 0100923-31.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PALOMA EULINA DOS SANTOS | 1001586-49.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PALOMA FLAVIA DE SALES SILVA | 0000408-26.2012.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| PALOMA MAYUMI MARUYAMA FRANCISCHETTI | 1010724-45.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| PALOMA MAYUMI MARUYAMA FRANCISCHETTI | 1010724-45.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| PALOMA MENEZES MATTOS | 0039486-76.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| PALOMA PIETRA SILVA | 0000844-86.2019.5.13.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| PALOMA RODRIGUES HARADA | 1005044-81.2018.8.26.0606 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SUZANO | Yes | No | No |
| PALOMA VALLORY PEREZ | 1000710-57.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| PALOMA VALLORY PEREZ | 1000710-57.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| PALOMA VAZ PINTO REIS | 0012011-18.2019.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| PAMALLA PRISCILA SANTANA E SOUZA | 0101222-34.2016.5.01.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PAMELA ALVES DA SILVA | 7038666-95.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| PAMELA ALVES DA SILVA | 7002595-60.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| PAMELA APARECIDA DE JESUS COSTA | 1016549-91.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| PAMELA BEATRIZ SILVA BARBOSA | 0604887-89.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| PAMELA BEATRIZ SILVA BARBOSA | 0604887-89.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| PAMELA CRISTINA MACEDO COSTA | 1003654-74.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAMELA CRISTINA MACEDO COSTA | 1003654-74.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAMELA CRISTINE OURIQUE IZIDORIO DANTAS | 0031461-94.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PAMELA CRISTINI DE OLIVEIRA | 1000919-66.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PAMELA DIAS CEGLIAS | 5000301-96.2020.8.08.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARAPARI | Yes | Yes | No |
| PAMELA DIAS CEGLIAS | 5000301-96.2020.8.08.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARAPARI | Yes | Yes | No |
| PAMELA DOS SANTOS POMPEU | 5005636-33.2019.8.21.0001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PAMELA FAGUNDES DA COSTA | 1001483-37.2020.8.26.0361 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MOGI DAS CRUZES | Yes | Yes | No |
| PAMELA FAGUNDES DA COSTA | 1001483-37.2020.8.26.0361 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MOGI DAS CRUZES | Yes | Yes | No |
| PAMELA FLAVIA QUINTAO TAVARES REIS | 0011912-48.2017.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PAMELA FLAVIA QUINTAO TAVARES REIS | 0010858-81.2016.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| PAMELA FURLONI PALHARES | 1009192-60.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| PAMELA FURLONI PALHARES | 1009192-60.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| PAMELA GABRIELLA RODRIGUES DAS NEVES | 0000276-07.2019.5.13.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| PAMELA GRAZIELA BARRETO BOMFIM | 1000019-88.2017.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| PAMELA ISABELI PERUSSI | 0014956-75.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| PAMELA JACOBINI CARDOSO AZEREDO | 0020673-03.2018.5.04.0404 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PAMELA MARA SLOMP ALBERTINI | 0000791-80.2020.8.16.0184 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| PAMELA MOCELIN MANFRIN | 0004106-44.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| PAMELA MOCELIN MANFRIN | 0004106-44.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| PAMELA MONTICELI DA SILVEIRA | 1000174-76.2016.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| PAMELA OLIVEIRA DE CARVALHO | 1012715-56.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAMELA OLIVEIRA DE CARVALHO | 1012715-56.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAMELA PENEDO DOS SANTOS | 1001300-39.2017.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PAMELA RIBEIRO GOLIN | 5007790-91.2020.8.24.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| PAMELA TAIS BEURON CONRADO | 5039694-18.2019.8.13.0702 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| PAMELLA DE SOUZA LIMA | 0111968-52.2019.8.19.0038 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| PAMN AGÊNCIA DE VIAGENS E TURISMO LTDA | 0111374-32.2018.8.21.0001 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PAMYLLA LOBO AZEVEDO | 0013860-25.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| PANMELLA SUZZI RODRIGUES E SILVA | 0011851-75.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| PANMELLA SUZZI RODRIGUES E SILVA | 0011851-75.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| PANNY RUSHASTTER CORDEIRO DE ALBUQUERQUE | PRPROCE-SS.UALP.A.NN.YRUS | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| PAOLA BARBOSA MAIA | 0011472-18.2018.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PAOLA BETINA LINS DE OLIVEIRA GUERRA | 0000285-21.2011.5.02.0068 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| PAOLA BORBA MOL | 0023522-25.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| PAOLA BROCANELLO | 1000593-78.2020.8.26.0400 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OLÍMPIA | Yes | No | No |
| PAOLA CAMARGO XAVIER | 5007658-80.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PAOLA CRISTINA DE OLIVEIRA SILVA | 0001133-73.2020.8.19.0066 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VOLTA REDONDA | Yes | Yes | No |
| PAOLA CRISTINA DE OLIVEIRA SILVA | 0001133-73.2020.8.19.0066 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VOLTA REDONDA | Yes | Yes | No |
| PAOLA FIGUEIREDO DE BONA | 1024219-59.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAOLA FRANCA EULER MORORO | 0002357-11.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PAOLA LAMERINHA CALEGARI | 35.001.003.20-1086132 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAOLA LAMERINHA CALEGARI | 35.001.003.20-1086132 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAOLA PAGANELLA LAPORTE | 9004002-94.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| PAOLA PAGANELLA LAPORTE | 9004002-94.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| PAOLA SILVA CUBAS | 5018409-78.2020.8.24.0038 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOINVILLE | Yes | No | No |
| PAOLA SPERB | 5000086-50.2019.8.21.0165 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ELDORADO DO SUL | Yes | No | No |
| PAOLA ZUCHETTO BEHS | 5009629-50.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PAOLLA DE CAMPOS BARBOSA | 9004030-21.2019.8.21.0026 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA CRUZ DO SUL | Yes | No | No |
| PAOLO ANTONELLI | 1000156-54.2013.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| PARACELSO PENHA SANT'ANNA | 0215756-33.2018.8.19.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PARADISE TURISMO E PASSAGENS LTDA. EPP. | 0604135-93.2015.8.04.0001 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| PASCOAL BRUNO | 0305103-45.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| PASCOAL CAHULLA NETO | 7056848-32.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| PATRIC BARBOSA RIBEIRO | 1001174-40.2018.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PATRIC MOURA SOUZA RIBAS | 0801926-36.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| PATRICIA ALMEIDA DE MORAIS AMARAL | 0025455-33.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| PATRICIA ALMEIDA DE MORAIS AMARAL | 0025455-33.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| PATRICIA ALVES ABRANTES | 1002897-59.2020.8.26.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| PATRICIA ALVES ABRANTES | 1002897-59.2020.8.26.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| PATRICIA ALVES DA SILVA | 0003306-14.2012.5.02.0086 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| PATRICIA ALVES DA SILVA SOUZA | 1001691-93.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | No | Yes | Yes |
| PATRICIA ALVES DA SILVA SOUZA | 1000030-45.2020.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PATRICIA AMARAL MAIA | 0075414-88.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| PATRICIA APARECIDA BRAUTIGAM DE LIMA | 0001245-71.2011.5.09.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CURITIBA | Yes | Yes | No |
| PATRICIA APARECIDA CAETANO DE PAULA | 0019470-71.2019.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| PATRICIA APARECIDA ESPINAR | 0816200-71.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PATRICIA APARECIDA FLAUSINO DE SOUZA | 1000091-38.2017.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| PATRICIA APARECIDA JULIANO | 1014177-72.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| PATRICIA APARECIDA MOREIRA | 1001414-15.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA ARAUJO SILVA | 0207391-43.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| PATRICIA ATANASKA SIQUEIRA GOMES BELTRAN DE BARONTE | 0012641-90.2020.8.19.0203 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PATRICIA BADARO DOS SANTOS | 0000135-26.2020.8.16.0184 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| PATRICIA BADARO DOS SANTOS | 0000135-26.2020.8.16.0184 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| PATRICIA BARBOZA DE OLIVEIRA GUEDES | 5003687-66.2018.8.09.0025 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CALDAS NOVAS | Yes | No | No |
| PATRICIA BARRETO GAVRONSKI | 1002438-78.2019.8.26.0002 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA BARRETO GAVRONSKI | 1056263-05.2018.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA BARRETO GAVRONSKI | 1070686-33.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA BARRETO GAVRONSKI | 1008078-62.2020.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA BENCHIMOL BARBOSA DUARTE | 0046508-35.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PATRICIA BENTO SANTANA | 1001459-78.2014.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| PATRICIA BERNARDO DA SILVA FERNANDES | 0028910-72.2018.8.19.0205 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PATRICIA BLAYA LUZ | 0149048-44.2018.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PATRICIA BONIFACIO DA ROSA | 1001016-74.2017.5.02.0040 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| PATRICIA CANDIDO MARGONAR | 0176000-98.2009.5.02.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| PATRICIA CARDOSO DE SOUSA | 1000959-70.2017.5.02.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| PATRICIA CASCAO SERRAO | 0001202-55.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| PATRICIA CELESTINO GONCALVES | 5026753-26.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| PATRICIA CHIEKO SUZUKI | 0029045-46.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PATRICIA CIMINELLI LINHARES PINTO | 0006817-77.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PATRICIA CONCAVALHEIRO | 9000344-05.2020.8.21.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALMEIRA DAS MISSÕES | Yes | Yes | No |
| PATRICIA CONCAVALHEIRO | 9000344-05.2020.8.21.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALMEIRA DAS MISSÕES | Yes | Yes | No |
| PATRICIA CONCEICAO DOS SANTOS | 5001043-19.2019.8.13.0280 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GUANHÃES | Yes | No | No |
| PATRICIA COSTA BRASILIANO DA SILVA | 0002453-19.2013.5.02.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| PATRICIA COSTA CORDEIRO MARTINELLI | 1000364-40.2017.5.02.0078 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| PATRICIA COSTA MONTEIRO DE SA | 0011558-63.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PATRICIA COSTA SANT ANA | 5012402-21.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PATRICIA CRIS DA SILVA ALVES | 5713718-89.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PATRICIA CRISTINA COELHO DOS SANTOS | 0823681-60.2017.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| PATRICIA CRISTINA DOS ANJOS | 5001794-75.2019.8.08.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| PATRICIA CRISTINA PEREIRA DE OLIVEIRA | 0010045-94.2014.5.01.0042 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 1ª REGIÃO | Yes | Yes | No |
| PATRICIA CRISTINE PEREIRA | 35.001.003.20-1005166 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA CRISTINE PEREIRA | 35.001.003.20-1005166 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA DA SILVA LIMA | 0009682-58.2019.8.26.0019 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF AMERICANA | Yes | No | No |
| PATRICIA DE ALMEIDA HENRIQUES | 5041364-54.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PATRICIA DE LOURDES TERUEL | 1021523-50.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA DE PAIVA SANTOS | 0713303-25.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| PATRICIA DEBORA KOLODOCKI | 1003328-17.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA DEBORA KOLODOCKI | 1003328-17.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA DELFINO | 1002800-58.2020.8.11.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SINOP | Yes | No | No |
| PATRICIA DO ROCIO PALKOSKI | 1001424-26.2016.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| PATRICIA DOS REMEDIOS DE CARVALHO MOREIRA | 0701009-38.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| PATRICIA DRANOFF | 1002081-95.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA DRANOFF | 1002081-95.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA DUARTE DOS SANTOS | 1024335-23.2019.8.26.0577 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| PATRICIA DUARTE FERREIRA | 1011897-20.2020.8.26.0224 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GUARULHOS | Yes | No | No |
| PATRICIA ELIANE DE MELO | 5018409-29.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| PATRICIA ELIANE DE MELO | 5018409-29.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| PATRICIA ESTUMANO SANTANA | 0000854-72.2014.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| PATRICIA FAVORETO BASSO LOPES | 0006372-34.2015.8.26.0003 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA FERNANDA PIGARI | 1013724-08.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPINAS | Yes | No | No |
| PATRICIA FERNANDES CANCADO | 1005325-46.2020.8.26.0451 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PIRACICABA | Yes | No | No |
| PATRICIA FERNANDES CANCADO | 1005325-46.2020.8.26.0451 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PIRACICABA | Yes | No | No |
| PATRICIA FERNANDES MARQUES | 0042109-26.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| PATRICIA FERNANDES MARQUES | 0042109-26.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| PATRICIA FERRARI GONCALVES | 0020023-80.2019.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PATRICIA FERREIRA PARENTE FRANCA | 3000546-65.2019.8.06.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| PATRICIA FONTES NIGRA | 0021222-56.2012.8.26.0114 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINAS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PATRICIA FRANCO PEREIRA | 0409151-53.2013.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| PATRICIA FROTA MACEDO | 3000520-88.2019.8.06.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| PATRICIA GABRIELA ANDRADE RIBAS | 5013921-31.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| PATRICIA GABRIELA ANDRADE RIBAS | 5013921-31.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| PATRICIA GAZIRE DE MARCO | 5213919-14.2019.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PATRICIA GHIDELLI XAVIER | 1061671-74.2018.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA GONTIJO DE MELO MATIAS | 5005807-12.2020.8.13.0701 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERABA | Yes | No | No |
| PATRICIA GOULART DE FARIA TURBAY SILVA | 0011197-69.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| PATRICIA GRANHA BORBA | 5001130-38.2020.8.13.0183 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CONSELHEIRO LAFAIETE | Yes | No | No |
| PATRICIA GUBERT VIEIRA | 1001606-82.2015.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| PATRICIA GUERRA TURCHETTI | 9000642-73.2020.8.21.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| PATRICIA GUILLON RIBEIRO | 0010591-41.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| PATRICIA GUILLON RIBEIRO | 0010591-41.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| PATRICIA GUIMARAES DE SOUZA | 0005253-47.2019.8.19.0050 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTO ANTÔNIO DE PÁDUA | Yes | No | No |
| PATRICIA IRENE JOHNS ARANA BAENA | 1000323-59.2020.8.26.0366 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MONGAGUÁ | Yes | No | No |
| PATRICIA JERONIMO DA SILVA | 0002692-62.2013.5.02.0057 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| PATRICIA KACZMAREK MARCAL | 0005193-35.2019.8.16.0187 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| PATRICIA KACZMAREK MARCAL | 0005193-35.2019.8.16.0187 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| PATRICIA KARLOH GOETTEN | 0300731-37.2019.8.24.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| PATRICIA KHERLAKIAN LOEB | 1020254-73.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA KIANE DE LIMA AGUIAR | 5083956-10.2020.8.09.0159 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTO ANTÔNIO DO DESCOBERTO | Yes | No | No |
| PATRICIA LANG | 0634817-47.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MANAUS | Yes | No | No |
| PATRICIA LEITE BRITO | 0605579-88.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| PATRICIA LEITE MAGALHAES | 1047685-32.2019.8.26.0224 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GUARULHOS | Yes | No | No |
| PATRICIA LOPEZ DO PRADO | 0191901-78.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| PATRICIA LUCIANO BERTI | 1006128-42.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| PATRICIA MADEIRA ABAD | 0013775-51.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| PATRICIA MAGALHAES CAMILO | 0001581-41.2017.5.10.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PATRICIA MAGALHAES PINHEIRO | 1001441-56.2019.8.26.0576 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| PATRICIA MARA DE OLIVEIRA E SOUZA | 0010309-81.2015.5.15.0044 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| PATRICIA MARASCO SANTOS | 1000498-04.2018.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| PATRICIA MARIA VIEIRA DA SILVA | 5008455-56.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PATRICIA MARINHO DOS SANTOS | 1021552-34.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PATRICIA MARQUES DOS REIS | 1012363-08.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA MEDEIROS DE BRITO | 0001351-71.2019.8.17.8221 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CABO DE SANTO AGOSTINHO | Yes | No | No |
| PATRICIA MERLI SANT ANA | 1001205-60.2018.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| PATRICIA MEYER PIRES LOPES | 5011186-25.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PATRICIA MONTEIRO | 3002324-97.2019.8.06.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| PATRICIA MORAIS DE OLIVEIRA | 0057116-68.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PATRICIA MOREIRA TEIXEIRA SUSTER | 0001196-83.2020.8.26.0590 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO VICENTE | Yes | No | No |
| PATRICIA MULLER | 0315038-19.2017.8.24.0008 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BLUMENAU | Yes | No | No |
| PATRICIA MUNIZ SOARES | 1001886-53.2015.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| PATRICIA NAIANY TRIGUEIROS LEAL | 0010404-72.2019.8.05.0150 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| PATRICIA NAJARA FELISBERTO DE MELO E SILVA | 1065788-74.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA NAPOLEAO DE OLIVEIRA | 3001821-73.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| PATRICIA NEGROMONTE ALBUQUERQUE | 0006945-92.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| PATRICIA NEGROMONTE ALBUQUERQUE | 0009470-47.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| PATRICIA NEVES PONTE | 0180256-66.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PATRICIA NINNO MUNIZ CAPPELARI | 0020784-37.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| PATRICIA NOSCHANG CORREA | 0021174-37.2016.5.04.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| PATRICIA ODAGIRI PANKOV | 0600308-56.2020.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| PATRICIA OLIVEIRA DA SILVA | 1000280-80.2017.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| PATRICIA ORRICO COUTINHO FERREIRA | 0213714-64.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| PATRICIA PAULA AFFONSO CHAVAES | 1002788-24.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| PATRICIA PAULA AFFONSO CHAVAES | 1002788-24.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| PATRICIA PAULA DOS SANTOS | 5047884-30.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PATRICIA PAULA LEITE | 0800044-02.2020.8.15.2003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| PATRICIA PAULA LEITE | 0800044-02.2020.8.15.2003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| PATRICIA PAULA MATSUMARA | 1001353-96.2017.5.02.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| PATRICIA PAVIE PAIM | 0056071-43.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| PATRICIA PEREIRA DA SILVA | 35.001.003.20-1309926 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA PEREIRA DOS SANTOS | 0000220-50.2017.5.10.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BRASÍLIA | Yes | No | No |
| PATRICIA PEREIRA RODRIGUES | 5002306-50.2020.8.13.0701 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERABA | Yes | Yes | No |
| PATRICIA PEREIRA RODRIGUES | 5002306-50.2020.8.13.0701 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERABA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PATRICIA PEREIRA TEIXEIRA | 3119556-50.2011.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PATRICIA PIGONI | 9007194-42.2019.8.21.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| PATRICIA PIRES LAGE | 5012947-91.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PATRICIA RAUEN CANDIDO FREITAS | 0801898-15.2019.8.14.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAITUBA | Yes | No | No |
| PATRICIA REDIGOLO PICHININ OGER | 35.001.003.20-1247085 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA REGINA PALMEIRA DA SILVA ANDRE | 5003442-63.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| PATRICIA REGINA THIBES | 1002341-21.2016.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| PATRICIA RENATA DE ALBUQUERQUE | 0064197-87.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| PATRICIA RIBEIRO DA COSTA MARIA | 9075973-76.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PATRICIA RIBEIRO FERRACINI MORO | 0005497-85.2019.8.26.0565 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| PATRICIA RIBEIRO LISBOA FERREIRA | 0701087-38.2020.8.07.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| PATRICIA RIBEIRO LISBOA FERREIRA | 0701087-38.2020.8.07.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| PATRICIA RISSO BORGES MARQUES | 1011435-74.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| PATRICIA ROBERTA DO LAGO CUNHA | 0801943-65.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| PATRICIA ROBERTA DO LAGO CUNHA | 0801945-35.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| PATRICIA ROBERTO NETO HAITER | 1036850-82.2019.8.26.0224 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARULHOS | Yes | No | No |
| PATRICIA RODRIGUES PINHEIRO | 0001507-64.2020.8.19.0042 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| PATRICIA SALES DE SOUZA | 35.001.003.20-1151127 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA SANTOS FERREIRA GOMES MENEZES | 1000476-51.2020.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PATRICIA SANTOS LIMA DE JESUS | 1000292-96.2019.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| PATRICIA SEBASTIANA CUSTODIO GOMES | 0011042-35.2014.5.01.0056 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PATRICIA SILVA LISBOA | 1001615-44.2015.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| PATRICIA SILVA SANTOS | 0002090-03.2014.5.02.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| PATRICIA SOUZA | 35.001.003.20-1391517 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA SOUZA VIEGAS DA SILVA | 0035179-89.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PATRICIA STEVANIN | 35.001.003.20-1250584 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA TEREZA VASCONCELLOS | 5165968-24.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PATRICIA TOSTES POLI | 0006427-67.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| PATRICIA TRAVASSOS MARTO | 1002848-36.2020.8.26.0003 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA TRINDADE DONTAL | 35.001.003.20-1386263 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICIA VARGAS FABRIS | 1003845-19.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PATRICIA VIEIRA COSTA DE LAMARE | 0008140-75.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PATRICIA ZUCCHETTI MIGLIAVACCA | 9001205-09.2019.8.21.0090 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CASCA | Yes | No | No |
| PATRICIO HOPFF | 1015031-34.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICK ALEXSANDER DE FREITAS BRITO | 0703181-38.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| PATRICK CAMPOS ARAUJO | 0806907-51.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NATAL | Yes | No | No |
| PATRICK DENIS MAXIME PAYS | 0050876-53.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PATRICK GOMES | 0001266-66.2020.8.05.0079 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF EUNÁPOLIS | Yes | No | No |
| PATRICK JOSEPH O MALLEY | 0054940-51.2010.8.24.0023 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| PATRICK JULIANI SCHUWIND GASPARETTO | 0001128-31.2017.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PATRICK NISSIM CHALOM | 1005987-93.2020.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICK PERSON SOARES | 1013773-86.2019.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PATRICK RAMOS CAMARGO | 9003450-85.2019.8.21.0027 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| PATRICK ROBERTO DE OLIVEIRA | 0011037-65.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PATRICK VALLE AREAS | 0000486-63.2020.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| PATRICK VALLE AREAS | 0000486-63.2020.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| PATRIK ANGELIS AGUIAR SOUZA FERREIRA | 0011222-82.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| PATRIK DE PAULA CAMOLEZZI | 1052365-71.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| PATRINI ASSIS SILVA | 1000908-34.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PATRYCYA HELEN SILVA REIS DE OLIVEIRA | 0132576-48.2019.8.06.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| PAULA AGUIAR PANUCCI | 0800351-12.2019.8.12.0018 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PARANAÍBA | Yes | No | No |
| PAULA ALBERGARIA SALAZAR | 5176224-26.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PAULA ALVES DA CONCEICAO | 0003097-02.2020.8.19.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| PAULA ALVES DA CONCEICAO | 0002777-49.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NITERÓI | Yes | No | No |
| PAULA ANDREA BOM DESPACHO LEITE E SILVA RONDON | 1003752-79.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| PAULA ANDREA BOM DESPACHO LEITE E SILVA RONDON | 1003752-79.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| PAULA ANGELICA PIMENTEL PRADO | 1004049-60.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULA ARAUJO DE ALMEIDA SOARES | 0022095-11.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| PAULA ARAUJO DE ALMEIDA SOARES | 0022095-11.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| PAULA ARRUDA DO ESPIRITO SANTO | 0008514-91.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PAULA ASSIS DE ORNELLAS | 0002811-03.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| PAULA ASSIS DE ORNELLAS | 0002811-03.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| PAULA BAHIA ACCIOLY LINS | 0120808-55.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| PAULA BARBIERI DE LIMA | 1001902-55.2020.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | Yes | No |
| PAULA BARBIERI DE LIMA | 1001902-55.2020.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | Yes | No |
| PAULA BARBOSA VASCONCELOS DE PAULA | 1001093-46.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| PAULA BARREIROS GAVAZZA SANTOS | 0019803-53.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| PAULA BONALUMI BITTAR | 0059910-31.2019.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| PAULA CAMILLE FERNANDES FILIZOLA | 3002867-97.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| PAULA CAROLINA CAPULO DA SILVA VIEIRA SOUZA | 0159500-16.2018.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PAULA CAVALCANTI FRANCOVIG MONTANARI | 5004048-62.2018.8.13.0481 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PATROCÍNIO | Yes | No | No |
| PAULA CE MARTINS | 0003492-32.2019.8.21.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GRAVATAÍ | Yes | No | No |
| PAULA CELLA GIACOMETTO | 0018784-86.2019.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| PAULA CHIARATO DE ALMEIDA | 0063162-42.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| PAULA CIBELI LEINDECKER SCHASIEPEN | 5005263-73.2020.8.24.0036 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JARAGUÁ DO SUL | Yes | No | No |
| PAULA CRISTINA ALVES DA SILVA | 0004945-24.2020.8.19.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| PAULA CRISTINA FIGUEIREDO BORGES FERREIRA | 1000382-10.2019.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| PAULA CRISTINA GREEN | 1001397-70.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| PAULA CRISTINA NOBRE DOS SANTOS | 0223915-18.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| PAULA CRISTINA NOGUEIRA | 1051687-29.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULA DA SILVA ALMADA | 0008665-57.2020.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PAULA DA SILVA ALMADA | 0008664-72.2020.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PAULA DA SILVA TAVARES BARRETO | 0003523-14.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| PAULA DA SILVA TAVARES BARRETO | 0003523-14.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| PAULA DANIELLE CERQUEIRA DE CAMPOS | 0189117-31.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SALVADOR | Yes | No | No |
| PAULA DANIELLE FORTES BENTO | 1017224-81.2019.8.11.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| PAULA DE ALBUQUERQUE LESSA | 0003835-85.2020.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| PAULA DE ARAUJO PINHO IUNES | 1008808-38.2019.8.26.0704 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULA DE CASTRO GILBERTO ALVES | 5027887-61.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PAULA DE CASTRO GILBERTO ALVES | 5027887-61.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| PAULA DE ESPINDOLA MARTINS ALBINO | 5001381-28.2020.8.24.0061 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO FRANCISCO DO SUL | Yes | No | No |
| PAULA DE PAULA PRATA VIDAL GOMES | 5018347-29.2019.8.13.0701 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERABA | Yes | No | No |
| PAULA DOS SANTOS CHAVES | 1006378-06.2020.8.26.0405 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OSASCO | Yes | No | No |
| PAULA EPPINGHAUS CIRNE LIMA | 9007038-47.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PAULA FEIJO PEREIRA DE SOUZA | 0015537-13.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PAULA FELISSA NEVES SILVERIO DA SILVA | 1001833-31.2020.8.26.0650 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VALINHOS | Yes | No | No |
| PAULA FERNANDA CRISOL DEBIAZI | 1000446-64.2020.8.26.0396 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVO HORIZONTE | Yes | No | No |
| PAULA FIASCHI THOME RANIERI | 1004450-59.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULA FONSECA DOS SANTOS ALMEIDA | 0000236-08.2020.8.19.0046 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BONITO | Yes | No | No |
| PAULA FONTES NEJAIM | 0119947-79.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PAULA FONTES NEJAIM | 0034352-78.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PAULA FRANCA NASCIMENTO LOPES | 0803587-90.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| PAULA GABRIELA DA SILVA BARROS | 0000270-27.2016.5.06.0016 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| PAULA GABRIELE TEIXEIRA ALVES | 5004241-22.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PAULA GISELLE GONCALVES TORRES | 5198313-43.2019.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PAULA GISELLE GONCALVES TORRES | 5196001-94.2019.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PAULA GONCALVES FERREIRA SANTOS | 0709119-54.2019.8.07.0018 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| PAULA GRACIELLA PERES NEKEL MAZUCO | 0087737-17.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| PAULA JESSICA FERNANDES BRAGA | 0101122-06.2016.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| PAULA JULIE SAITO SHIMURA | 1001191-35.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULA KUHL DOS ANJOS | 5000536-23.2019.8.24.0031 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF INDAIAL | Yes | No | No |
| PAULA LEITE DUTRA | 5036403-54.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PAULA LETICIA HOEPFNER | 1001406-93.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULA MARCELLA SILVA DRAGO | 0041332-31.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| PAULA MARCIA MATOS REIS | 5019328-81.2019.8.13.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CONTAGEM | Yes | No | No |
| PAULA MARISA COELHO LEAL MULLER | 1003846-27.2020.8.11.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| PAULA MARISA COELHO LEAL MULLER | 1003846-27.2020.8.11.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PAULA MONTEIRO DAHER DO ESPIRITO SANTO | 5100155-43.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| PAULA MOREIRA DA SILVA | 0001213-51.2017.5.23.0108 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PAULA MORENA TOSCANO QUEIROZ | 7048594-70.2019.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| PAULA MORENA TOSCANO QUEIROZ | 7048594-70.2019.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| PAULA MOURAO DE ARAUJO | 5009216-87.2020.8.13.0024 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PAULA NUNES SOUSA | 0111246-31.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| PAULA OLIVEIRA LIMA | 0057347-75.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| PAULA OLIVEIRA MARTINS | 1059190-07.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULA OTAVIA HAAACK BRANCO | 0307832-08.2018.8.24.0011 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRUSQUE | Yes | No | No |
| PAULA PONTES LEITE PEREIRA | 0312978-73.2017.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| PAULA RAFAELA CARDOZO | 0002832-51.2017.8.08.0021 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUARAPARI | Yes | No | No |
| PAULA REJANE DE OLIVEIRA CORTEZ | 1026527-57.2019.8.26.0405 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OSASCO | Yes | No | No |
| PAULA RENATA GOLCALVES | 1010602-56.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| PAULA RODRIGUES GOUVEA | 5109272-58.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| PAULA RODRIGUES GOUVEA | 5109272-58.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| PAULA ROSSETTO VIEIRA | 1002046-68.2016.5.02.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| PAULA RUBIN DE LIMA | 9000219-16.2020.8.21.0027 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA MARIA | Yes | Yes | No |
| PAULA RUBIN DE LIMA | 9000218-31.2020.8.21.0027 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SANTA MARIA | Yes | Yes | No |
| PAULA RUBIN DE LIMA | 9000219-16.2020.8.21.0027 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA MARIA | Yes | Yes | No |
| PAULA RUBIN DE LIMA | 9000218-31.2020.8.21.0027 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SANTA MARIA | Yes | Yes | No |
| PAULA SANTOS SILVA | 0807682-15.2019.8.14.0301 | CIVIL LITIGATION - CARGO | CIVIL COURT OF BELÉM | Yes | No | No |
| PAULA SEABRA PEREIRA | 1002178-12.2016.5.02.0082 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| PAULA SILVA DE CASTRO | 0617977-67.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| PAULA SILVA DE CASTRO | 0620184-39.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | Yes | No |
| PAULA SILVA DE CASTRO | 0617977-67.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| PAULA SILVA DE CASTRO | 0620184-39.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | Yes | No |
| PAULA SILVEIRA ANDRETA | 35.001.003.20-1307281 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULA SILVEIRA ANDRETA | 35.001.003.20-1307281 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULA SIQUEIRA RIBEIRO | 5207075-48.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PAULA SOBREIRA GONCALVES | 1000674-15.2020.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PAULA SOBREIRA GONCALVES | 1000674-15.2020.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| PAULA STEFFEN JRAYJ | 1009924-17.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULA TATIANE PEREIRA | 0302765-43.2018.8.24.0082 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| PAULA THAIS MACHADO NUNES | 0001035-27.2019.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PAULA TOASSI PERONDI | 0812994-19.2020.8.12.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| PAULA VEIGA RODRIGUES | 1124578-48.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULA VIEIRA RAMOS | 1001163-63.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| PAULA VIEIRA RAMOS | 1000974-11.2019.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| PAULA WINTTER SAINT MARTIN | 0010136-43.2015.5.01.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| PAULIANE DA CRUZ CORREA DE MARCO | 1002316-34.2020.8.26.0562 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTOS | Yes | No | No |
| PAULICELIA PEREIRA GUALTER TEIXEIRA | 1023847-44.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULLA MONTEIRO SOARES | 0808883-94.2018.8.10.0040 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| PAULLIANE DO ESPIRITO SANTO MONTEIRO | 0862549-55.2019.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| PAULO AFONSO DE SOUZA RAMOS | 0000196-83.2020.8.16.0151 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA ISABEL DO IVAÍ | Yes | No | No |
| PAULO AFONSO DE SOUZA TEIXEIRA | 0202887-76.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| PAULO AFONSO PIRES FERREIRA MACIEL | 0005743-75.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| PAULO ALBERTO PAMPLONA NETO | 0047727-39.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| PAULO ALBERTO PAMPLONA NETO | 0047727-39.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| PAULO ALEXANDRE COUTINHO VILHENA | 0011654-91.2015.5.01.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| PAULO ALEXANDRE DE SIQUEIRA | 0001778-63.2020.8.19.0207 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PAULO ALEXANDRE PEDROZA SAVOIA | S003382-56.2019.8.13.0439 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MURIAÉ | Yes | No | No |
| PAULO ALONSO DE SOUSA JUNIOR | 0021313-04.2017.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PAULO ALONSO DE SOUSA JUNIOR | 0020262-21.2018.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PAULO ALVES | 0002270-76.2020.8.16.0130 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PARANAVAÍ | Yes | No | No |
| PAULO ANDRE DE SOUZA | 1001219-53.2018.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PAULO ANDRE SANTOS SANTIAGO | 0858128-94.2018.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| PAULO ANTONIO DA SILVA | 0001641-54.2017.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PAULO ANTONIO GARCIA DE SANT ANNA | 0015217-74.2019.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO ANTONIO PEREIRA | 0221984-77.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| PAULO ANTONIO VALENTE | 1019157-68.2019.8.26.0068 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BARUERI | Yes | No | No |
| PAULO ARAUJO DO VALE | 0632459-20.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| PAULO AUGUSTO COELHO GUERRERA | 0187461-39.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PAULO AUGUSTO DE OLIVEIRA | 0050034-63.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| PAULO AUGUSTO DE SOUSA | 5621773-56.2019.8.09.0007 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| PAULO AUGUSTO THAL | 0806728-16.2020.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| PAULO BARCELOS FAGUNDES | 5002917-26.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CONTAGEM | Yes | No | No |
| PAULO BARCELOS FAGUNDES | 5002326-64.2020.8.13.0079 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CONTAGEM | Yes | No | No |
| PAULO BENEDITO DOS SANTOS FILHO | 0011824-81.2015.5.18.0008 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 18ª REGIÃO - GOIÂNIA | Yes | Yes | No |
| PAULO BRANDAO SOARES FILHO | 1605068-4 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| PAULO BRASILIANO DE SOUZA | 1001356-41.2018.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PAULO BRUNO BAUCH | 1002487-22.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO CARDDONA LICCA | 1001575-93.2020.8.26.0529 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | No | No |
| PAULO CARLOS SMITH DE VASCONCELLOS NETO | 0060370-39.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PAULO CELSO RONDELI JUNIOR | 0010203-96.2016.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| PAULO CESAR ABREU TOURINHO | 1039635-38.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO CESAR ALEXANDRE DE BRITO | 0012109-03.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| PAULO CESAR BATISTA DE LIMA | 0001499-51.2012.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| PAULO CESAR BATONI DIAMANTI | 0011563-53.2019.5.15.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PAULO CESAR BONIFACIO | 0011514-92.2017.5.18.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PAULO CESAR CARVALHO COSTA HERMANN | 0100223-22.2018.5.01.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PAULO CESAR DE ASSUNÇÃO FREITAS | 0166511-89.2013.8.06.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| PAULO CESAR DE CARVALHO | 1001872-50.2017.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| PAULO CESAR DIAS DE SOUZA | 0012109-56.2019.8.16.0194 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| PAULO CESAR FERREIRA JUNIOR | 0007523-15.2020.8.19.0210 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PAULO CESAR GONCALVES | 1016299-79.2017.8.26.0506 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| PAULO CESAR JORDAO | 0100785-05.2019.5.01.0081 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PAULO CESAR MAGNINI | 0000181-37.2012.5.15.0131 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| PAULO CESAR MARTINS RAYMUNDO | 0001652-69.2012.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| PAULO CESAR PINTO COELHO | 5013065-67.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PAULO CESAR ROSA LOURENCO | 1019802-63.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO CESAR SAMPAIO CUNHA | 0000715-67.2017.5.11.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANUAS - AM | Yes | Yes | No |
| PAULO CESAR SANTOS DA SIVA | 1001120-13.2014.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| PAULO CESAR SIQUEIRA DE SOUZA | 0002628-02.2020.8.19.0213 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MESQUITA | Yes | No | No |
| PAULO CESAR TEODOSO DA SILVA | 0010884-95.2018.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PAULO CESAR VITALINO | 1001877-27.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO CEZAR FEBOLI FILHO | 1018827-65.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PAULO CEZAR MARRA DE MORAES JUNIOR | 0015083-76.2019.8.19.0037 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NOVA FRIBURGO | Yes | No | No |
| PAULO CEZAR SANTOS PADUAN | 0101997-46.2016.5.01.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| PAULO COSME SILVA CRUZ | 1019000-65.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO CRUZ DE SOUZA | 0001669-76.2013.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BRASÍLIA | Yes | Yes | No |
| PAULO DE MIRANDA LEAO LEITE | 5004647-74.2019.8.24.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| PAULO DE SENA MARANHAO | 0049974-32.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| PAULO DE SOUSA BRITO | 0827243-12.2019.8.18.0140 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | Yes | No |
| PAULO DE SOUSA BRITO | 0827243-12.2019.8.18.0140 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | Yes | No |
| PAULO DE SOUSA RABELO | 0000736-44.2019.5.10.0003 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | No | No |
| PAULO DE SOUSA RABELO | 0000111-73.2020.5.10.0003 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| PAULO DE SOUSA ROSA | 0800966-68.2019.8.18.0136 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| PAULO DE SOUSA ROSA | 0800966-68.2019.8.18.0136 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| PAULO DE SOUZA MEDRI | 0014181-45.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LONDRINA | Yes | No | No |
| PAULO DE SOUZA SOARES DE ALMEIDA | 0037559-85.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PAULO DE TARSO ARANTES | 1005816-97.2020.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO DE TARSO FURTADO MARTINS | 0100791-11.2018.5.01.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PAULO DE TARSO MADUREIRA PERES | 1004179-12.2019.8.26.0319 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LENÇÓIS PAULISTA | Yes | No | No |
| PAULO DONIZETE TEIXEIRA DE AMORIM | 1004802-47.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| PAULO DOS SANTOS GALVAO | 0000449-63.2020.8.25.0008 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BARRA DOS COQUEIROS | Yes | No | No |
| PAULO DOS SANTOS JACINTO SWERTS | 50.001.001.20-0006469 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| PAULO DOS SANTOS JACINTO SWERTS | 50.001.001.20-0006469 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| PAULO DOS SANTOS MELO | 0011256-57.2013.5.18.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GOIÂNIA | No | Yes | Yes |
| PAULO EDUARDO ALVES DA SILVA | 0802696-59.2019.8.10.0097 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF COLINAS | Yes | No | No |
| PAULO EDUARDO BARRETO GOMES | 0041607-29.2018.8.17.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| PAULO EDUARDO BARROS TEIXEIRA DE VASCONCELOS | 1068679-68.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO EDUARDO DE OLIVEIRA | 0302308-05.2019.8.24.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| PAULO EDUARDO FERREIRA DO NASCIMENTO SILVA | 0000726-07.2019.5.13.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| PAULO EDUARDO FONSECA E SILVA | 0002301-75.2017.5.22.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PAULO EDUARDO SILVA CASIMIRO | 1001212-83.2017.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PAULO EDUARDO SIMAS DA SILVA JUNIOR | 7018197-91.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| PAULO ERNANDES PEREIRA SOUZA | 5000432-82.2018.8.08.0040 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PINHEIROS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PAULO EVANDRO WELTER | 0000045-18.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| PAULO FABRICIO TADEU DA SILVA JUNIOR | 1000360-69.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| PAULO FABRICIO TADEU DA SILVA JUNIOR | 1000360-69.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| PAULO FELIPPE FREDEGOTTO DEL PICCHIA | 1002757-40.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO FERNANDES DA SILVA CARVALHO | 0101405-19.2019.5.01.0048 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PAULO FERNANDO DA ROCHA | 0614670-97.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| PAULO FERNANDO FERREIRA SANTOS | 0036828-79.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SALVADOR | Yes | No | No |
| PAULO FERNANDO NUNES DOS SANTOS | 0002308-06.2013.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| PAULO FERRACIOLI SILVA | 0004596-47.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| PAULO FERRACIOLI SILVA | 0004596-47.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| PAULO FERREIRA DA SILVA JUNIOR | 5000498-20.2020.8.13.0439 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MURIAÉ | Yes | No | No |
| PAULO FRANCISCO FIGUEIREDO | 1101895-17.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO GILBERTO SEIXAS HENRIQUE | 5000590-36.2019.8.08.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LINHARES | Yes | No | No |
| PAULO GIOVANE FANTINATO | 0021226-18.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| PAULO GONZAGA | 0009309-84.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| PAULO GUILHERME DOS SANTOS BASILE | 0005945-43.2019.8.21.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| PAULO HENRIQUE ALVES | 1000269-98.2019.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| PAULO HENRIQUE ALVES TOGNI | 1004543-52.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| PAULO HENRIQUE ALVES TOGNI | 1004543-52.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| PAULO HENRIQUE ALVES TOGNI FILHO | 1002624-28.2020.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| PAULO HENRIQUE ALVES TOGNI FILHO | 1002624-28.2020.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| PAULO HENRIQUE BARBOSA | 5125164-14.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PAULO HENRIQUE BARBOSA | 5007484-71.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PAULO HENRIQUE BENTO | 1007912-50.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| PAULO HENRIQUE BOAVENTURA DE CARVALHO | 1008727-26.2016.8.26.0565 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| PAULO HENRIQUE BRITO FERREIRA DA SILVA | 0060295-29.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| PAULO HENRIQUE CANCADO LOBATO | 5133536-49.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PAULO HENRIQUE CARDOSO VALIM | 9000297-90.2020.8.21.0065 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTO ANTÔNIO DA PATRULHA | Yes | No | No |
| PAULO HENRIQUE CHISTE DA SILVA | 1002483-37.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPINAS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PAULO HENRIQUE CORREA | 5004021-09.2020.8.13.0223 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| PAULO HENRIQUE DA ROCHA | 0015068-29.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| PAULO HENRIQUE DE AGUIAR MARQUES | 0701324-87.2020.8.07.0009 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| PAULO HENRIQUE DE AGUIAR MARQUES | 0701324-87.2020.8.07.0009 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| PAULO HENRIQUE DE ARAUJO FONSECA GUERRA | 0061104-19.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| PAULO HENRIQUE DE ARAUJO FONSECA GUERRA | 0061104-19.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| PAULO HENRIQUE DE SOUZA | 1011532-50.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO HENRIQUE FERNANDES | 1096921-34.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO HENRIQUE GUYSS | 7006083-23.2020.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| PAULO HENRIQUE GUYSS | 7006083-23.2020.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| PAULO HENRIQUE LEMOS DA SILVA | 0002133-07.2012.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |
| PAULO HENRIQUE LIMA GALINDO SILVA | 0006399-37.2020.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| PAULO HENRIQUE MACEDO LEITAO | 0000378-38.2019.5.14.0401 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PAULO HENRIQUE MEDEIROS COSTA | 0800830-84.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | Yes | No |
| PAULO HENRIQUE MEDEIROS COSTA | 0800832-54.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| PAULO HENRIQUE MEDEIROS COSTA | 0800830-84.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | Yes | No |
| PAULO HENRIQUE NASCIMENTO DA SILVA | 0000385-50.2019.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PAULO HENRIQUE NASCIMENTO DA SILVA | 0000384-65.2019.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PAULO HENRIQUE NASCIMENTO DA SILVA | 0000386-35.2019.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PAULO HENRIQUE PALUDO | 0726067-77.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| PAULO HENRIQUE PAMPLONA GONCALVES | 0000877-98.2016.5.05.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| PAULO HENRIQUE PROSDOCIMI CORREA | 0001953-68.2020.8.05.0103 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ILHÉUS | Yes | No | No |
| PAULO HENRIQUE RIBEIRO | 0010576-38.2019.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PAULO HENRIQUE RIBEIRO MARTINS | 50.001.001.20-0004225 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| PAULO HENRIQUE ROLIM DE OLIVEIRA | 1001586-84.2017.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| PAULO HENRIQUE TEIXEIRA PEREIRA | 3000447-56.2019.8.06.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| PAULO HENRIQUE VELLANO | 0011460-56.2016.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| PAULO HENRIQUE ZANINELLI SIMM | 0004316-76.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| PAULO HERMANCE PAIVA | 0806081-51.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| PAULO IGNACIO GUIMARAES | 0000708-91.2020.8.05.0274 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF VITÓRIA DA CONQUISTA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PAULO IGOR DE OLIVEIRA BEZERRA CAVALCANTI LORDAO | 0822026-54.2015.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| PAULO IVAN BORGES SILVA | 0820140-35.2017.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| PAULO IVO BORJA DE CARVALHO | 0219311-14.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| PAULO JACO DE CASTRO E SILVA | 3000000-03.2020.8.06.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| PAULO JORGE MATOS PRADO | 0015786-75.2019.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO JOSE ALVARES DA FONSECA | 0010641-27.2019.8.19.0212 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| PAULO JOSÉ ARAGÃO JUNIOR | 0304937-28.2018.8.24.0091 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| PAULO JOSE DE SOUZA COSTA | 0000997-58.2018.5.08.0210 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PAULO JOSE DOS SANTOS | 35.001.003.20-1375272 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO JOSE DOS SANTOS FERNANDES | 1000086-84.2020.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PAULO JOSEMIR ZILLI | 0005083-67.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMAS | Yes | No | No |
| PAULO JOVINIANO ALVARES DOS PRAZERES | 0001143-47.2020.8.17.8223 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OLINDA | Yes | No | No |
| PAULO JUNIOR TRINDADE DOS SANTOS | 0023018-96.2017.8.21.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| PAULO JUNQUEIRA MOLL | 1110892-23.2018.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO LEONARDO BERTO DA SILVA. | 1004910-29.2019.8.26.0506 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| PAULO LOPES UCHOA | 0633372-91.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| PAULO LOPES UCHOA | 0633372-91.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| PAULO LORIVAL MATTOSO | 0333246-42.2019.8.19.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PAULO LOURENCO DA SILVA | 5011275-85.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| PAULO LUCAS SOUZA CAVALCANTESANTA ROSA MARAUX | 0003580-63.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| PAULO LUIZ BARBOZA DA SILVA | 0101894-38.2017.5.01.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PAULO LUIZ CASTRO DE OLIVEIRA | 5056546-56.2015.4.04.7100 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PAULO MAGNO NASCIMENTO SILVA | 42.032.001.20-0000162 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRUSQUE | Yes | No | No |
| PAULO MAIA LOPES FILHO | 28.001.002.20-0000381 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| PAULO MARCIANO CARDOSO | 5676647-56.2019.8.09.0050 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIANÉSIA | Yes | No | No |
| PAULO MARCIO MOREIRA DE MOURA FERRO | 5009443-20.2019.8.24.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| PAULO MARQUES | 1001042-36.2020.8.26.0400 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OLÍMPIA | Yes | No | No |
| PAULO MARQUES DA COSTA | 1000962-62.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| PAULO MARTINS TOSCANO | 0851752-20.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | No | No |
| PAULO MENDES BARROSO REBELLO | 0862784-56.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PAULO MONTEIRO ORIGA | 7032566-61.2018.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| PAULO MUANIS DO AMARAL ROCHA | 1001650-92.2020.8.26.0704 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO ORLANDINI DE FREITAS | 1000377-80.2017.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| PAULO PACHECO DE LIMA FILHO | 0000420-91.2019.5.06.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | Yes | No | No |
| PAULO REGIS MATTIELO CECCONI | 9009191-36.2020.8.21.1001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PAULO RENATO DE ARAUJO | 0008346-64.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| PAULO RENATO FELIX FERREIRA | 0119496-17.2019.8.06.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| PAULO RENATO MENDES DE SOUZA | 0801511-75.2018.8.10.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| PAULO RIBEIRO DE BARROS | 1000268-50.2018.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PAULO RICARDO BIDES SILVESTRE DE LIMA | 0006784-27.2020.8.19.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF DUQUE DE CAXIAS | Yes | No | No |
| PAULO RICARDO DA SILVA | 1006011-27.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO RICARDO DE ASSUNCAO | 0020155-34.2013.5.04.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| PAULO RICARDO DE OLIVEIRA | 1000580-17.2018.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PAULO RICARDO DE SOUZA BEZERRA | 0840057-06.2018.8.14.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | No | No |
| PAULO RICARDO FRANSKOWIAK | 0000944-34.2013.5.04.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| PAULO RICARDO GARCIA CARNEIRO | 0005870-43.2012.5.12.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FLORIANÓPOLIS | Yes | No | No |
| PAULO RICARDO LAUREANO DA FONSECA | 1010867-34.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO RICARDO LOPES DA SILVA | 9000466-13.2020.8.21.5001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PAULO RICARDO MARIANO RIBEIRO | 1011668-71.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| PAULO RICARDO MARTINS SOUZA | 9068957-71.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PAULO ROBERTO ALMEIDA | 9007739-08.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| PAULO ROBERTO ALMEIDA | 9007739-08.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| PAULO ROBERTO BIANCHI JUNIOR | 1037807-70.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PAULO ROBERTO BRAOJOS JUNIOR | 1000939-83.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| PAULO ROBERTO COELHO GUIMARAES | 0000654-84.2019.5.12.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PAULO ROBERTO DA SILVA | 0701369-58.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| PAULO ROBERTO DA SILVA AMANCIO | 0016129-20.2015.5.16.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE IMPERATRIZ - MA | Yes | Yes | No |
| PAULO ROBERTO DA SILVA JUNIOR | 0011224-87.2013.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | No | Yes | Yes |
| PAULO ROBERTO DE ABREU JUNIOR | 5004337-43.2020.8.24.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| PAULO ROBERTO DE ANDRADE JUNIOR | 0002167-66.2014.5.02.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| PAULO ROBERTO DE ARAUJO GABRIEL | 0020396-61.2020.5.04.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PAULO ROBERTO DE CAMPOS | 42.001.001.20-0004141 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| PAULO ROBERTO DE CAMPOS | 42.001.001.20-0004141 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| PAULO ROBERTO DE CASTRO | 0000580-52.2011.5.01.0079 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| PAULO ROBERTO DE DEUS | 5655157-10.2019.8.09.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| PAULO ROBERTO DOS SANTOS | 0100922-24.2018.5.01.0080 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PAULO ROBERTO EMMERICH OLIVEIRA | 0020977-67.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| PAULO ROBERTO EVANGELISTA | 0005143-37.2020.8.19.0204 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| PAULO ROBERTO EVANGELISTA | 0005143-37.2020.8.19.0204 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| PAULO ROBERTO FERREIRA SILVA | 1008689-15.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO ROBERTO FERREIRA SILVA | 1008689-15.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO ROBERTO FIALHO | 0002543-28.2020.8.19.0209 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| PAULO ROBERTO FIALHO | 0002543-28.2020.8.19.0209 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| PAULO ROBERTO FREITAS | 0001157-45.2015.5.17.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| PAULO ROBERTO FRIDSCHTEIN | 0632189-85.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| PAULO ROBERTO GALLEAS | 0001649-25.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAURO DE FREITAS | Yes | Yes | No |
| PAULO ROBERTO GALLEAS | 0001634-56.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| PAULO ROBERTO GALLEAS | 0001647-55.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| PAULO ROBERTO GALLEAS | 0001649-25.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAURO DE FREITAS | Yes | Yes | No |
| PAULO ROBERTO GERALDO FILHO | 0004374-79.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| PAULO ROBERTO GOMES | 0058735-23.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PAULO ROBERTO GUIMARAES DE ALMEIDA JUNIOR | 0001286-36.2020.8.17.8223 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OLINDA | Yes | Yes | No |
| PAULO ROBERTO GUIMARAES DE ALMEIDA JUNIOR | 0008959-49.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| PAULO ROBERTO GUIMARAES DE ALMEIDA JUNIOR | 0001286-36.2020.8.17.8223 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OLINDA | Yes | Yes | No |
| PAULO ROBERTO LOPES COELHO | 0011797-89.2014.5.01.0046 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| PAULO ROBERTO MAIA DE OLIVEIRA | 0306268-48.2018.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| PAULO ROBERTO MECHI | 5044270-17.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PAULO ROBERTO PEREIRA | 0006505-27.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| PAULO ROBERTO PESSOA VASCONCELOS | 0629367-26.2019.8.04.0015 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF MANAUS | Yes | No | No |
| PAULO ROBERTO PINHEIRO FRANCO ISOLANI | 1000292-28.2020.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PAULO ROBERTO RAZZOLINI | 0011404-68.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| PAULO ROBERTO SALOMAO | 0002262-12.2012.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |
| PAULO ROBERTO SARTORELLI LISBOA | 1093084-05.2018.8.26.0100 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO ROBERTO SOUSA DA SILVA JUNIOR | 0000080-66.2017.5.05.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| PAULO ROBERTO STEFFEN | 9005630-98.2019.8.21.0019 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| PAULO ROBERTO TABOSA DUARTE | 0008385-40.2019.8.05.0103 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ILHÉUS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PAULO ROBERTO VIEIRA PENNA | 0001271-90.2017.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PAULO ROBERTO VINHAES DOS SANTOS | 0005387-63.2011.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PAULO ROBSON SILVA DOS SANTOS | 1000005-03.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PAULO RODRIGUES DA COSTA | 0701899-62.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| PAULO RODRIGUES DA COSTA | 0701899-62.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| PAULO RODRIGUES DA SILVA | 0000402-36.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PAULO RODRIGUES DOS SANTOS JUNIOR | 9003674-54.2019.8.13.0024 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PAULO ROGERIO ALVES ESCOBAR | 1001418-75.2018.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PAULO ROGERIO DE ALMEIDA | 1001533-21.2017.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| PAULO ROGERIO DE ALMEIDA | 1001534-06.2017.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| PAULO ROGERIO DE MELLO | 1053200-59.2019.8.26.0576 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| PAULO ROGERIO DE TORRES | 1005388-29.2020.8.26.0562 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTOS | Yes | No | No |
| PAULO ROGERIO GEIGER | 1001117-38.2020.8.26.0477 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PRAIA GRANDE | Yes | No | No |
| PAULO ROGERIO ROMAGNA | 1002992-67.2020.8.26.0566 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO CARLOS | Yes | No | No |
| PAULO ROGERIO SANTOS GIORDANO | 0716742-44.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| PAULO RONALDO GONCALVES DA SILVA JUNIOR, | 0001730-13.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| PAULO RONALDO GONCALVES DA SILVA JUNIOR, | 0001730-13.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| PAULO ROSA NASCIMENTO DE OLIVEIRA | 0001204-86.2014.5.05.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| PAULO RUBENS VALENTE PENTEADO | 0002508-02.2010.5.02.0061 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| PAULO SAMPAIO LOPO | 0001524-06.2020.8.25.0084 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF ARACAJU | Yes | No | No |
| PAULO SERGIO BERLIKOWSKI | 42.003.001.20-0001494 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| PAULO SERGIO BERTAZZI RODRIGUEZ | 1014013-10.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| PAULO SERGIO BEVILAQUA DE ALBUQUERQUE | 0877312-95.2018.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| PAULO SERGIO BEZERRA DA COSTA | 0633139-94.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| PAULO SERGIO BEZERRA DA COSTA | 0633139-94.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| PAULO SÉRGIO BUENO | 0150661-36.2017.8.21.0001 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PAULO SERGIO CONCEICAO PIRES | 0040634-66.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NITERÓI | Yes | No | No |
| PAULO SERGIO CRUZ BARBOSA | 0036855-62.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| PAULO SERGIO CRUZ BARBOSA | 0036855-62.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| PAULO SERGIO CRUZ FEITOSA | 0001129-32.2016.5.11.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| PAULO SERGIO DA SILVA | 1000981-73.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PAULO SERGIO DA SILVA CUNHA | 7012217-66.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| PAULO SERGIO DA SILVA FERREIRA | 0047152-31.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| PAULO SERGIO DA SILVA FERREIRA | 0047152-31.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| PAULO SERGIO DE ANDRADE JUNIOR | 1013879-56.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO SERGIO DE FARIAS BISPO JUNIOR | 0001606-89.2014.5.20.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| PAULO SERGIO DOS SANTOS | 1000813-51.2017.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| PAULO SERGIO DOS SANTOS LIMA | 0203661-24.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| PAULO SERGIO FERIANI | 32.002.001.20-0001571 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| PAULO SERGIO FERIANI | 32.002.001.20-0001571 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| PAULO SERGIO FERREIRA MARTINS | 0102260-75.2019.8.19.0038 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| PAULO SERGIO FERREIRA PRADO JUNIOR | 0013310-93.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| PAULO SERGIO FRANCO | 0550721-56.2015.8.05.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SALVADOR | Yes | No | No |
| PAULO SERGIO GOMES DE LIMA | 0011613-73.2019.5.18.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | No | No |
| PAULO SERGIO GUEDES DE OLIVEIRA | 0700101-66.2020.8.07.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| PAULO SERGIO LUPPI | 1088957-24.2018.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| PAULO SERGIO LYRA | 0000913-97.2016.5.17.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PAULO SERGIO MARTINS | 0000572-68.2015.5.14.0404 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA 14ª REGIÃO | No | Yes | Yes |
| PAULO SERGIO PORTES CERQUEIRA | 0091300-40.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PAULO SERGIO QUEIROZ | 1000682-51.2018.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PAULO SERGIO SILVA DOS SANTOS | 5015228-25.2019.8.24.0064 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| PAULO SERGIO TEDDE BAZILIO | 35.001.003.20-1362623 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO SERGIO TIEPPO GROSSI | 1005960-03.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| PAULO SOARES DE ALMEIDA | 0809091-30.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| PAULO SOARES DE CARVALHO NETO | 0033552-40.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| PAULO SOCRATES YOSSIMI | 1007650-07.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| PAULO SOCRATES YOSSIMI | 1007650-07.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| PAULO TADEU BATISTA | 1011080-40.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO TAITI ISHIDA | 1001513-40.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO TASSO CAVALCANTE SOUSA | 0700002-52.2019.8.02.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| PAULO TEXEIRA MARTINS | 0008283-39.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PAULO TIMMEN JUNIOR | 0000875-36.2016.8.21.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TAQUARA | Yes | No | No |
| PAULO TOLENTINO DOS SANTOS | 42.001.001.20-0005867 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| PAULO TOSHINOBU ODA | 0002750-43.2020.8.16.0069 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CIANORTE | Yes | Yes | No |
| PAULO TOSHINOBU ODA | 0002750-43.2020.8.16.0069 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CIANORTE | Yes | Yes | No |
| PAULO UBIRATA AGUIAR DA SILVA | 0101860-20.2016.5.01.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| PAULO UCHA LONGHIN | 1002828-79.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO VICTOR ALMEIDA GALHARDO | 0706482-59.2018.8.02.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| PAULO VICTOR CABRAL SOARES | 1000952-34.2020.8.26.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| PAULO VICTOR CABRAL SOARES | 1000949-79.2020.8.26.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO VICTOR CABRAL SOARES | 1000952-34.2020.8.26.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| PAULO VICTOR CORREA CHAGAS | 9005486-15.2019.8.21.0023 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO GRANDE | Yes | No | No |
| PAULO VICTOR CORREA GEO | 5203606-91.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PAULO VICTOR NUNES DA PAZ SILVA | 5016544-68.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PAULO VINICIUS DE BARROS MARTINS JUNIOR | 0012268-09.2020.8.16.0182 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CURITIBA | Yes | No | No |
| PAULO VINICIUS OLIVEIRA DA SILVA | 0800092-49.2020.8.18.0136 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| PAULO VINICIUS SANTOS SOUZA | 0015856-13.2019.8.13.0515 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PIUMHI | Yes | No | No |
| PAULO VINICIUS TONONI | 0021599-94.2018.8.08.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| PAULO VINICIUS ZINSLY GARCIA DE OLIVEIRA | 1000076-97.2019.8.26.0565 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| PAULO VITOR LEONARDI | 1009082-61.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| PAULO VITOR LIRA MOREIRA | 1109163-25.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PAULO VITOR NOGUEIRA MOTA | 0031385-55.2019.8.19.0208 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PAULO VITOR OLIVEIRA DA SILVA | 0800029-24.2020.8.18.0136 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| PAULO WELLINGTON DE ARAUJO | 1010732-27.2019.8.26.0529 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | No | No |
| PAVIEL CARLOS DA COSTA DINIZ | 5012515-91.2019.8.13.0223 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| PCF AGÊNCIA DE VIAGENS E TURISMO LTDA.. - ATUAL: JPN AGÊNCIA DE VIAGEM ETURISMO EIRELLI | 1019530-69.2020.8.26.0002 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF RECIFE | Yes | No | No |
| PCF AGÊNCIA DE VIAGENS E TURISMO LTDA.. - ATUAL: JPN AGÊNCIA DE VIAGEM ETURISMO EIRELLI, | 0020103-93.2020.8.17.2001 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF RECIFE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PEDRA GRANDE VIAGENS E TURISMO LTDA - ME | 0170415-10.2017.8.13.0672 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SETE LAGOAS | Yes | No | No |
| PEDRINHO GAULOSKI | 5002706-74.2019.8.24.0125 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF ITAPEMA | Yes | No | No |
| PEDRITA MILA MONTEIRO VIANNA | 0025114-25.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| PEDRITO ALEXANDRINO HELENO DE SOUZA | 0004115-40.2019.8.05.0113 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ITABUNA | Yes | No | No |
| PEDRO ABREU GOES DE ARAUJO | 0210367-23.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| PEDRO ACCIOLY LINS DE BARROS | 0701026-45.2019.8.02.0082 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| PEDRO AFONSO FERNANDES RODRIGUES | 0001611-02.2019.5.10.0104 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PEDRO AFONSO FERNANDES RODRIGUES | 0000168-10.2020.5.13.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PEDRO AGUIAR DE CARVALHO | 0044821-71.2016.8.21.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PEDRO AIETA AFONSO | 0011803-33.2014.5.01.0067 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PEDRO ALBERTO DE MIRANDA SANTOS | 0300172-80.2019.8.24.0090 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| PEDRO ALEXANDRE MARINHO DE SOUZA | 1014390-15.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| PEDRO ALVES DE OLIVEIRA | 0032518-82.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| PEDRO ALVES FERNANDES | 1002561-49.2020.8.26.0011 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO ANDERSON LIMA MOTA | 0191149-09.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| PEDRO ANTONIO CROCETTA | 1010495-85.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO ANTONIO DE SOUZA LEAL | 0010377-36.2019.8.05.0103 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ILHÉUS | Yes | No | No |
| PEDRO ANTONIO PEREIRA | 1056830-02.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO ANTONIO QUADRA VALANDRO | 1005253-48.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO ANTONIO QUADRA VALANDRO | 1005253-48.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO ANTONIO REZENDE LISBOA | 0049610-31.2020.8.19.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PEDRO ARANTES NETO | 0317094-16.2019.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PEDRO ARAUJO DO VALE | 0667705-77.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| PEDRO ARTHUR E ARAUJO | 0006717-48.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| PEDRO ASSIS QUADROS | 1011738-64.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO AUGUSTO BAHIA DE MENEZES | 0035666-49.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| PEDRO AUGUSTO BARBOSA TAFNER JORGE | 1016705-47.2019.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO AUGUSTO CAVALCANTE DIAMANTE | 0009771-41.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| PEDRO AUGUSTO FERREIRA | 5028195-61.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PEDRO AUGUSTO GEROMEL BEZERRA DE MENEZES | 0711534-79.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| PEDRO AUGUSTO GOBETE | 1007361-74.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| PEDRO AUGUSTO JUNQUEIRA FERRAZ | 6028830-37.2015.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PEDRO AUGUSTO OLIVEIRA DA SILVA | 0000707-14.2015.5.02.0049 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| PEDRO BARBOSA AFRICANO | 1021379-79.2019.8.26.0562 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTOS | Yes | No | No |
| PEDRO BARBOSA FERREIRA | 0803200-45.2019.8.10.0039 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LAGO DA PEDRA | Yes | No | No |
| PEDRO BENTES PINHEIRO NETO | 0849750-77.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | No | No |
| PEDRO BIAGI | 1000278-03.2018.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PEDRO BORGES CASTRO DA ROCHA | 5684866-10.2019.8.09.0066 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÁS | Yes | No | No |
| PEDRO BRASILEIRO LEAL | 1034046-91.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO BRITO FONSECA | 0000026-41.2014.5.15.0106 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | No | Yes | Yes |
| PEDRO CARDOSO LEITE DE SOUSA | 0700487-32.2020.8.07.0009 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| PEDRO CARDOSO LEITE DE SOUSA | 0700487-32.2020.8.07.0009 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| PEDRO CERENO LEITE LOPES | 5693725-60.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| PEDRO CESAR SOARES PEIXOTO LEITE | 001.2010.041.440-6 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| PEDRO CEZARIO XAVIER DA SILVA | 0034604-60.2016.8.19.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF DUQUE DE CAXIAS | Yes | No | No |
| PEDRO COSTA | 0017609-62.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| PEDRO DA CUNHA GUEDES DE FREITAS | 0166686-03.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| PEDRO DANIEL BITTAR | 5008842-98.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| PEDRO DANIEL GONZALEZ SOARES | 1000788-15.2015.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| PEDRO DE ALCANTARA DOS SANTOS NETO | 0800459-23.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| PEDRO DE ALCANTARA DOS SANTOS NETO | 0800474-89.2019.8.18.0164 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TERESINA | Yes | No | No |
| PEDRO DE MACEDO | 1064585-74.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO DE MEDEIROS MONTEIRO | 0700923-57.2019.8.02.0205 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| PEDRO DE OLIVEIRA GUEIROS | 0810798-74.2019.8.12.0110 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| PEDRO DE SOUZA PEREIRA | 5000054-55.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| PEDRO DOMINGOS BRUNORO | 32.009.001.20-0000167 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| PEDRO EDGARDO TABLADA CORRALES | 26.001.046.20-0011850 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RECIFE | Yes | No | No |
| PEDRO FACURI NETO | 1000990-94.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| PEDRO FERNANDO BRITTO DE BARROS MARTINS | 0091491-12.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PEDRO FIGUEIREDO GAMA | 7006175-98.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| PEDRO FRANCISCO DO PRADO | 0000865-13.2015.5.23.0008 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE CUIABÁ | Yes | Yes | No |
| PEDRO FRANCISCO DO PRADO | 0000027-31.2019.5.23.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PEDRO GABRIEL GONCALVES DE LIMA | 0002136-28.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PEDRO GABRIEL PEREIRA NASCIMENTO | 5139361-71.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PEDRO GABRIEL SIQUEIRA GONCALVES | 0827201-91.2018.8.12.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| PEDRO GARCIA LOPES JUNIOR | 0046310-40.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| PEDRO GOMES DOS SANTOS JUNIOR | 1020338-74.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO GONZALEZ TINOCO | 1070326-98.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO GUILHERME MARTINS RODRIGUES | 0022363-75.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PEDRO HENRIQUE ALBUQUERQUE GUIMARAES | 3003267-14.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| PEDRO HENRIQUE ALBUQUERQUE GUIMARAES | 3003267-14.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| PEDRO HENRIQUE ALVES MARTINS | 5011547-42.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PEDRO HENRIQUE ARAUJO BANDEIRA | 1001791-94.2019.8.26.0236 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IBITINGA | Yes | No | No |
| PEDRO HENRIQUE AVELAR TEIXEIRA | 5002648-58.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| PEDRO HENRIQUE AVELAR TEIXEIRA | 5002648-58.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| PEDRO HENRIQUE BASSO DE PAULA LIMA DIETRICH | 0000290-21.2020.8.16.0025 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARAUCÁRIA | Yes | Yes | No |
| PEDRO HENRIQUE BASSO DE PAULA LIMA DIETRICH | 0000290-21.2020.8.16.0025 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARAUCÁRIA | Yes | Yes | No |
| PEDRO HENRIQUE BRESOLIN BUCHAQUI | 5008859-57.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PEDRO HENRIQUE CAMILO MESQUITA | 5047055-49.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PEDRO HENRIQUE CARVALHO MACEDO E SILVA | 0016184-09.2019.8.05.0080 | CIVIL LITIGATION - AIRPORTS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| PEDRO HENRIQUE CESAR COELHO DE ALBUQUERQUE | 0800392-53.2020.8.15.0731 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CABEDELO | Yes | No | No |
| PEDRO HENRIQUE COUTO GONCALVES | 5030950-94.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PEDRO HENRIQUE DA CRUZ | 5032898-37.2019.8.13.0079 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CONTAGEM | Yes | No | No |
| PEDRO HENRIQUE DA ROCHA RAMOS | 5001756-64.2020.8.21.0141 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAPÃO DA CANOA | Yes | No | No |
| PEDRO HENRIQUE DA ROCHA RAMOS | 5001756-64.2020.8.21.0141 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAPÃO DA CANOA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PEDRO HENRIQUE DE ARAUJO MERGULHAO | 0038949-32.2018.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| PEDRO HENRIQUE DE PAULA AFONSO | 0012232-94.2016.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| PEDRO HENRIQUE DE SOUZA SANTOS | 0830936-98.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| PEDRO HENRIQUE DOS SANTOS CALCADOS | 0002249-90.2019.8.16.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ENGENHEIRO BELTRÃO | Yes | No | No |
| PEDRO HENRIQUE DOURADO SALES | 0000294-08.2020.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PEDRO HENRIQUE FELHBERG CRAVEIRO | 0032382-03.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| PEDRO HENRIQUE FRANCO AZAMBUJA | 5006475-48.2018.8.13.0702 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| PEDRO HENRIQUE GOMES MARBA | 0101368-39.2018.5.01.0076 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PEDRO HENRIQUE GRIGORIO | 1010863-94.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO HENRIQUE HOTTES ADAO | 7014620-08.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| PEDRO HENRIQUE LAUKENICKAS DE MATTOS | 0142806-89.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PEDRO HENRIQUE LIMA VELOSO | 0021261-16.2018.8.13.0143 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARMO DO PARANAÍBA | Yes | No | No |
| PEDRO HENRIQUE LISBOA RAMOS | 5010966-60.2018.8.09.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| PEDRO HENRIQUE MACHADO DE SOUSA | 8026727-75.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| PEDRO HENRIQUE MARQUES SANTOS | 0202409-30.2018.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PEDRO HENRIQUE MEDICI DE ABOIM | 0101495-21.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PEDRO HENRIQUE MIGUEZ SOARES | 0017288-41.2020.8.19.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| PEDRO HENRIQUE MOREIRA DE PAOLI | 5003611-63.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PEDRO HENRIQUE MOREIRA TIGRE | 1000021-61.2020.8.11.0038 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARAPUTANGA | Yes | Yes | No |
| PEDRO HENRIQUE MOREIRA TIGRE | 1000021-61.2020.8.11.0038 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARAPUTANGA | Yes | Yes | No |
| PEDRO HENRIQUE MOTA LIMA | 1031616-12.2019.8.26.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO HENRIQUE MOURA MENDES | 0800236-70.2019.8.18.0164 | CIVIL LITIGATION - CARGO | CIVIL COURT OF TERESINA | Yes | No | No |
| PEDRO HENRIQUE MUELBERT | 5002814-74.2020.8.24.0091 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| PEDRO HENRIQUE MUELBERT | 5002814-74.2020.8.24.0091 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| PEDRO HENRIQUE NEVES COELHO | 287617/2020 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PEDRO HENRIQUE ORSINI SALLES | 5004896-43.2020.8.24.0038 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOINVILLE | Yes | Yes | No |
| PEDRO HENRIQUE ORSINI SALLES | 5004896-43.2020.8.24.0038 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOINVILLE | Yes | Yes | No |
| PEDRO HENRIQUE PIRES ROSA | 52.001.001.20-0015214 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| PEDRO HENRIQUE RIBEIRO SANTANA | 0018788-54.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| PEDRO HENRIQUE RODRIGUES STRINGUETA | 1032532-11.2017.8.11.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| PEDRO HENRIQUE SILVA ANDRADE | 0002185-70.2020.8.19.0045 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RESENDE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PEDRO HENRIQUE SILVA PLATON BEZERRA | 0045024-38.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| PEDRO HENRIQUE SOARES BARRETO | 1000686-34.2020.8.26.0564 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| PEDRO HENRIQUE SOARES DE SOUZA | 7011626-07.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| PEDRO HENRIQUE TARTER NUNES | 0704649-89.2019.8.07.0014 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| PEDRO HENRIQUE VIEIRA UEMURA | 1001140-73.2015.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| PEDRO HENRIQUE WERLICH | 0310170-87.2018.8.24.0064 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| PEDRO IGOR FERRAZ STEFANELLI | 8001413-75.2020.8.05.0201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO SEGURO | Yes | No | No |
| PEDRO INACIO PESSOA XAVIER | 0837554-89.2019.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| PEDRO IVAN DE ANDRADE SANTOS | 5000653-97.2020.8.13.0188 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| PEDRO IVO SARTI JORDANO | 1004562-27.2020.8.26.0554 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| PEDRO JANDERSON SOUZA FERREIRA | 0000621-84.2019.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PEDRO JOSE DOS SANTOS | 1001236-25.2019.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| PEDRO JOSE NUNES FERREIRA | 0504926-18.2014.8.05.0274 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA DA CONQUISTA | Yes | No | No |
| PEDRO JUNIOR ANASTACIO DA SILVA | 1000848-68.2018.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PEDRO LEITAO DE ARAUJO NETO | 0803284-56.2018.8.10.0047 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| PEDRO LEONARDO MORITO MACHADO | 0022454-63.2019.8.19.0208 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PEDRO LEONARDO STEIN MESSETTI | 1016686-65.2019.8.26.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO LORENA GODOY | 1004911-37.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO LUCA DE BARROS MELO | 0700523-93.2020.8.02.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| PEDRO LUCA DE BARROS MELO | 0700523-93.2020.8.02.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| PEDRO LUCAS BORGES PIRES | 0800508-56.2020.8.10.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| PEDRO LUCAS RAMALHO DE OLIVEIRA DE ALMEIDA | 0056305-79.2019.8.03.0001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF MACAPÁ | Yes | No | No |
| PEDRO LUIS AZEVEDO DA FONTE | 0000208-04.2020.8.17.8224 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GRAVATÁ | Yes | No | No |
| PEDRO LUIS DOS SANTOS | 7009129-54.2019.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| PEDRO LUIZ PEREIRA DE SOUZA | 0006377-76.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| PEDRO LUIZ POMPEU DA SILVA | 1007095-06.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| PEDRO MACHADO GUEIROS | 0023219-14.2015.8.11.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| PEDRO MARTINS DA SILVA NETO | 0001005-95.2018.5.07.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PEDRO MASSINI | 35.001.003.20-1312298 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO MATOS E DIAS E OUTRO | 5004359-56.2018.8.13.0480 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PATOS DE MINAS | Yes | No | No |
| PEDRO MEDEIROS DE PAULA | 5000791-58.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PEDRO MIGUEL CALDEIRA CORREIA | 5741449-95.2019.8.09.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| PEDRO MIGUEL IDE CAPPELLANO | 1018757-24.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO MILHOMEM MENDES | 1013676-94.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO MORAES DA SILVA | 9000432-58.2020.8.21.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GRAVATAÍ | Yes | No | No |
| PEDRO MOREIRA MOTA | 0002277-73.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| PEDRO MOSTARDEIRO BRUNET | 0073935-07.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PEDRO NAPOLEAO CAVALCANTE DE ALBUQUERQUE | 3000674-72.2020.8.06.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| PEDRO OCAMPOS FERREIRA | 1002498-51.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO OLIVEIRA BRITO JUNIOR | 0800184-66.2020.8.18.0123 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PARNAÍBA | Yes | No | No |
| PEDRO OLIVEIRA BRITO JUNIOR | 0800114-49.2020.8.18.0123 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PARNAÍBA | Yes | No | No |
| PEDRO OLIVEIRA MENDES CALGARO | 0825413-12.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NATAL | Yes | No | No |
| PEDRO OTAVIO CARVALHO DE GODOY | 1000405-75.2020.8.11.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ÁGUA BOA | Yes | No | No |
| PEDRO PASCHOAL ANDORFATO | 1010521-75.2019.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO PAULO ALVES CASTRO | 5001613-76.2020.8.13.0342 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITUIUTABA | Yes | No | No |
| PEDRO PAULO BORGES MOURA | 5104571-54.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| PEDRO PAULO DA SILVA JUNIOR | 0852160-11.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| PEDRO PAULO DE LIMA SANTOS | 0000790-36.2019.5.13.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| PEDRO PAULO LIMA DA SILVA | 0000330-87.2020.8.26.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO PAULO PASQUAL | 5006184-95.2019.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| PEDRO PAULO SILVA DUARTE | 7011562-94.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| PEDRO PAULO SILVA DUARTE | 7011562-94.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| PEDRO PEDRA LOPES | 0818282-79.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| PEDRO PERDIGAO RUAS | 5006168-23.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PEDRO PEREIRA DA SILVA | 0000253-64.2017.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PEDRO PEREIRA DA SILVA VERAS | 0101142-06.2019.5.01.0074 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PEDRO PEREIRA DAMASCENO | 0008747-77.2020.8.03.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| PEDRO PIANCO DE CARLI RAMOS | 0003213-89.2019.8.21.0033 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| PEDRO PINHEIRO ANTUNES | 5010592-45.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PEDRO PINTO ALVES | 0000465-60.2016.5.11.0052 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BOA VISTA-RR | Yes | Yes | No |
| PEDRO RANGEL SILVA | 0003083-96.2018.8.19.0031 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARICÁ | Yes | No | No |
| PEDRO RAPHAEL VIANA LEAL | 1041013-69.2018.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| PEDRO RENATO BINELO BRILTES | 0802475-46.2020.8.12.0110 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| PEDRO REZENDE MARINHO NUNES | 1002216-83.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO RICARDO DOS SANTOS | 0000996-18.2013.5.02.0048 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| PEDRO RICARDO MADUREIRA VAZ | 1018666-31.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO ROGERIO SALVIANO TABOSA | 0009968-95.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACAPÁ | Yes | No | No |
| PEDRO SARKIS DAHDAH | 0750552-44.2019.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| PEDRO SERGIO CAVALCANTI VIEIRA | 0000657-96.2017.5.06.0019 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| PEDRO SERGIO DOS SANTOS BARBOSA | 1004848-65.2019.8.26.0319 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LENÇÓIS PAULISTA | Yes | Yes | No |
| PEDRO SERGIO DOS SANTOS BARBOSA | 1004848-65.2019.8.26.0319 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LENÇÓIS PAULISTA | Yes | Yes | No |
| PEDRO SILVA PEREIRA BESSA | 1009181-07.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO SILVA PEREIRA BESSA | 1009181-07.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO SIMOES DA SILVA | 0848683-14.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| PEDRO TEIXEIRA FILHO | 0001507-82.2016.5.10.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | No | Yes | Yes |
| PEDRO TELES GONCALVES | 1001557-96.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PEDRO TEODORO NETO | 1021793-74.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO TEOGENES DE SA BARRETO | 3001549-48.2016.8.06.0112 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUAZEIRO DO NORTE | Yes | No | No |
| PEDRO UBIRATAN VIEIRA DA SILVA | 0015855-05.2019.8.19.0210 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PEDRO VILLAR SAADI | 5003499-56.2019.8.13.0145 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| PEDRO VITOR CONEGLIAN GRANZOTTO | 0005674-52.2019.8.26.0079 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BOTUCATU | Yes | No | No |
| PEDRO VITOR CONEGLIAN GRANZOTTO | 1001362-16.2019.8.26.0079 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BOTUCATU | Yes | No | No |
| PEDRO VITOR TERUEL RODRIGUES | 1021518-28.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PEDRO WESLEY DE SOUZA CRUZ | 0609434-52.2019.8.04.0020 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| PEDRO WESLEY DE SOUZA CRUZ | 0609434-52.2019.8.04.0020 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| PEDRO WILLIAM MACHADO DE ALMEIDA | 5163572-74.2019.8.13.0024 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PEDRO WILLIAM MACHADO DE ALMEIDA | 5163627-25.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PEDRO WILLY TOMASINI | 0020481-29.2016.5.04.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| PEDRO YAMAGATA SOARES DE SA | 5008403-03.2019.8.13.0313 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IPATINGA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PENELOPE ELENA GUILLAUMA MODERNEL | 1070619-68.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PENELOPE SOUZA ARANHA ROLIM | 7001239-30.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| PENHA DAS DORES SOUZA SILVA | 5035507-27.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PENHA MARIA DO NASCIMENTO BARROS | 0805955-72.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NATAL | Yes | No | No |
| PENINSULA INTERNACIONAL S/A | 0001967-67.2015.8.16.0185 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF CURITIBA | Yes | No | No |
| PERCI APARECIDO DA SILVA | 1016558-53.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| PERCI APARECIDO DA SILVA | 1016558-53.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| PERCILIA VITORIA SANTANA DA SILVA | 0701487-34.2020.8.07.0020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| PERCY ALLAN THOMAS AROUCHA | 1011915-49.2020.8.26.0577 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| PERFIL CARGAS EXPRESSAS | 0377649-32.2013.8.09.0051 | CIVIL LITIGATION - CARGO | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| PERICLES CESAR DA COSTA | 5003645-25.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| PERICLES POLLI | 0020831-32.2016.5.04.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| PERIVALDO JOSE DA SILVA | 0000079-74.2020.5.10.0001 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | No | No |
| PERIVALDO JOSE DA SILVA | 0000080-59.2020.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PERIVALDO JOSE DA SILVA | 0000081-44.2020.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PERLA CRISTIANE ENVALL TELLES | 9000972-16.2019.8.21.4001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PERLA NERICA PORTELA DE SOUZA | 3000584-63.2018.8.06.0221 | CIVIL LITIGATION - CARGO | CIVIL COURT OF FORTALEZA | Yes | No | No |
| PEROLA ZECRY | 1006705-90.2020.8.26.0100 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PETER RASMUS BERNHARDT | 1001013-33.2018.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PETER WITER COELHO BARBOSA | 1002000-37.2016.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| PETERSON GERALDO DE ASSIS BUSTAMANTE | 35.001.003.20-1364195 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PETERSON RODRIGUES DA CRUZ | 0010344-51.2020.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PETRONILIA RODRIGUES CARDOSO | 1014224-56.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PETRUCIO PERTESON DE MEDEIROS | 0823026-24.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| PETTERSON VIEIRA DE OLIVEIRA | 0650268-23.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| PETTERSON VIEIRA DE OLIVEIRA | 0650268-23.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| PG BRASIL VIAGENS E TURISMO LTDA | 1023455-73.2020.8.26.0002 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PH LOGISTICA EIRELLI ME | 1024554-12.2019.8.26.0003 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PHAMELA VICTHORIA LUCAS SIQUEIRA | 5008922-30.2019.8.13.0134 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CARATINGA | Yes | Yes | No |
| PHAMELA VICTHORIA LUCAS SIQUEIRA | 5008922-30.2019.8.13.0134 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CARATINGA | Yes | Yes | No |
| PHD TRANSPORTES DE CARGAS AEREAS E RODOVIARIAS EIRELI- ME | 0027419-56.2017.8.08.0048 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF SERRA | Yes | No | No |
| PHELIPE DE AVILA TEIXEIRA | 0804456-45.2019.8.14.0028 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MARABÁ | Yes | No | No |
| PHILIP DA NOBREGA GOMES | 0838504-98.2019.8.15.2001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PHILIP LEE WADLER | 0008352-41.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PHILIPE AUGUSTO DUTRA DE PAULA CARAFFA | 0011203-57.2014.5.01.0052 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| PHILIPE CHARAK | 1051144-26.2019.8.26.0100 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PHILIPE DE SOUZA LEMES | 5082031-56.2020.8.09.0101 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LUZIÂNIA | Yes | No | No |
| PHILIPE LEMOS SOARES OTTZ | 5000111-57.2020.8.08.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF COLATINA | Yes | No | No |
| PHILIPE MARQUES BOAVENTURA BORGES DE AMORIM | 5059283-56.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PHILIPPE EDOUARD LAMIRAL | 1017151-92.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PHILLIP CARVALHO SILVA AGUIAR | 5016080-69.2019.8.13.0027 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BETIM | Yes | No | No |
| PHILLIP CARVALHO SILVA AGUIAR | 5008200-89.2018.8.13.0027 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BETIM | Yes | No | No |
| PHILLIP CAVALCANTE DO CARMO | 0636603-37.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| PHILLIP THIBODEAUX ANDRADE DOS SANTOS | 5000542-27.2020.8.13.0637 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LOURENÇO | Yes | Yes | No |
| PHILLIP THIBODEAUX ANDRADE DOS SANTOS | 5000542-27.2020.8.13.0637 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LOURENÇO | Yes | Yes | No |
| PHILLIPE DE AQUINO PEREIRA | 0009103-23.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| PHILLIPE DE AQUINO PEREIRA | 0009103-23.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| PHILLIPE FABRICIO DE MELLO | 0007076-95.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| PIER PAOLO AFONSO CANEDO MONTESANO | 5000059-09.2020.8.13.0439 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MURIAÉ | Yes | No | No |
| PIERPAOLO CRUZ BOTTINI | 1102172-67.2018.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PIERRE DE SIQUEIRA DIAS | 5118034-97.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| PIERRE FERNANDES DA SILVA | 0039236-53.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PIETRA ATANAZIO ANTUNES LANZA | 1000435-35.2020.8.26.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PIETRA FURLONI PALHARES | 1009312-06.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| PIETRA MANZOCHI MANHAES | 0006809-24.2019.8.16.0194 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| PIETRA RODRIGUES TEIXEIRA PEREIRA | 0703854-29.2020.8.02.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MACEIÓ | Yes | No | No |
| PIETRO BAGATIM GALINA | 0024865-51.2019.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| PIETRO LEAO DA SILVA | 0011004-83.2015.5.01.0057 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| PIETRO PELLIZZARO PORTO LOPES | 5031741-97.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PIETRO SEBASTIAO RAMOS MASTROLORENZO | 0216784-89.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| PIETRO WALTRICK BRUM | 9001987-06.2019.8.21.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PILAR CASTRO GIMENEZ | 1003336-91.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PILAR ORTIZ PARRA HIBNER DE OLIVEIRA | 5000402-46.2018.8.08.0008 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BARRA DE SÃO FRANCISCO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PITER SIQUEIRA COSTA | 5072383-78.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PLANETA BOLA EVENTOS ESPORTIVOS LTDA-ME | 0023536-89.2018.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| PLAST LABOR IND E COM DE EQUIP HOSP E LABORATORIO LTDA | 1017269-34.2020.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PLATAO EMANUEL RIBEIRO | 5123819-41.2020.8.09.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| PLATINUM DISTRIBUIDORA DE CARGAS LTDA ME | 4029801-85.2013.8.26.0114 | CIVIL LITIGATION - CARGO | CIVIL COURT OF CAMPINAS | Yes | No | No |
| PLINC VIAGENS E TURISMO EIRELI | 0003943-27.2018.8.21.0101 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF GRAMADO | Yes | No | No |
| PLINIO ANELE | 0016856-16.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PLINIO AUGUSTO SPULDARO BEN CARLOTO | 7011164-50.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| PLINIO EUGENIO DE SOUZA LOPES | 0000998-26.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PLINIO JOSE AMANN | 0030422-70.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| PLINIO NAKAMURA | 0000971-63.2020.8.26.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| POLIANA BACK DA SILVEIRA | 0005460-85.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| POLIANA COSTA PINHEIRO VALE | 0801369-52.2019.8.10.0009 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| POLIANA DE ANDRADE | 7053856-98.2019.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| POLIANA FERNANDES MENDES FIGUEIREDO | 0007127-52.2019.8.25.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| POLIANA FERREIRA SANTOS | 0101546-50.2016.5.01.0078 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| POLIANA LOBO E LEITE | 0701368-18.2020.8.07.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| POLIANA PEREIRA DA SILVA | 1001423-30.2014.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| POLIANA PRISCILA GARCIA | 0817833-13.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| POLIANA SOARES DA SILVA SANTOS | 0700795-35.2020.8.07.0020 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| POLIANA SOARES DA SILVA SANTOS | 0700795-35.2020.8.07.0020 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| POLLIANNA MODESTO MARTINS DA SILVA | 0050103-95.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| POLLYANA DE PAULA RIBEIRO | 7002625-20.2019.8.22.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| POLLYANA DE REZENDE SALIM | 0010560-54.2019.8.19.0026 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ITAPERUNA | Yes | No | No |
| POLLYANA DE REZENDE SALIM | 0012321-71.2019.8.19.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BOM JESUS DO ITABAPOANA | Yes | No | No |
| POLLYANE BEZERRA DE ARAUJO | 0008973-86.2019.8.17.8227 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| POLLYANNA BEZERRA DE MOURA | 1000048-52.2018.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| POLLYANNA DANYEIRE CAMPOS COELHO ERNESTO | 0031505-93.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| POLLYANNA DANYEIRE CAMPOS COELHO ERNESTO | 0031505-93.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| POLLYANNA P NOBREGA GOMES DA FONSECA | 0756126-82.2018.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| POLLYANNA TORRES PINHO QUADROS | 1013085-35.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| POLLYANNE DA SILVA AMORIM | 1002032-74.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| POLYANNA DE CASSIA CINTRA MONTEIRO | 0021195-48.2016.8.17.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| POMPILIO JORGE DE CAMARGO | 0641906-32.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| PONTUAL VIAGENS E TURISMO LTDA | 0041491-86.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| PORTAL OTICA LTDA | 0039349-58.2006.8.06.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF FORTALEZA | Yes | No | No |
| PORTICO NOBRE CONSTRUCOES E EMPREENDIMENTOS EIRELI | 1124947-81.2015.8.26.0100 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PORTO DA BARRA TURISMO LTDA | 0016563-18.2004.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| PORTO SEGURO COMPANHIA DE SEGUROS GERAIS | 1000254-88.2016.8.26.0003 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PORTO SEGURO COMPANHIA DE SEGUROS GERAIS | 0084924-34.2015.8.13.0210 | CIVIL LITIGATION - CARGO | CIVIL COURT OF PEDRO LEOPOLDO | Yes | No | No |
| POSTO FISCAL ESTADUAL DA CAPITAL DO ESTADO DE SÃO PAULO (PF-BUTANTÃ) | AUTO DE INFRAÇÃO Nº 4.037.054-9 | TAX - ADMINISTRATIVE PROCEEDING | TRIBUNAL DE IMPOSTOS E TAXAS DO ESTADO DE SÃO PAULO | Yes | Yes | No |
| POWER TEST COMISSIONAMENTO LTDA | 5007851-38.2019.8.13.0313 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IPATINGA | Yes | No | No |
| PPX EMPREENDIMENTOS IMOBILIARIOS LTDA | 0715445-47.2020.8.07.0001 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| PRATIC NEGOCIOS EM TURISMO LTDA | 1131804-07.2019.8.26.0100 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PREFEITURA DO MUNICÍPIO DE SÃO PAULO | 0431927-06.0800.8.26.0090 | TAX - LEGAL PROCEEDING | COURT OF ANEXO DAS EXECUÇÕES FISCAIS MUNICIPAIS | Yes | No | No |
| PREFEITURA DO MUNICÍPIO DE SÃO PAULO | 0109397-66.1100.8.26.0090 | TAX - LEGAL PROCEEDING | COURT OF ANEXO DAS EXECUÇÕES FISCAIS MUNICIPAIS | Yes | No | No |
| PREFEITURA DO MUNICÍPIO DE SÃO PAULO - SP | 1514805-75.2018.8.26.0090 | TAX - LEGAL PROCEEDING | COURT OF VARA DAS EXECUÇÕES  FISCAIS MUNICIPAIS | Yes | No | No |
| PREFEITURA DO MUNICÍPIO DE SÃO PAULO - SP | 1514195-10.2018.8.26.0090 | TAX - LEGAL PROCEEDING | COURT OF VARA DAS EXECUÇÕES  FISCAIS MUNICIPAIS | Yes | No | No |
| PREFEITURA DO MUNICÍPIO DE SÃO PAULO - SP | 2011-0.223.827-5/2012.0.100.726-3 | TAX - ADMINISTRATIVE PROCEEDING | PREFEITURA DO MUNICÍPIO DE SÃO PAULO - SP | Yes | No | No |
| PREFEITURA DO MUNICÍPIO DE SÃO PAULO - SP | 2011-0.190.877-3/2011.0.133.311-8/2012.0.100.726-3 | TAX - ADMINISTRATIVE PROCEEDING | PREFEITURA DO MUNICÍPIO DE SÃO PAULO - SP | Yes | No | No |
| PREFEITURA DO MUNICÍPIO DE SÃO PAULO - SP | 0020869-47.2017.4.03.6199 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF PREFEITURA DO MUNICÍPIO DE SÃO PAULO - SP | Yes | Yes | No |
| PREFEITURA JOAO PESSOA | 0846966-15.2017.8.15.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| PREFEITURA MUNICIPAL | 1785 | CIVIL LITIGATION - AIRPORTS | PREFEITURA MUNICIPAL | Yes | No | No |
| PREFEITURA MUNICIPAL DE BAYEUX | 317/2015 | TAX - ADMINISTRATIVE PROCEEDING | PREFEITURA MUNICIPAL DE BAYEUX | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PREFEITURA MUNICIPAL DE BAYEUX | 318/2015 | TAX - ADMINISTRATIVE PROCEEDING | PREFEITURA MUNICIPAL DE BAYEUX | Yes | No | No |
| PREFEITURA MUNICIPAL DE GUARULHOS | 36199/2018 | TAX - ADMINISTRATIVE PROCEEDING | PREFEITURA MUNICIPAL DE GUARULHOS | Yes | No | No |
| PREFEITURA MUNICIPAL DE GUARULHOS | 0611192-39.2010.8.26.0224 | TAX - LEGAL PROCEEDING | COURT OF FAZENDA MUNICIPAL DE GUARULHOS | Yes | No | No |
| PREFEITURA MUNICIPAL DE MANAUS | 20112967344118800 | TAX - ADMINISTRATIVE PROCEEDING | PREFEITURA MUNICIPAL DE MANAUS | Yes | No | No |
| PREFEITURA MUNICIPAL DE MANAUS | 20112967344118800 | TAX - ADMINISTRATIVE PROCEEDING | PREFEITURA MUNICIPAL DE MANAUS | Yes | No | No |
| PREMIER PASSAGENS E TURISMO LTDA | 0107656-27.2018.8.21.0001 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PRESIDENTE DA 3ª TURMA DA CÂMARA SUPERIOR DE RECURSOS FISCAIS | 0020869-47.2017.4.03.6207 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 10 ª VARA DAS EXECUÇÕES FISCAIS FEDERAIS DE SÃO PAULO | Yes | Yes | No |
| PRESIDENTE DA 3ª TURMA DA CÂMARA SUPERIOR DE RECURSOS FISCAIS | 0020869-47.2017.4.03.6218 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 10 ª VARA DAS EXECUÇÕES FISCAIS FEDERAIS DE SÃO PAULO | Yes | Yes | No |
| PRESIDIO RAMOS DE LIMA | 0001106-31.2015.5.05.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PRESIDIO RAMOS DE LIMA | 0001336-87.2012.5.05.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| PRESIDIO RAMOS DE LIMA | 0000326-48.2015.5.05.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| PRICILLA FAVERO | 0000458-82.2014.5.02.0054 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| PRICISLA TSONTAKIS CUNHA | 42.001.001.20-0006183 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| PRISCILA ALMEIDA DANTAS | 1002181-17.2016.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| PRISCILA ALVES PEREIRA | 5741114-41.2019.8.09.0051 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| PRISCILA ALVES PEREIRA | 5741114-41.2019.8.09.0051 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| PRISCILA APARECIDA GOMES DA SILVA | 0243100-90.2009.5.02.0077 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| PRISCILA APARECIDA IWANAGA | 1002042-29.2015.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| PRISCILA BARBOSA FERREIRA DA SILVA PAZ | 1001945-95.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| PRISCILA BORGES MEIRELES | 8000486-07.2020.8.05.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO FORMOSO | Yes | No | No |
| PRISCILA BRAGA | 0001208-97.2020.8.26.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| PRISCILA BRAGA | 0001208-97.2020.8.26.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| PRISCILA BREYER BONISONI | 9004316-32.2019.8.21.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GRAVATAÍ | Yes | No | No |
| PRISCILA CARDOSO MORAES DE SOUZA | 0029301-02.2019.8.19.0202 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PRISCILA CATLING FERREIRA DAYANANI | 0002465-89.2016.5.11.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| PRISCILA COLONA LARANJA | 0803459-70.2020.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| PRISCILA COLONA LARANJA | 0803459-70.2020.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| PRISCILA CORDEIRO VALADARES | 5012536-48.2020.8.13.0024 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PRISCILA CRISTINA REZENDE DA SILVA | 0101810-32.2017.5.01.0046 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PRISCILA CRISTINA RODRIGUES CATALAN | 1000213-12.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| PRISCILA CRISTINA RODRIGUES CATALAN | 1000211-42.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| PRISCILA DA SILVA PEREIRA MARTENDAL | 0009739-15.2020.8.16.0021 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CASCAVEL | Yes | No | No |
| PRISCILA DA SILVA SERPA | 23.001.001.20-0005791 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PRISCILA DE AZEVEDO FAUSTINO | 0002352-74.2014.5.02.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| PRISCILA DE MORAES BOAVENTURA | 35.001.003.20-1174247 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PRISCILA DE MORAES BOAVENTURA | 35.001.003.20-1174247 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PRISCILA DE MORAES BOAVENTURA | 35.001.003.20-1174247 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PRISCILA DE MORAES BOAVENTURA | 35.001.003.20-1174247 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PRISCILA DE OLIVEIRA PAIM | 0804655-75.2020.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| PRISCILA DE SOUZA PENA | 0001685-20.2020.8.26.0009 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PRISCILA DOS SANTOS CANTO DE LIMA | 0703417-02.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| PRISCILA DOS SANTOS MIRANDA | 35.001.003.20-1331046 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PRISCILA DOS SANTOS SCHEBESKI | 0004634-63.2020.8.16.0019 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| PRISCILA FELIX FIRAGI | 1001521-97.2014.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| PRISCILA FERNANDA DOS SANTOS SILVA | 1001842-97.2017.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| PRISCILA FERNANDA DUARTE FERNANDES OLIVEIRA | 0000839-64.2019.5.13.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| PRISCILA FERREIRA DE SOUZA | 1020329-15.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PRISCILA FERREIRA DOS SANTOS BAPTISTA | 1001107-79.2017.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | Yes | No |
| PRISCILA FONTES COUTO | 0004547-50.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PRISCILA FONTES COUTO | 0004544-95.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PRISCILA HELENA CAPARROZ DE FRANCA | 1000369-61.2020.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | No | No |
| PRISCILA HERNANDES SILVEIRA | 1006226-27.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| PRISCILA IRACI DOS SANTOS | 0101329-19.2018.5.01.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| PRISCILA KELLY FERREIRA DE SA | 0050359-77.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| PRISCILA LEOCADIO | 1000229-79.2020.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| PRISCILA LIMA ALMEIDA | 0017953-61.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| PRISCILA LIMA ALMEIDA | 0017953-61.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| PRISCILA LIMA ALMEIDA | 0022872-93.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| PRISCILA MABEL ARAUJO BRAZ | 0823031-46.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| PRISCILA MACHADO DOS SANTOS | 0100913-80.2016.5.01.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| PRISCILA MARCELINA DE OLIVEIRA | 35.001.003.20-1370076 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PRISCILA MARIA MAGALHAES CANTINHO | 3003539-11.2019.8.06.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| PRISCILA MARQUES CARVALHO | 0039491-11.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PRISCILA MELO SOARES | 0052411-17.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PRISCILA MEZADRI STRAPASSON | 9000875-70.2020.8.21.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA MARIA | Yes | Yes | No |
| PRISCILA MEZADRI STRAPASSON | 9000875-70.2020.8.21.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA MARIA | Yes | Yes | No |
| PRISCILA MOREIRA FARIAS | 1029293-97.2019.8.26.0562 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTOS | Yes | No | No |
| PRISCILA NEVES CORRADI FELICIANO | 1001635-47.2016.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| PRISCILA PINHEIRO SILVA SOUSA | 0000200-34.2018.8.26.0565 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | Yes | No |
| PRISCILA PINHEIRO SILVA SOUSA | 0000200-34.2018.8.26.0565 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | Yes | No |
| PRISCILA PREVELATO REZENDE | 35.001.003.20-1373791 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PRISCILA RAMOS GREGORIO | 1000320-55.2018.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| PRISCILA RAYA SANCHEZ FREITAS | 1002740-65.2020.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PRISCILA RODRIGUES AGRESTE FREDERICO | 1000028-87.2020.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| PRISCILA RODRIGUES AMORIM | 1006986-83.2019.8.11.0040 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SORRISO | Yes | No | No |
| PRISCILA RODRIGUES PIQUIA | 1020220-32.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PRISCILA SALLES | 0018954-51.2019.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| PRISCILA SCABELL HOHN BUCSKY | 0002355-66.2020.8.19.0037 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NOVA FRIBURGO | Yes | No | No |
| PRISCILA SEVERINO | 0001153-65.2020.8.26.0229 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF HORTOLÂNDIA | Yes | No | No |
| PRISCILA ULIANA | 1012840-24.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PRISCILA VIEIRA DAVIS | 0707530-96.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| PRISCILA VIVIANE MARIANO | 1000284-42.2020.8.11.0055 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TANGARÁ DA SERRA | Yes | No | No |
| PRISCILIANA MEDEIROS NOBRE | 0844985-94.2018.8.20.5001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| PRISCILLA ALBUQUERQUE DE BRITO | 1047423-69.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PRISCILLA BRITO VIDAL MOTTA | 0101225-40.2017.5.01.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| PRISCILLA DE FARIA SANTOS DUARTE | 5679901-34.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| PRISCILLA DE MORAES CASTRO | 1008675-44.2020.8.26.0224 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| PRISCILLA FERREIRA TRICATE | 1042935-71.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PRISCILLA GONCALVES SILVEIRA | 1000681-32.2019.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| PRISCILLA LEITE LUSTOSA DE LIMA | 0857006-90.2016.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| PRISCILLA LIVIA SIMONETTI DE MEDEIROS | 0813584-09.2020.8.20.5001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| PRISCILLA MARA PROVETI DE LIMA | 0742237-27.2019.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| PRISCILLA MORAIS ARAUJO GONDIM | 0000688-07.2019.5.13.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| PRISCILLA MORENO BORGES | 8028314-67.2019.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| PRISCILLA MULLER CRIVELLARO | 0000263-80.2019.8.16.0184 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| PRISCILLA PAIVA FAGUNDES FERREIRA | 1001456-51.2018.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| PRISCILLA ROBERTO JUSTINO BARBOSA | 0004923-61.2020.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PRISCILLA ROBERTO JUSTINO BARBOSA | 0004923-61.2020.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| PRISCILLA SANTOS DE OLIVEIRA SANTA ROSA LIMA | 0804206-20.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | Yes | No |
| PRISCILLA SANTOS DE OLIVEIRA SANTA ROSA LIMA | 0804206-20.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | Yes | No |
| PRISCILLA TEIXEIRA DA ROCHA PASSOS | 0212550-91.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| PRISCILLA VIANA SOUZA COSTA | 0024409-27.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| PRISCILLA ZANONI STORNIOLO | 5004568-14.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PRISCYANNE LINS FILGUEIRAS | 0867553-87.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| PRISCYLLA CESAR DE BARROS ABRANTES | 0801741-62.2018.8.15.0731 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CABEDELO | Yes | No | No |
| PROBANK S.A. | 3261131-75.2013.8.13.0024 | CIVIL LITIGATION - CARGO | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PROCON | EP/DAOC/015/2019 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | PROCON | Yes | No | No |
| PROCON | EP/DAOC/016/2019 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | PROCON | Yes | No | No |
| PROCON | 001/2019 | CIVIL LITIGATION - PRICING POLICY | PROCON | Yes | No | No |
| PROCON | 1322/19 | CIVIL LITIGATION - PRICING POLICY | PROCON | Yes | No | No |
| PROCON | 1223 | CIVIL LITIGATION - SEATS | PROCON | Yes | No | No |
| PROCON | REC/DAOC/063/2019 | CIVIL LITIGATION - BAGGAGE | PROCON | Yes | No | No |
| PROCON | 44519-D8 | CIVIL LITIGATION - PRICING POLICY | PROCON | Yes | No | No |
| PROCON | 6198 | CIVIL LITIGATION - PNAE | PROCON | Yes | No | No |
| PROCON | 04745-D8 | CIVIL LITIGATION - PRICING POLICY | PROCON | Yes | No | No |
| PROCON | 32652-D8 | CIVIL LITIGATION - INFORMATION | PROCON | Yes | No | No |
| PROCON | 8294 | CIVIL LITIGATION - PNAE | PROCON | Yes | No | No |
| PROCON | AC.2019.16.0040/FA.51.01.004.19-0013767 | CIVIL LITIGATION - PRICING POLICY | PROCON | Yes | No | No |
| PROCON | EP DAOC 142/2019 | CIVIL LITIGATION - PRICING POLICY | PROCON | Yes | No | No |
| PROCON | 4013/2019 | CIVIL LITIGATION - RESOLUTION 400 ANAC | PROCON | Yes | No | No |
| PROCON | 04960-D8 | CIVIL LITIGATION - BAGGAGE | PROCON | Yes | No | No |
| PROCON | 35/2019 | CIVIL LITIGATION - PRICING POLICY | PROCON | Yes | No | No |
| PROCON | 04942-D8 | CIVIL LITIGATION - PRICING POLICY | PROCON | Yes | No | No |
| PROCON | 50-001.001.20-0000208 | CIVIL LITIGATION - AIRPORTS | PROCON | Yes | No | No |
| PROCON | 0702.20.000450-6 | CIVIL LITIGATION - BAGGAGE | PROCON | Yes | No | No |
| PROCON | 0865/2020 | CIVIL LITIGATION - SEATS | PROCON | Yes | No | No |
| PROCON | 0816841-59.2020.8.15.2001 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | 6ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| PROCON | 55/2020 | CIVIL LITIGATION - SAC | PROCON | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PROCON | 00015-00005407/2020-15 | CIVIL LITIGATION - RIGHT TO REPENTANCE | PROCON | Yes | No | No |
| PROCON | 008/2020 | CIVIL LITIGATION - TICKETING | PROCON | Yes | No | No |
| PROCON | 3068/2020 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | PROCON | Yes | No | No |
| PROCON | SEM NÚMERO | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | PROCON | Yes | No | No |
| PROCON | 2463 | CIVIL LITIGATION - AIRPORTS | PROCON | Yes | No | No |
| PROCON | S/N | CIVIL LITIGATION - AIRPORTS | PROCON | Yes | No | No |
| PROCON | 123/2020 | CIVIL LITIGATION - REQUEST FOR INFORMATION | PROCON | Yes | No | No |
| PROCON - CIDADE DE SÃO PAULO | S/N | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | PROCON - CIDADE DE SÃO PAULO | Yes | No | No |
| PROCON - CIDADE DE SÃO PAULO | S/N | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | PROCON - CIDADE DE SÃO PAULO | Yes | No | No |
| PROCON - PB | 1160059353 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| PROCON CARIOCA | 0314704-10.2018.8.19.0001 | CIVIL LITIGATION - ASSISTANCE | 3ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| PROCON CASCAVEL | 342/2011 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF CASCAVEL | Yes | No | No |
| PROCON DE CACHOEIRO DE ITAPEMIRIM | 0001179-44.2017.8.08.0011 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF ITAPEMIRIM | Yes | No | No |
| PROCON DE MACAÉ/RJ | @0014363-10.2017.8.19.0028 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANGRA DOS REIS | Yes | No | No |
| PROCON ESTADUAL MARINGA | 14284/2018 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF MARINGÁ | Yes | No | No |
| PROCON INSTITUTO DE DEFESA DO CONSUMIDOR DO DISTRITO FEDERAL | 0708608-27.2017.8.07.0018 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| PROCON JUIZ DE FORA | 31.006.017.16-0021548 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| PROCON MUNICIPAL ANAPOLIS | 52.016.001.17-0019469 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| PROCON MUNICIPAL ARAPIRACA | 27-002.001.18-0001673 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARAPIRACA | Yes | No | No |
| PROCON MUNICIPAL CHAPECO | 36.155/2018 A 36.156/2018 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF CHAPECÓ | Yes | No | No |
| PROCON MUNICIPAL DE ANAPOLIS | 52.016.001.17-0017474 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| PROCON MUNICIPAL DE ANAPOLIS | 52.016.001.18-0004436 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| PROCON MUNICIPAL DE BELO HORIZONTE | 31.002.001.16.002.751-1 (AI 4770) | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PROCON MUNICIPAL DE BELO HORIZONTE | 8218 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PROCON MUNICIPAL DE BLUMENAU | 2016/1415 | CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | CIVIL COURT OF BLUMENAU | Yes | No | No |
| PROCON MUNICIPAL DE CAMPINAS | 03407/2014 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| PROCON MUNICIPAL DE CAMPINAS | 03025/2012/ADM | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPINAS | Yes | No | No |
| PROCON MUNICIPAL DE CAMPINAS | 00648/2016/ADM | CIVIL LITIGATION - GENERAL | CIVIL COURT OF CAMPINAS | Yes | No | No |
| PROCON MUNICIPAL DE CAMPINAS | 00776/2019/ADC | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CAMPINAS | Yes | No | No |
| PROCON MUNICIPAL DE CAMPINAS | 03025/2017/ADM | CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | CIVIL COURT OF CAMPINAS | Yes | No | No |
| PROCON MUNICIPAL DE CAMPINAS | 03750/2018/ADM | CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | CIVIL COURT OF CAMPINAS | Yes | No | No |
| PROCON MUNICIPAL DE CAMPINAS | 02572/2018/ADM | CIVIL LITIGATION - GENERAL | CIVIL COURT OF CAMPINAS | Yes | No | No |
| PROCON MUNICIPAL DE CAMPINAS -SP | 3345/2017/ADM | CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | CIVIL COURT OF CAMPINAS | Yes | No | No |
| PROCON MUNICIPAL DE CHAPECO | 5673 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CHAPECÓ | Yes | No | No |
| PROCON MUNICIPAL DE CRICIÚMA | 3131/2011 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CRICIÚMA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PROCON MUNICIPAL DE CRICIÚMA | 3779/2012 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| PROCON MUNICIPAL DE CRICIÚMA | 4080/2012 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| PROCON MUNICIPAL DE DOURADOS | 2149 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF DOURADOS | Yes | No | No |
| PROCON MUNICIPAL DE DOURADOS | 2621 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF DOURADOS | Yes | No | No |
| PROCON MUNICIPAL DE FLORIANÓPOLIS | 42.002.001.16-0006006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| PROCON MUNICIPAL DE FLORIANÓPOLIS | 1322/2019 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| PROCON MUNICIPAL DE JARAGUA DO SUL | 0112-001.066-2 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JARAGUÁ DO SUL | Yes | No | No |
| PROCON MUNICIPAL DE JUIZ DE FORA | 31.006.017.16-0010297 | CIVIL LITIGATION - PUBLIC LAW | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| PROCON MUNICIPAL DE LAGES | 014/2013 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF LAGES | Yes | No | No |
| PROCON MUNICIPAL DE MONTES CLAROS | 0116-000.083-3 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF MONTES CLAROS | Yes | No | No |
| PROCON MUNICIPAL DE NATAL | 0115.001.124-0 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | No | No |
| PROCON MUNICIPAL DE PORTO ALEGRE | 191230 / AI 0502866 / FA 43002001170005984 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PROCON MUNICIPAL DE PORTO ALEGRE | 190141 | CIVIL LITIGATION - TAM WEBSITE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PROCON MUNICIPAL DE PORTO ALEGRE | 628/19 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PROCON MUNICIPAL DE PORTO ALEGRE | 19064 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PROCON MUNICIPAL DE PORTO ALEGRE | 4000 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PROCON MUNICIPAL DE RIO DAS OSTRAS | 33.009.001.19-0000185 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DAS OSTRAS | Yes | No | No |
| PROCON MUNICIPAL DE RIO VERDE | 52.005.001.19-0006272 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF RIO VERDE | Yes | No | No |
| PROCON MUNICIPAL DE RONDONOPOLIS | 51.003.001.16-0003117 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RONDONÓPOLIS | Yes | No | No |
| PROCON MUNICIPAL DE SALVADOR | 1199/2014 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SALVADOR | Yes | No | No |
| PROCON MUNICIPAL DE SALVADOR | AI631 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF SALVADOR | Yes | No | No |
| PROCON MUNICIPAL DE UBERLANDIA | 0112-009.836-8 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| PROCON MUNICIPAL DE VITÓRIA | 2652/2013 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| PROCON MUNICIPAL DE VITÓRIA-ES | 0003810-87.2015.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| PROCON MUNICIPAL JOAO PESSOA | 50.005.001.17-0013486 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| PROCON MUNICIPAL PORTO ALEGRE | 43-002.001.18-0010604 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PROCON MUNICIPAL PORTO ALEGRE | 51322/2020 | CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| PROCON OSASCO | 028/2020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OSASCO | Yes | No | No |
| PROCON SINOP/MT | 51.007.001.13-0004478 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF SINOP | Yes | No | No |
| PROCON/AC | 15 | CIVIL LITIGATION - AIRPORTS | PROCON/AC | Yes | No | No |
| PROCON/AL | 0114-001.978-8 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF MACEIÓ | Yes | No | No |
| PROCON/AL | 0020 (AL) | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| PROCON/AP | 2474 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MACAPÁ | Yes | No | No |
| PROCON/AP | 0014891-53.2009.8.03.0001 | CIVIL LITIGATION - RATES | 2ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| PROCON/BA | 0410-002.492-1 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| PROCON/BA | 0408-023.287-1 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| PROCON/BA | 2018-01-218 (AI 04302-A) | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF SALVADOR | Yes | No | No |
| PROCON/CE | 0181565-27.2015.8.06.0001 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF FORTALEZA | Yes | No | No |
| PROCON/CE | 0184950-80.2015.8.06.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| PROCON/CE | 23001001170022900 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF FORTALEZA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PROCON/CE | 0488345-46.2011.8.06.0001 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF FORTALEZA | Yes | No | No |
| PROCON/CE | 23001001170022900 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF FORTALEZA | Yes | No | No |
| PROCON/DF | 1014-086.727-6 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| PROCON/DF | 00015-00014434/2018-56 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| PROCON/DF | 503/2017 | CIVIL LITIGATION - RESOLUTION 400 ANAC | PROCON/DF | Yes | No | No |
| PROCON/ES | 0411-041.132-3 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF VITÓRIA | Yes | No | No |
| PROCON/ES | 0112-037.863-5 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| PROCON/ES | 32.001.001.13-0007204 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| PROCON/ES | 0114-031.673-2 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| PROCON/ES | 0113-037.197-0 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| PROCON/ES | 0112-014.869-4 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF VITÓRIA | Yes | No | No |
| PROCON/ES | 1059-D / 83759107 | CIVIL LITIGATION - AIRPORTS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| PROCON/ES | 32.001.001.15-0059218 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| PROCON/ES | 0025150-48.2019.8.08.0024 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| PROCON/ES | 0033771-34.2019.8.08.0024 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| PROCON/ES | 0000595-30.2020.8.08.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| PROCON/ES | 0004068-63.2016.8.08.0024 | CIVIL LITIGATION - REBOOKING / CANCELLATION FEE | 5ª VARA DA FAZENDA PÚBLICA ESTADUAL, MUNICIPAL, REGISTROS PÚBLICOS, MEIO AMBIENTE E SAÚDE | Yes | No | No |
| PROCON/GO | 52.001.001.18-0040227 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| PROCON/GO | 52.001.017.18-0006612 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| PROCON/GO | 52-001.018.18-0081884 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| PROCON/GO | 52-001.001.18-0037327 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| PROCON/GO | 52-001.001.17-0066577 | CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| PROCON/GO | 0108.075.784.6 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| PROCON/GO | 0609.056.360.0 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| PROCON/GO | 865 | CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| PROCON/GO | 7752 | CIVIL LITIGATION - AIRPORTS | PROCON/GO | Yes | No | No |
| PROCON/MA | 21.001.001.17-0036890 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| PROCON/MA | NOTIFICAÇÃO 441/2018 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| PROCON/MA | 21.001.001.16-0021851 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| PROCON/MA | 0114-026.114-0 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| PROCON/MA | 829/2018 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| PROCON/MA | 21.001.001.17-0015767 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| PROCON/MA | 21.001.001.17-0016959 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| PROCON/MA | 102/2017 | CIVIL LITIGATION - RESOLUTION 400 ANAC | PROCON/MA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PROCON/MA | FA 21.001.001.17-0036890 | CIVIL LITIGATION - RESOLUTION 400 ANAC | PROCON/MA | Yes | No | No |
| PROCON/MA | 21.001.001.18-0027079 | CIVIL LITIGATION - RESOLUTION 400 ANAC | PROCON/MA | Yes | No | No |
| PROCON/MG | 0024.16.000416-4 | CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| PROCON/MS | 0114-014.448-4 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| PROCON/MS | 0111-041.244-0 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| PROCON/MS | 319/2018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| PROCON/MS | 319/2018 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | PROCON/MS | Yes | No | No |
| PROCON/MS | - | CIVIL LITIGATION - BAGGAGE | PROCON/MS | Yes | No | No |
| PROCON/MS | - | CIVIL LITIGATION - RESOLUTION 400 ANAC | PROCON/MS | Yes | No | No |
| PROCON/MT | 51.001.001.18-0011200 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| PROCON/MT | 2017.18.0008 | CIVIL LITIGATION - RESOLUTION 400 ANAC | PROCON/MT | Yes | No | No |
| PROCON/PA | 089/2018 | CIVIL LITIGATION - AIRPORTS | PROCON/PA | Yes | No | No |
| PROCON/PB | AI 5314/2016 (002.2016.014367) | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| PROCON/PB | 0152/JP | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| PROCON/PB | 0412-006.908-5 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| PROCON/PB | 1983 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF ITAPORANGA | Yes | No | No |
| PROCON/PB | 0802792-13.2020.8.15.2001 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| PROCON/PB | 3004 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| PROCON/PE | 0111-006.275-3 | CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | CIVIL COURT OF RECIFE | Yes | No | No |
| PROCON/PE | 0114-021.330-8 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| PROCON/PE | 0118/2010 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RECIFE | Yes | No | No |
| PROCON/PE | 010/2016 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RECIFE | Yes | No | No |
| PROCON/PE | 2614-021.800-3 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| PROCON/PE | 0915-071.619-0 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| PROCON/PE | 7652 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF RECIFE | Yes | No | No |
| PROCON/PE | AC 02758 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF RECIFE | Yes | No | No |
| PROCON/PE | 26-001.030.14-0053918 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| PROCON/PE | 2758 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF RECIFE | Yes | No | No |
| PROCON/PI | 0112-009.686-1 | CIVIL LITIGATION - PROMOTIONS / PARTNERSHIPS | CIVIL COURT OF TERESINA | Yes | No | No |
| PROCON/PI | 000146-002/2014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | No | No |
| PROCON/PI | 000234-002/2014 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF TERESINA | Yes | No | No |
| PROCON/PI | 0111-000.376-2 (214/2013) | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF TERESINA | Yes | No | No |
| PROCON/PI | 000332-002/2018 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF TERESINA | Yes | No | No |
| PROCON/PR | 0000231-04.2017.8.16.0004 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF CURITIBA | Yes | No | No |
| PROCON/PR | 560/2018 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CURITIBA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PROCON/RJ | E-24/004/3958/2014 (FA 36140391650) | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PROCON/RJ | E-12/131766/2010 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PROCON/RJ | 08054/2016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PROCON/RJ | E-15/009/163/2019 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PROCON/RJ | 0243213-06.2019.8.19.0001 | CIVIL LITIGATION - TICKETING / BILLING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| PROCON/RJ | 0191089-22.2014.8.19.0001 | CIVIL LITIGATION - FIDELITY | 7ª VARA EMPRESARIAL | Yes | No | No |
| PROCON/RJ | 0218742-28.2016.8.19.0001 | CIVIL LITIGATION - REBOOKING / CANCELLATION FEE | 9ª VARA DE FAZENDA PÚBLICA | Yes | No | No |
| PROCON/RJ | 0170657-74.2017.8.19.0001 | CIVIL LITIGATION - REBOOKING / CANCELLATION FEE | 8.ª VARA DE FAZENDA PÚBLICA | Yes | No | No |
| PROCON/RJ | 0317976-12.2018.8.19.0001 EXECUÇÃO FISCAL 0102507-70.2019.8.19.0001 | CIVIL LITIGATION - TICKETING | 4ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| PROCON/RS | 484966 | CIVIL LITIGATION - RESOLUTION 400 ANAC | PROCON/RS | Yes | No | No |
| PROCON/RS | 191328 | CIVIL LITIGATION - SEATS | PROCON/RS | Yes | No | No |
| PROCON/SC | 42.001.001.18-0016122 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| PROCON/SC | 42.001.001.17-0002101 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| PROCON/SP | 1051105-73.2019.8.26.0053 | CIVIL LITIGATION - RIGHT TO REPENTANCE | 7ª VARA DE FAZENDA PÚBLICA | Yes | No | No |
| PROCON/SP | 1027691-51.2016.8.26.0053 (EXECUÇÃO FISCAL 1503557-49.2018.8.26.0014) | CIVIL LITIGATION - ASSISTANCE | 14ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| PROCON/SP | 1017595-45.2014.8.26.0053 (AUTO DE NOTIFICAÇÃO Nº 2753-D6 E AUTO DE INFRAÇÃO Nº 1810-D7) | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | 12ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| PROCON/SP | 0028224-49.2006.4.03.6100 | CIVIL LITIGATION - AIR CHAOS | 6ª VARA FEDERAL | Yes | No | No |
| PROCON/SP | 0006861-86.2013.8.26.0053 (EXECUÇÃO FISCAL: 1507355-86.2016.8.26.0014) | CIVIL LITIGATION - SAC | 4ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| PROCON/SP | 0130692-50.2008.8.26.0053 (EXECUÇÃO FISCAL: 1577837-30.2014.8.26.0014) | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | 12ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| PROCON/SP | 0123153-33.2008.8.26.0053 (EXECUÇÃO FISCAL 0541385-13.0089.8.26.0014) | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | 12ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| PROCON/SP | 1507356-71.2016.8.26.0014 (EMBARGOS À EXECUÇÃO Nº 1000186-71.2017.8.26.0014) | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | VARA DAS EXECUÇÕES FISCAIS ESTADUAIS | Yes | No | No |
| PROCON/SP | 1507357-56.2016.8.26.0014 (EMBARGOS À EXECUÇÃO Nº 1000185-86.2017.8.26.0014) | CIVIL LITIGATION - SAC | VARA DAS EXECUÇÕES FISCAIS ESTADUAIS | Yes | No | No |
| PROCON/SP | 1507367-03.2016.8.26.0014 (EMBARGOS À EXEUÇÃO Nº 1000188-41.2017.8.26.0014) | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | VARA DAS EXECUÇÕES FISCAIS ESTADUAIS | Yes | No | No |
| PROCON/SP | 28246-D8 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | PROCON/SP | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| PROCON/SP | 1503873-96.2017.8.26.0014 (EMBARGOS À EXECUÇÃO 1000659-57.2017.8.26.0014) | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | VARA DAS EXECUÇÕES FISCAIS ESTADUAIS | Yes | No | No |
| PROCON/SP | 30547-D8 | CIVIL LITIGATION - INFORMATION | PROCON/SP | Yes | No | No |
| PROCON/SP | 1024588-02.2017.8.26.0053 EXECUÇÃO FISCAL 1509976-22.2017.8.26.0014 | CIVIL LITIGATION - REBOOKING / CANCELLATION FEE | 16.ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| PROCON/SP | 1024721-44.2017.8.26.0053 EXECUÇÃO FISCAL 1510049-43.2017.8.26.0224 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | 12.ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| PROCON/SP | 1026716-92.2017.8.26.0053 (EXECUÇÃO FISCAL 1500092-32.2018.8.26.0014) | CIVIL LITIGATION - FIDELITY | 11.ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| PROCON/SP | 1028870-83.2017.8.26.0053 (EXECUÇÃO FISCAL 1503824-21.2017.8.26.0014 ) | CIVIL LITIGATION - PRICING POLICY | 16.ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| PROCON/SP | 1051108-28.2019.8.26.0053 | CIVIL LITIGATION - PNAE | 7ª VARA DE FAZENDA PÚBLICA | Yes | No | No |
| PROCON/SP | 1051106-58.2019.8.26.0053 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | 9ª VARA DE FAZENDA PÚBLICA | Yes | No | No |
| PROCON/SP | 1051430-48.2019.8.26.0053 | CIVIL LITIGATION - INFORMATION | | Yes | No | No |
| PROCON/TO | 0306.024.675-7 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PALMAS | Yes | No | No |
| PROCON/TO | 0415-026.017-2 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PALMAS | Yes | No | No |
| PROCON/TO | 22986 | CIVIL LITIGATION - FLIGHTS | CIVIL COURT OF PALMAS | Yes | No | No |
| PROCURADOR CHEFE DA PROCURADORIA GERAL DA FAZENDA NACIONAL EM SÃO PAULO | 5015074-56.2019.4.03.6100 | TAX - LEGAL PROCEEDING | COURT OF 9ª VARA FÓRUM FEDERAL CÍVEL DE SÃO PAULO | Yes | No | No |
| PROEL COMERCIO REPRESENTACOES E SERVICOS LTDA | 0553616-65.2012.8.06.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF FORTALEZA | Yes | No | No |
| PROICON/GO | 7618 | CIVIL LITIGATION - RESOLUTION 400 ANAC | PROCON/GO | Yes | No | No |
| PROMEDIC COMERCIO DE PRODUTOS MEDICOS HOSPITALARES | 0005850-55.2016.8.16.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF CURITIBA | Yes | No | No |
| PROTESTE - ASSOCIAÇÃO BRASILEIRA DE DEFESA DO CONSUMIDOR | 1025172-30.2014.8.26.0100 | CIVIL LITIGATION - FIDELITY | 40ª VARA CÍVEL | Yes | No | No |
| PROTOGENES MARQUES GUIMARAES NETO | 0002309-41.2020.8.16.0173 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UMUARAMA | Yes | No | No |
| PUNKAJJ GIRDHARILAL LATH | 1016152-08.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| PUREZA MARIA DA SILVA MOREIRA | 5010995-65.2019.8.24.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| PYETRO SOARES DE MELO LOBATO | 0802708-36.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| QEMIA CAROLINE ALVES DE OLIVEIRA | 4092019 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TIMON | Yes | No | No |
| QUALITY REPRESENTAÇÕES TURÍSTICAS LTDA | 0188408-03.2018.8.06.0001 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| QUEILA DE SOUZA AZAMBUJA VEIGA | 0801133-62.2020.8.14.0039 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PARAGOMINAS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| QUEILA DE SOUZA AZAMBUJA VEIGA | 0801133-62.2020.8.14.0039 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PARAGOMINAS | Yes | Yes | No |
| QUEIZE CLICIA DO CARMO DO NASCIMENTO | 0002027-91.2020.8.03.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTANA | Yes | No | No |
| QUELAINE DA SILVA MUNIZ SPROTTE | 0526436-28.2017.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| QUETILA LIMA OLIVEIRA | 32.003.001.20-0003264 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SERRA | Yes | No | No |
| QUEZIA OLIVEIRA DE FREITAS | 0636103-60.2019.8.04.0015 | CIVIL LITIGATION - OVERBOOKING | CIVIL COURT OF MANAUS | Yes | Yes | No |
| QUEZIA OLIVEIRA DE FREITAS | 0636103-60.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | Yes | No |
| QUILSON LUIS SANTOS VASCONCELOS | 0000632-07.2017.5.05.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| QUITERIA CRISTINA VILHABA DE SOUZA SILVA | 1000230-24.2020.8.26.0390 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NOVA GRANADA | Yes | No | No |
| QUITERIA MARIA DE ARAUJO | 1001281-70.2016.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| R2DR VIAGENS E TURISMO LTDA - EPP | 1049499-66.2019.8.26.0002 | CIVIL LITIGATION - TAM TRAVEL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RA OPERADORA DE VIAGENS E TURISMO LTDA | 1019472-66.2020.8.26.0002 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAAELA DE OLIVEIA PEEIA | 1021951-32.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RACCIUS POTTER | 9001133-61.2020.8.21.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| RACCIUS POTTER | 9001133-61.2020.8.21.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| RACHED HAJAR TRAYA | 0013287-19.2017.8.16.0194 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| RACHEL BARREIRA KRAMER | 5003889-78.2019.8.08.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| RACHEL BOIKO BITTERMAN PLIACEKOS | 41.001.001.20-0017710 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| RACHEL BUTARELLO CAPTZAN | 5000417-69.2020.8.24.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| RACHEL CUBITS BELÉM | 0802013-82.2018.8.10.0153 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| RACHEL DE SOUZA ARAGAO FARIA | 5000410-43.2019.8.13.0430 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MONTE BELO | Yes | No | No |
| RACHEL GUIMARAES FRAGA | 5202089-51.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RACHEL ROSA DA SILVA LEMES | 0100435-60.2018.5.01.0078 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RACHEL SALLES DA COSTA | 0000120-72.2020.8.19.0055 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PEDRO DA ALDEIA | Yes | No | No |
| RACHID SLEIMAN NETO | 1001371-68.2020.8.26.0361 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOGI DAS CRUZES | Yes | No | No |
| RACHIEL EDUARDO SILVA REBOUCAS | 5008725-05.2019.8.13.0707 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VARGINHA | Yes | No | No |
| RADARANY OLIVEIRA DOS SANTOS | 0000251-41.2020.8.17.8223 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF OLINDA | Yes | No | No |
| RADMILA OHANA OLIVEIRA SILVA | 0011032-43.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| RADUAN ROCHA CALDANA | 0019640-28.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| RAEL FERREIRA DE OLIVEIRA | 0000547-48.2019.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAEL FERREIRA DE OLIVEIRA | 0000546-63.2019.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAEL FERREIRA DE OLIVEIRA | 0000548-13.2019.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAFAEL ABREU DA SILVA | 7009136-12.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| RAFAEL ABREU DA SILVA | 7009136-12.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| RAFAEL ABREU SILVANY | 0207773-36.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAFAEL AFONSO FONSECA ZATTAR | 0347616-26.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAFAEL AGRA PADILHA | 0830406-27.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| RAFAEL AGRA PADILHA VASCONCELOS ALVES | 0849131-98.2018.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| RAFAEL ALABARCE NETO | 1014544-33.2018.8.26.0361 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOGI DAS CRUZES | Yes | No | No |
| RAFAEL ALBERTO LINO COSTA | 0001794-03.2016.5.13.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| RAFAEL ALCALA FAVERO LOPES | 7024377-60.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAFAEL ALEXANDRE DO CARMO RAMOS | 0000152-19.2020.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAFAEL ALEXANDRE FUSCO ARAUJO CAMMAROSANO | 1000345-38.2020.8.26.0554 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SANTO ANDRÉ | Yes | Yes | No |
| RAFAEL ALEXANDRE FUSCO ARAUJO CAMMAROSANO | 1000345-38.2020.8.26.0554 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SANTO ANDRÉ | Yes | Yes | No |
| RAFAEL ALMEIDA BRASIL | 0000888-07.2013.5.05.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| RAFAEL ALVES DE MATOS | 0011767-22.2015.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| RAFAEL ALVES DE MESQUITA | 0002397-23.2020.8.16.0030 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| RAFAEL AMORIM SALES | 7010825-91.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAFAEL ANDRADE LAMEGO MAGALHAES | 0045406-31.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAFAEL ANDRADE LUZ | 9000238-25.2020.8.21.0026 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA CRUZ DO SUL | Yes | No | No |
| RAFAEL ANSELMO FARIA | 0100289-84.2017.5.01.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAFAEL ANTONIO SEGATO | 0011337-44.2017.5.15.0067 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RIBEIRÃO PRETO | Yes | No | No |
| RAFAEL ANTONIO STAUT DE AGUIAR | 7003984-80.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAFAEL ARAUJO DE CASTRO | 23.001.001.20-0005792 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RAFAEL ASSIS COELHO DE SOUZA | 0803872-43.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| RAFAEL AUGUSTO DE OLIVEIRA DINIZ | 1009085-16.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| RAFAEL AUGUSTO DE OLIVEIRA DINIZ | 1009085-16.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| RAFAEL AUGUSTO GAZZANEO | 1000322-32.2017.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAFAEL AZEVEDO PIRES | 7056608-43.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAFAEL BAILO | 0000413-25.2018.5.09.0125 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAFAEL BARBOSA FERREIRA | 0047547-40.2019.8.19.0204 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAFAEL BARBOSA MIRANDA ANGELICO | 0046536-56.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| RAFAEL BARBOSA MIRANDA ANGELICO | 0046536-56.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| RAFAEL BARROS PIRES | 0169722-60.2018.8.06.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RAFAEL BARROS SIGNORELLI | 0010510-77.2019.8.19.0207 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAFAEL BARUFI | 1000743-16.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| RAFAEL BENEDETTI CEPINHO | 1002121-83.2020.8.26.0292 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JACAREÍ | Yes | No | No |
| RAFAEL BERNARDO CAMILO | 1010426-53.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL BERNARDO CAMILO | 35.001.003.20-1399398 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL BERNARDO CAMILO | 1010426-53.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL BIZZI MORAES | 1006208-82.2017.8.26.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL BONIN | 0001176-52.2017.5.12.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAFAEL BORGES DOS SANTOS | 0140903-09.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAFAEL BOZZANO | 0313293-04.2017.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| RAFAEL BOZZANO | 5010545-16.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| RAFAEL BRAGA PIMENTA | 0027258-46.2019.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| RAFAEL BULLE POUSA COSTA | 0001529-36.2020.8.19.0006 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BARRA DO PIRAÍ | Yes | No | No |
| RAFAEL BULLE POUSA COSTA | 0005410-55.2019.8.19.0006 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| RAFAEL CAMARA MENEZES | 0020048-36.2017.5.04.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| RAFAEL CAMPOLINA FERREIRA LIMA | 5014241-81.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RAFAEL CAMPOLINA FERREIRA LIMA | 5027886-76.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RAFAEL CAMPOS FROES MARANGONI | 1014868-07.2018.8.26.0625 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TAUBATÉ | Yes | No | No |
| RAFAEL CAMPOS MACEDO BRITTO | 0825110-91.2019.8.12.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| RAFAEL CARNEIRO | 0010222-97.2019.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAFAEL CARVALHO BUENO | 0301024-14.2019.8.24.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| RAFAEL CHINAGLIA | 1000600-07.2015.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RAFAEL COELHO DE GODOI | 5013262-59.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| RAFAEL CONCEICAO RODRIGUES | 1008459-62.2019.8.26.0016 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL CONDE TOSTES | 0007420-50.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| RAFAEL CONRAD ZAIDOWICZ | 0014460-12.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| RAFAEL CORREA TONIOLO | 9000815-28.2019.8.21.0029 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTO ÂNGELO | Yes | No | No |
| RAFAEL CORREIRA COSTA | 0207701-49.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAFAEL COSTA FORTUNATO | 1017335-14.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAFAEL COUTINHO DA SILVA | 0002219-38.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAFAEL DA FONTE MAIA | 0009477-39.2020.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| RAFAEL DA FONTE MAIA | 0009477-39.2020.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| RAFAEL DA SILVA ALVES | 23.001.001.20-0005540 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RAFAEL DA SILVA CARVALHO | 0007640-09.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAFAEL DA SILVA RAIOL | 0758152-19.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RAFAEL DANDIELO DA SILVA | 1023996-09.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL DE ARAUJO BARBOSA | 0010086-57.2015.5.03.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELO HORIZONTE - MG | Yes | Yes | No |
| RAFAEL DE ARAUJO BASTOS | 1002101-85.2020.8.26.0068 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BARUERI | Yes | No | No |
| RAFAEL DE BARROS DUARTE | 5007496-70.2019.8.13.0105 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| RAFAEL DE CARVALHO | 0000809-78.2019.8.19.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| RAFAEL DE CARVALHO VIANA | 0024025-46.2019.8.19.0054 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO JOÃO DE MERITI | Yes | No | No |
| RAFAEL DE CASTRO MAGALHAES | 7048241-30.2019.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAFAEL DE FIGUEIREDO BARATA | 0000296-76.2019.8.13.0209 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CURVELO | Yes | No | No |
| RAFAEL DE JESUS SANTOS | 21.001.035.20-0008385 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| RAFAEL DE JESUS SANTOS | 21.001.035.20-0008385 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| RAFAEL DE LIMA ARARIPE | 23.001.001.20-0005653 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RAFAEL DE LIMA ARARIPE | 23.001.001.20-0005653 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RAFAEL DE LIMA KNAPPE | 0000832-52.2014.5.06.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| RAFAEL DE MOURA BARROS | 7000514-41.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAFAEL DE OLIVEIRA | 1029864-02.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL DE OLIVEIRA GOMES | 5013039-96.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| RAFAEL DE OLIVEIRA GOMES | 5013039-96.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| RAFAEL DE OLIVEIRA MENDES PEREIRA | 1002228-61.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL DE SALES RIBEIRO | 0038185-32.2019.8.19.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| RAFAEL DE SALES SCHETTINI | 0048433-32.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAFAEL DE SOUSA FRATINO | 0016401-16.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF LONDRINA | Yes | No | No |
| RAFAEL DE SOUZA AMORIN | 0817534-11.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| RAFAEL DE SOUZA MARTINS DA SILVA | 0011837-43.2016.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAFAEL DE SOUZA MORAES | 0001777-40.2016.8.16.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| RAFAEL DE SOUZA SANTOS | 1003755-05.2020.8.26.0005 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL DE SOUZA SANTOS | 0044486-69.2017.8.19.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NITERÓI | Yes | No | No |
| RAFAEL DE SOUZA SANTOS | 1003755-05.2020.8.26.0005 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAFAEL DE TOLEDO ALVES | 0033584-15.2015.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| RAFAEL DEDEA DA SILVA | 0001432-85.2017.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAFAEL DEI AGNOLI | 0010477-86.2018.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAFAEL DEL REI MIRANDA | 0024572-07.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAFAEL DENER DOS SANTOS | 0026234-80.2019.8.16.0018 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| RAFAEL DIAS FRANCA | 0005273-45.2020.8.16.0031 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARAPUAVA | Yes | Yes | No |
| RAFAEL DIAS FRANCA | 0005273-45.2020.8.16.0031 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARAPUAVA | Yes | Yes | No |
| RAFAEL DINIZ MANUCCI | 0010752-56.2015.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | No | No |
| RAFAEL DOLABELA LEAL | 1002460-94.2020.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL DOMENICI PEREIRA SIMOES | 1061173-75.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL DOS SANTOS SOUZA | 1001465-26.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL DOS SANTOS SOUZA | 1001465-26.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL ESPINOLA DE VASCONCELOS | 0148558-42.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAFAEL EVANGELISTA NEVES | 1055401-97.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL FELIPE FRANCATO UBEDA | 1002651-84.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL FELIPE FRANCATO UBEDA | 1002651-84.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL FELIPE VIEIRA VEIGA | 1000568-20.2020.8.26.0609 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL FELIX CAVALCANTI | 0053463-77.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| RAFAEL FERNANDES SILVESTRE | 0010948-89.2020.8.16.0030 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| RAFAEL FERNANDO TIESCA MACIEL | 1057429-38.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL FERREIRA BARROSO | 0000113-31.2020.5.10.0007 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | No | No |
| RAFAEL FERREIRA BARROSO | 0000114-16.2020.5.10.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAFAEL FERREIRA DOS SANTOS | 1068469-17.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL FERREIRA LIMA | 0010651-73.2014.5.14.0006 | INDIVIDUAL LABOR CLAIM | 1ª A 5ª VARAS DO TRABALHO DE PORTO VELHO | Yes | Yes | No |
| RAFAEL FIGUEIREDO DE MEDEIROS | 0880022-68.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| RAFAEL FRANCISCO PAES | 1002473-62.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| RAFAEL FRANCISCO SOARES DE SOUZA | 1025662-98.2018.8.26.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL FREDERICO RENZETTI | 0015930-38.2019.8.16.0045 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARAPONGAS | Yes | No | No |
| RAFAEL FUNARO FILHO | 1003742-58.2020.8.26.0602 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SOROCABA | Yes | No | No |
| RAFAEL FURTADO MORAIS | 0011757-22.2015.5.01.0063 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAFAEL FUZARO GUIMARAES | 0000866-93.2016.5.09.0673 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA LONDRINA/PR | Yes | Yes | No |
| RAFAEL GARCIA FERNANDES | 5001071-29.2020.8.13.0481 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PATROCÍNIO | Yes | No | No |
| RAFAEL GOMES DA SILVA | 0000674-28.2015.5.21.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL - RN | No | Yes | Yes |
| RAFAEL GONCALVES DAMACENO | 1000062-34.2017.5.02.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| RAFAEL GONCALVES DE JESUS | 0000143-60.2014.5.05.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| RAFAEL GOYA BRITO | 1005486-69.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| RAFAEL GUILHERME JESUS | 1023082-73.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL GUIMARAES GARCIA CIUDAD JAUDENES | 1007952-74.2019.8.26.0704 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL GUIMARAES MAIA CASTRO | 0000609-74.2020.8.19.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| RAFAEL GUSTAVO DOS SANTOS SOARES | 5015448-18.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RAFAEL HENRIQUE DE OLIVEIRA | 0015229-89.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| RAFAEL HENRIQUE EMIDIO | 1009400-20.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL HENRIQUE EMIDIO | 1009400-20.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL HENRIQUE MAIA MARQUES | 5195749-91.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RAFAEL ISMAEL PEREIRA | 0001622-46.2015.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAFAEL JARDIM DUARTE MOREIRA | 0003710-15.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAFAEL JOSE CHERFEN DE SOUZA BOETTGER | 0000037-47.2020.8.03.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LARANJAL DO JARI | Yes | No | No |
| RAFAEL JOSE DE QUEIROZ DA SILVA | 0759621-03.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RAFAEL JOSE FARIAS SOUTO | 0006847-10.2020.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| RAFAEL JOSE LEVITA DE ALMEIDA | 0205112-84.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAFAEL JOSE LIMA DE MESQUITA | 0004572-88.2020.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| RAFAEL JOSEPH BELACIANO | 0020667-04.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAFAEL KARAN SALIN | 0800459-27.2019.8.20.5124 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| RAFAEL KRACHINSKI | 0302738-76.2018.8.24.0012 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAÇADOR | Yes | No | No |
| RAFAEL KUPERMAN | 5000157-68.2020.8.13.0188 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA LIMA | Yes | Yes | No |
| RAFAEL KUPERMAN | 5000157-68.2020.8.13.0188 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA LIMA | Yes | Yes | No |
| RAFAEL LANA REZENDE | 5039255-67.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RAFAEL LIMA NOGUEIRA | 5013681-71.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONTAGEM | Yes | No | No |
| RAFAEL LIMA RIBEIRO | 0066355-76.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAFAEL LIMA SILVA | 0001070-46.2012.5.20.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAFAEL LISBOA SALGADO PINHA | 0057768-75.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAFAEL LOIO DE MENESES BASILIO DE MORAES | 0025864-09.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAFAEL LOIO DE MENESES BASILIO DE MORAES | 0025864-09.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | Yes | No |
| RAFAEL LOPES BERTONI PRIMILA | 1001479-10.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL LUCAS DALBEN | 35.001.003.20-1084559 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL LUCAS DALBEN | 35.001.003.20-1084559 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL LUCAS DE SOUZA BASSI | 5004182-43.2019.8.13.0194 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CORONEL FABRICIANO | Yes | No | No |
| RAFAEL LUIS LIMAO | 1008245-66.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| RAFAEL LUZ DE LIMA | 0704680-69.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RAFAEL MACHADO DOS SANTOS | 35.001.003.20-1166496 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL MADEIRA LEITAO | 0808119-56.2019.8.15.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| RAFAEL MAFRA ALVES | 1002214-93.2014.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RAFAEL MAGALHAES ALVES SALIBA | 0025927-85.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| RAFAEL MAGALHAES PADILHA | 0000065-78.2020.8.26.0071 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BAURU | Yes | Yes | No |
| RAFAEL MAGALHAES PADILHA | 0000065-78.2020.8.26.0071 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BAURU | Yes | Yes | No |
| RAFAEL MAGNO TONIN | 1010440-37.2020.8.26.0196 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCA | Yes | No | No |
| RAFAEL MAIA TOSTES DINIZ REZENDE | 5166789-28.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RAFAEL MALLMANN DOS SANTOS | 0004510-48.2018.8.16.0117 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MEDIANEIRA | Yes | No | No |
| RAFAEL MARCOS LOIOLA DE CARVALHO | 0808601-55.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| RAFAEL MARTINS GRIMALDI | 1010974-75.2020.8.26.0100 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL MATOUK NASSAR | 0005471-91.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAFAEL MATTOS CLEMENTE | 0062532-62.2019.8.13.0145 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| RAFAEL MELO DA SILVA | 0004292-43.2019.8.16.0195 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| RAFAEL MENDES BRESCIA | 0000349-72.2019.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAFAEL MENDES BRESCIA | 0000346-20.2019.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAFAEL MENDES BRESCIA | 0000348-87.2019.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAFAEL MENDES BRESCIA | 0000350-57.2019.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAFAEL MENDES BRESCIA | 0000347-05.2019.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAFAEL MENDES VELOZO | 0000744-08.2019.5.09.0663 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAFAEL MENDONCA DE OLIVEIRA LIMA | 0805656-55.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| RAFAEL MENDONCA ROCHA BARROS | 0850620-39.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| RAFAEL MOREIRA LEITE | 0074022-31.2017.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAFAEL MORENO DA CRUZ PITA | 0039418-29.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAFAEL MOTTA PARUSSOLO | 1000177-81.2019.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RAFAEL MOURA MASSONI | 1032557-56.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAFAEL MOZER RIBEIRO | 5001086-05.2019.8.13.0684 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TARUMIRIM | Yes | No | No |
| RAFAEL MULLER | 5000788-29.2019.8.24.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IMBITUBA | Yes | No | No |
| RAFAEL MURRO PESTANA | 1002232-67.2016.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RAFAEL NIGRI | 0220193-83.2019.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAFAEL NOETZOLD | 1000955-69.2020.8.11.0086 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF NOVA MUTUM | Yes | No | No |
| RAFAEL NUNES CORREA | 0019423-12.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| RAFAEL NUNES REIS | 7001401-83.2020.8.22.0014 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VILHENA | Yes | No | No |
| RAFAEL OLIVEIRA BARACHO | 3002780-44.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RAFAEL PAIVA BICALHO | 5087400-91.2019.8.13.0024 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RAFAEL PEDRO DA SILVA MARINHO | 0803257-08.2020.8.15.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| RAFAEL PELEGRIM | 5005214-80.2020.8.24.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |
| RAFAEL PELEGRIM | 5005214-80.2020.8.24.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |
| RAFAEL PEREIRA ARAGAO | 0100418-87.2016.5.01.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| RAFAEL PEREIRA DO NASCIMENTO | 0700648-21.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RAFAEL PEREIRA DOS SANTOS VIEIRA | 0013711-16.2019.8.26.0161 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF DIADEMA | Yes | No | No |
| RAFAEL PEREIRA PIMENTEL DE ALMEIDA | 0801303-32.2019.8.14.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTARÉM | Yes | No | No |
| RAFAEL PEREIRA ZOSCHKE | 5001769-15.2020.8.24.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAJAÍ | Yes | Yes | No |
| RAFAEL PEREIRA ZOSCHKE | 5001769-15.2020.8.24.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAJAÍ | Yes | Yes | No |
| RAFAEL PHILLIPE DE OLIVEIRA | 5005247-43.2019.8.24.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| RAFAEL PICANCO OLIVEIRA | 0030297-43.2019.8.19.0026 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAPERUNA | Yes | No | No |
| RAFAEL PIHRO DE MENDONCA | 0023555-43.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAFAEL POLONI HONORIO | 0037564-02.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAFAEL POUBEL BOLELLI DE REZENDE | 1000075-94.2020.8.26.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL POUBEL PEREIRA DE CASTRO | 0031550-10.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAFAEL PREATO | 1001570-35.2018.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAFAEL PRIANTE SCHUBER | 0806860-89.2020.8.14.0301 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BELÉM | Yes | No | No |
| RAFAEL PRISMANN FEIJÓ E OUTRA | 0017206-86.2012.8.16.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| RAFAEL RACHIDE ALVES DA SILVA | 0000001-78.2020.8.17.8232 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA DE SANTO ANTÃO | Yes | No | No |
| RAFAEL RAMOS DA ROCHA | 0000783-59.2017.5.11.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAFAEL RAMOS TEIXEIRA | 0001056-92.2011.5.04.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| RAFAEL RAPOSO VALENTIM | 0639130-51.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAFAEL RAVAGNANI DE FARIA AOUDE | 1025774-48.2019.8.26.0196 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCA | Yes | No | No |
| RAFAEL RESENDE DA SILVA | 5000406-09.2020.8.13.0450 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA PONTE | Yes | No | No |
| RAFAEL RIBEIRO DE AGUIAR | 1005872-50.2017.8.26.0400 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF OLÍMPIA | Yes | No | No |
| RAFAEL RIBEIRO DE MIRANDA | 5003182-47.2020.8.13.0105 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| RAFAEL RIBEIRO DE SANTANA | 0000502-49.2020.8.05.0057 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CÍCERO DANTAS | Yes | Yes | No |
| RAFAEL RIBEIRO DE SANTANA | 0000502-49.2020.8.05.0057 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CÍCERO DANTAS | Yes | Yes | No |
| RAFAEL RIBEIRO GERVASIO | 1000276-68.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL ROCHA REBOUCAS | 0200592-81.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAFAEL RODRIGUES BARBOSA | 5021692-31.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RAFAEL RODRIGUES MACHADO | 42.001.001.20-0005953 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| RAFAEL RODRIGUES NEVES | 0004150-33.2019.8.19.0073 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GUAPIMIRIM | Yes | No | No |
| RAFAEL ROGERIO GOMES DA SILVA | 0069552-54.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| RAFAEL RONI TAPARELO OLIVEIRA | 0000322-34.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| RAFAEL ROSSETO | 0302016-53.2018.8.24.0073 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TIMBÓ | Yes | No | No |
| RAFAEL SACCOL BAGOLIN | 9000594-17.2020.8.21.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| RAFAEL SAFE DE ALMEIDA | 1000237-71.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL SAFFIOTTI | 0002241-94.2013.5.02.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| RAFAEL SANGALETI | 5000522-58.2020.8.24.0078 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF URUSSANGA | Yes | No | No |
| RAFAEL SANTOS CARDOSO DE SANTANA | 0046617-05.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAFAEL SANTOS SOUZA | 0003387-10.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAFAEL SATLER TEIXEIRA | 0001066-41.2019.8.08.0037 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MUNIZ FREIRE | Yes | No | No |
| RAFAEL SCHERER | 0021627-24.2015.5.04.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| RAFAEL SCHERER | 0020060-02.2017.5.04.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAFAEL SCHMITT STRINGUINI | 0021509-05.2016.5.04.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| RAFAEL SEABRA DE MOURA | 0006810-61.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAFAEL SEBASTIAO MOREIRA | 1003619-37.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| RAFAEL SETTE MORAIS PINTO COELHO | 5004137-57.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| RAFAEL SILVA | 1001968-42.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAFAEL SILVA PINTO OLIVEIRA | 0058803-60.2020.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAFAEL SILVA VIANA | 8000134-93.2019.8.05.0264 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBAITABA | Yes | No | No |
| RAFAEL SIMAO DANDARO | 0600542-38.2020.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAFAEL SIMONETTI BULLIO | 0801242-54.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| RAFAEL SONAGLIO | 1072538-92.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL SOUZA DA SILVA | 0206329-65.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAFAEL SOUZA DA SILVA | 0201258-82.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAFAEL SOUZA HIPOLITO | 0036054-49.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAFAEL STOCK | 1017524-86.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL STUCZYNSKI | 9001012-88.2020.8.21.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GRAVATAÍ | Yes | Yes | No |
| RAFAEL STUCZYNSKI | 9001012-88.2020.8.21.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GRAVATAÍ | Yes | Yes | No |
| RAFAEL SUTTER CASTELO | 0214000-52.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAFAEL TAVARES DE SA | 0001370-69.2020.8.19.0208 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAFAEL TEDESCO MARIANO | 0050973-77.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAFAEL TESSARI BRITO | 0021291-95.2016.5.04.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| RAFAEL VAISMAN | 0045518-39.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| RAFAEL VALADARES CORDEIRO SOARES | 9066434-73.2018.8.13.0024 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RAFAEL VALFOGO GALDINO DA SILVA | 1000494-42.2020.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| RAFAEL VIANA RABELO | 1010222-29.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| RAFAEL VIANA RABELO | 1010222-29.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| RAFAEL VICENTE GONÇALVES TOBIAS | 1005039-71.2020.8.11.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RONDONÓPOLIS | Yes | No | No |
| RAFAEL VICTOR BASTOS BERMUDES | 1000352-92.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAEL VIEIRA CARDOSO | 0001642-39.2017.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAFAEL VIEIRA SANTOS | 0000083-02.2015.5.20.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| RAFAEL VITOR GONCALVES PIMENTEL | 0302201-17.2019.8.24.0054 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DO SUL | Yes | No | No |
| RAFAEL ZEITOUNE | 1023574-34.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAELA ABRAO BRUZON | 0801305-24.2020.8.12.0018 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PARANAÍBA | Yes | No | No |
| RAFAELA ALBUQUERQUE JOSE | 0043838-87.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RAFAELA ALBUQUERQUE JOSE | 0043838-87.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RAFAELA ALLESINA | 5012565-50.2020.8.24.0038 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOINVILLE | Yes | Yes | No |
| RAFAELA ALLESINA | 5012565-50.2020.8.24.0038 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOINVILLE | Yes | Yes | No |
| RAFAELA ALMEIDA COSTA GARCIA | 0801717-60.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| RAFAELA ANDRADE COSTA | 1006395-72.2020.8.26.0007 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAELA ANGELINA REZENDE | 7010422-25.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAFAELA ANTUNES DE PASCOLI | 0005236-97.2019.8.16.0113 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MARIALVA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAFAELA BARBOSA PEREIRA | 0822043-61.2014.8.23.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BOA VISTA | Yes | No | No |
| RAFAELA BERNARDES ESCOUTO | 9001089-83.2019.8.21.1001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| RAFAELA BERNARDO LADAGA NOGUEIRA | 35.001.003.20-1316282 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAELA BRISTOT PACHECO DE FARIAS | 0020397-39.2017.5.04.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| RAFAELA BRISTOT PACHECO DE FARIAS | 0020509-30.2017.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| RAFAELA CABRAL ANTUNES | 7053422-12.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAFAELA CAMPOS ALVES | 5166980-73.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RAFAELA CARVALHO DE ARAUJO | 35.001.003.20-1304025 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAELA CASTRO DIAS | 0019860-81.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAFAELA CORREA | 0203858-69.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| RAFAELA CORREA | 0203858-69.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| RAFAELA CRISTIANO DORNELLAS | 5005884-11.2018.8.13.0145 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| RAFAELA CRISTINA BERGH PEREIRA | 0818266-44.2019.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| RAFAELA DE ANDRADE SAMPAIO MAGRUGA | 0806009-72.2019.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| RAFAELA DO CARMO BORGES RIBEIRO COSTA | 0005685-29.2020.8.03.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| RAFAELA DO NASCIMENTO | 7019702-20.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAFAELA ERVILHA LINHARES | 1002040-89.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAELA FIORIN DE CARVALHO | 1002764-38.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAELA FLAUSINO DE FARIA | 0318897-34.2019.8.19.0001 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAFAELA GABARDO KOLLROSS DE ANDREA | 0006005-92.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| RAFAELA GIULIANA FAVERO | 0701946-48.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RAFAELA GIULIANA FAVERO | 0701944-78.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RAFAELA GIULIANA FAVERO | 0701946-48.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RAFAELA GOMES DE OLIVEIRA | 0010507-21.2018.8.16.0017 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| RAFAELA GOMES MARCELOS MATOZINHOS | 1027317-86.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAELA GUILGER BUCCI | 1003094-08.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAELA JANUARIO MARQUES | 0000944-67.2019.8.16.0146 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO NEGRO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAFAELA LEITE DE ARAUJO | 7009340-56.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAFAELA LOPES OLIVEIRA | 35.001.003.20-1146583 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAELA LOPES OLIVEIRA | 35.001.003.20-1146583 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAELA LUCHESE TOIGO | 5014138-31.2019.8.21.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| RAFAELA LUIZA VOLETE | 1015837-77.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAELA MADALOZZO GRATIERI | 0009421-05.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | Yes | No |
| RAFAELA MADALOZZO GRATIERI | 0009421-05.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | Yes | No |
| RAFAELA MARA BARROS SOLEK | 0001005-32.2020.8.16.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JAGUARIAÍVA | Yes | Yes | No |
| RAFAELA MARA BARROS SOLEK | 0001005-32.2020.8.16.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JAGUARIAÍVA | Yes | Yes | No |
| RAFAELA MARIA BARBOSA SILVA | 0011116-86.2019.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAFAELA MARTINS DOS SANTOS FARIAS DE JESUS | 5025666-08.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| RAFAELA MARTINS DOS SANTOS FARIAS DE JESUS | 5025666-08.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| RAFAELA MIRO DE CAMPOS | 0000990-05.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CURITIBA | Yes | No | No |
| RAFAELA NATALIA DIAS GOMES | 1003318-17.2019.8.26.0322 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LINS | Yes | No | No |
| RAFAELA RIBEIRO PRADO MOTTA | 0011126-04.2017.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| RAFAELA ROCHA DOS SANTOS | 0000632-67.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| RAFAELA RODRIGUES SANTOS FEITOSA | 0025180-76.2019.8.18.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| RAFAELA SCHAAN DE ALMEIDA LEITE | 0006624-85.2020.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| RAFAELA SCHMITT BONATO | 0302684-02.2018.8.24.0048 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BALNEÁRIO PIÇARRAS | Yes | No | No |
| RAFAELA SELLA ANDRE | 0004654-69.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| RAFAELA SILVA DE OLIVEIRA | 0011622-80.2015.5.01.0072 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAFAELA WULLNER LIPIARSKI | 9000083-07.2020.8.21.1001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| RAFAELA WULLNER LIPIARSKI | 9000083-07.2020.8.21.1001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| RAFAELA YAMAKAWA DE CASTRO | 0011204-48.2019.8.08.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| RAFAELLA ACCIOLY GERMOGLIO COLLACO | 0870170-20.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| RAFAELLA BUENO DOS SANTOS | 1058086-77.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAELLA FERREIRA TORRES GALISA | 0801556-26.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| RAFAELLA FERREIRA TORRES GALISA | 0801557-11.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| RAFAELLA FERREIRA TORRES GALISA | 0801556-26.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAFAELLA HERTEL MALUCELLI | 1018574-84.2019.8.26.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAELLA JORDACH SCHVEITZER | 1022528-10.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFAELLA SOARES COSTA | 7006256-47.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAFAGA FERREIRA ALECRIM | 0604661-76.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| RAFELA ZANIN VOLPE | 0004154-69.2020.8.27.2706 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARAGUAÍNA | Yes | No | No |
| RAFFAELLA CALFAT | 1000389-22.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAFFAELY APARECIDA PEREIRA | 1011433-03.2020.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| RAFHAEL BEZERRA | 0000629-06.2012.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RAFHAEL GUIZZI DE OLIVEIRA | 1008424-37.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| RAHYNA VICTOR DE ALMEIDA | 0010524-12.2018.8.01.0070 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| RAIANE CRISTINA VELOZO SILVA | 1001422-81.2020.8.26.0037 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARARAQUARA | Yes | No | No |
| RAIANE DA SILVA MACHADO | 7008501-31.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAIANNE SATURNINO DE ALMEIDA | 0800154-88.2020.8.15.0131 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAJAZEIRAS | Yes | No | No |
| RAIDALVA BASTOS ALVES MELO | 0189810-15.2019.8.05.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAIKA FARIA SALES | 0088897-16.2018.8.13.0105 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| RAILANE PIRES DE ALMEIDA TROVAO | 0814334-66.2019.8.10.0040 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| RAIMAR DAS NEVES RASTELLY | 0040783-21.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAIMINGTON CESAR FONSECA LOPES | 1067856-94.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAIMUINDO FERREIRA SALES | 0126150-25.2016.8.06.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RAIMUNDA ALEXANDRINA DA SILVA | 0634799-26.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| RAIMUNDA ALVES DE OLIVEIRA | 7002029-14.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAIMUNDA ALVES SOBRINHO | 7029388-70.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAIMUNDA CELESTINA MENDES DA SILVA | 0800604-45.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| RAIMUNDA CLEOMAR PEREIRA IZEL | 7057956-96.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAIMUNDA DARC LOPES LIMA | 0711556-40.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RAIMUNDA DE ARAUJO DA ROCHA | 9000048-64.2020.8.21.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CASCA | Yes | Yes | No |
| RAIMUNDA DE ARAUJO DA ROCHA | 9000048-64.2020.8.21.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CASCA | Yes | Yes | No |
| RAIMUNDA FERREIRA DOS ANJOS | 7051868-42.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAIMUNDA IVA ALVES LOPES | 0171157-35.2019.8.06.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RAIMUNDA JAQUELINE DAS CHAGAS SILVA | 7002681-31.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAIMUNDA NONATA DOS SANTOS VIANA | 35.001.003.20-1143430 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAIMUNDA NONATA DOS SANTOS VIANA | 35.001.003.20-1143430 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAIMUNDA NONATA REIS LOBAO | 0801455-51.2019.8.10.0032 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF COELHO NETO | Yes | No | No |
| RAIMUNDA NONATA SANTANA JORGE | 0803746-79.2019.8.10.0046 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| RAIMUNDA PEREIRA DA SILVA | 7004526-98.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| RAIMUNDA PEREIRA DA SILVA | 7004526-98.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| RAIMUNDA PEREIRA DE SANTANA | 0002784-86.2020.8.05.0113 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ITABUNA | Yes | No | No |
| RAIMUNDA PEREIRA DE SOUSA | 35.001.003.20-1142407 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAIMUNDA PEREIRA DE SOUSA | 35.001.003.20-1142407 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAIMUNDA PEREIRA DE SOUSA | 35.001.003.20-1142407 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAIMUNDA PEREIRA DE SOUSA | 35.001.003.20-1142407 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAIMUNDA ROSA DE MOURA SILVA | 0800115-02.2020.8.18.0069 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF REGENERAÇÃO | Yes | No | No |
| RAIMUNDA TACIANE SILVA DE OLIVEIRA | 1009867-36.2019.8.26.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAIMUNDO ABRANTES VIEIRA | 1003857-96.2020.8.26.0564 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| RAIMUNDO BARBOSA DE LEMOS | 35.040.002.20-0000850 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF AMERICANA | Yes | No | No |
| RAIMUNDO BIONE DA SILVA JUNIOR | 0015094-77.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RECIFE | Yes | No | No |
| RAIMUNDO CARDOSO DOS SANTOS | 0801610-49.2020.8.14.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTARÉM | Yes | No | No |
| RAIMUNDO DA COSTA MACEDO JUNIOR | 0001549-50.2017.5.17.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAIMUNDO DE CARVALHO COUTO | 1001352-73.2015.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RAIMUNDO DE CARVALHO COUTO | 1001353-58.2015.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RAIMUNDO DE SOUZA COUTINHO- | 0801300-20.2020.8.23.0010 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BOA VISTA | Yes | No | No |
| RAIMUNDO DRUMOND SILVA | 1249/2017 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ITABIRA | Yes | No | No |
| RAIMUNDO ERRE RODRIGUES NETO | 0800589-63.2020.8.10.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| RAIMUNDO EUDES DE ARAUJO | 1001947-69.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAIMUNDO FERREIRA DA SILVA JUNIOR | 1001857-85.2015.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAIMUNDO FREIRE FILHO | 3001131-57.2018.8.06.0010 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RAIMUNDO GONCALVES SANTOS | 1001633-76.2017.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAIMUNDO GONCALVES SANTOS | 1001294-49.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAIMUNDO IOMAR VALENTE MAIA | 0001597-56.2017.5.11.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAIMUNDO JOSE DOS REIS FILHO | 0183904-61.2016.8.13.0701 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERABA | Yes | No | No |
| RAIMUNDO LOPES BELISARIO | 0101178-49.2019.5.01.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAIMUNDO MARCELO COSTA | 0066100-33.2009.5.08.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELÉM | Yes | Yes | No |
| RAIMUNDO MENEZES DE SOUZA FILHO | 0034792-64.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| RAIMUNDO MENEZES DE SOUZA FILHO | 0034792-64.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| RAIMUNDO MORAES SAMPAIO | 35.001.006.20-1037385 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAIMUNDO MORAES SAMPAIO | 35.001.006.20-1037385 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAIMUNDO MOREIRA BRAGA NETO | 0008090-49.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RAIMUNDO MOREIRA BRAGA NETO | 0008090-49.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RAIMUNDO MOTA DE SOUSA | 0847166-75.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| RAIMUNDO MULLER DA SILVA | 0801620-70.2019.8.10.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| RAIMUNDO NETO ALVES LOPES | 0828853-13.2018.8.23.0010 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BOA VISTA | Yes | No | No |
| RAIMUNDO NONATO ALVES DA SILVA | 1007472-66.2019.8.26.0229 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF HORTOLÂNDIA | Yes | No | No |
| RAIMUNDO NONATO CARVALHO CRISTO | 0000388-59.2016.5.11.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| RAIMUNDO NONATO DA CONCEICAO GOMES | 0001256-24.2017.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAIMUNDO NONATO DA CONCEICAO GOMES | 0001257-09.2017.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAIMUNDO NONATO DA COSTA | 0000691-26.2018.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAIMUNDO NONATO DE OLIVEIRA | 0010829-25.2016.5.18.0011 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 18ª REGIÃO - GOIÂNIA | Yes | Yes | No |
| RAIMUNDO NONATO LEITE FILHO | 0850139-71.2017.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| RAIMUNDO NONATO MACHADO SILVA | 0000637-51.2017.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAIMUNDO NONATO PACHECO SOARES | 7012951-17.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAIMUNDO NONATO PEREIRA LINO | 0610678-91.2019.8.04.0092 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| RAIMUNDO NONATO RABELO | 0020376-08.2019.8.06.0128 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MORADA NOVA | Yes | No | No |
| RAIMUNDO NONATO RABELO | 0020376-08.2019.8.06.0128 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MORADA NOVA | Yes | No | No |
| RAIMUNDO NONATO TAVORA COSTA | 0856346-05.2014.8.06.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RAIMUNDO PAIVA SODRE JUNIOR | 0806387-74.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | No | No |
| RAIMUNDO REIS DE AZEVEDO | 7010438-76.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAIMUNDO SOCORRO LOPES LAMARAO | 7050224-64.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAIMUNDO ULICIO DOS SANTOS GUIMARAES | 0800003-78.2020.8.10.0126 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOÃO DOS PATOS | Yes | No | No |
| RAINARA VERDE SERRA ALMEIDA | 0801243-49.2017.8.10.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| RAINE DANYELE VIEIRA DE SOUZA | 0004906-25.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| RAINNY PRADO BEZERRA | 1004083-58.2020.8.11.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| RAINOLDO DE OLIVEIRA | 0800805-41.2019.8.18.0077 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF URUÇUÍ | Yes | No | No |
| RAISA ANDRADE DE ALEXANDRIA | 0800519-20.2020.8.20.5106 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOSSORÓ | Yes | Yes | No |
| RAISA ANDRADE DE ALEXANDRIA | 0800519-20.2020.8.20.5106 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOSSORÓ | Yes | Yes | No |
| RAISA BASAGLIA SFORNI | 5025408-92.2020.8.24.0023 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAISA FELIPE DO NASCIMENTO FERREIRA | 0837826-20.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | No | No |
| RAISA PESEGODINSKI DOS SANTOS | 9000468-81.2020.8.21.0086 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CACHOEIRINHA | Yes | No | No |
| RAISA PRISCILLA MEDEIROS DA ROCHA | 0221812-38.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAISSA AZEVEDO FERES | 5027142-81.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RAISSA D AVILA LAIGNIER | 0004286-48.2020.8.16.0018 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MARINGÁ | Yes | No | No |
| RAISSA DA COSTA FARAH | 0635739-88.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| RAISSA DA COSTA FARAH | 0635739-88.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| RAISSA DAIANE DOS SANTOS CARVALHO | 1002243-93.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAISSA DE SOUSA SILVA | 5072482-12.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| RAISSA DE SOUZA FARAGE | 0800244-49.2020.8.23.0010 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BOA VISTA | Yes | Yes | No |
| RAISSA DE SOUZA FARAGE | 0800244-49.2020.8.23.0010 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BOA VISTA | Yes | Yes | No |
| RAISSA DOS SANTOS CALADO SAMPAIO DE ALENCAR | 1006615-08.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| RAISSA FONSECA | 1000486-61.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAISSA FURTADO PAPALEO | 0017318-37.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| RAISSA LEITE CATOSSI | 0850132-79.2017.8.10.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| RAISSA MALENA BARBACHAN VERAS | 0717496-08.2019.8.07.0020 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RAISSA MONT ALVERNE BARRETO | 3000080-61.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RAISSA VELHO DE AGUIAR | 9036563-11.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| RAISSA XENIA QUINTANILHA RODRIGUES DA SILVA | 0100365-67.2016.5.01.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAIZE STEFANY SILVA CAETANO | 0016629-17.2018.5.16.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAJILLI COSTA LIMA | 0025510-64.2018.8.16.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| RALINNE KELLY DAVILA GALVAO NOBREGA | 0846682-36.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| RALPH DA SILVA GUERRERO | 1000592-63.2015.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RALPH DOS SANTOS MANSUR | 0010353-66.2020.8.19.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CABO FRIO | Yes | Yes | No |
| RALPH DOS SANTOS MANSUR | 0010353-66.2020.8.19.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CABO FRIO | Yes | Yes | No |
| RALPH TORQUATO DA SILVA | 0000961-62.2012.5.07.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA FORTALEZA/CE | No | Yes | Yes |
| RAMIRO ASSUNCAO SCARPELLINI PEDROSO | 5062558-40.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| RAMIRO FELIX DA SILVA | 0052600-05.2008.5.02.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| RAMIRO LUCIO MULINARI | 1025864-27.2017.8.26.0196 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FRANCA | Yes | No | No |
| RAMIRO MITSUO YABUMOTO | 1017612-50.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| RAMOM RIBEIRO DA SILVA | 5017063-43.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RAMON BARRETO MENDES | 0001169-74.2020.8.05.0141 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JEQUIÉ | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAMON BARRETO MENDES | 0001169-74.2020.8.05.0141 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JEQUIÉ | Yes | Yes | No |
| RAMON BARUFFI SOUZA | 0301557-87.2019.8.24.0082 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| RAMON CABRATOSA TERMES | 1016806-92.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAMON CONSENTIRNO CASCARDO | 0031646-17.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAMON DE OLIVEIRA SOUSA | 0000623-19.2019.5.05.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAMON FERNANDES LOUREIRO | 0019373-24.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAMON JARDIM FISCHER | 0021639-33.2017.5.04.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAMON JUNIO PEREIRA DOS SANTOS | 0012736-37.2020.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAMON MAGALHAES SILVA | 0635537-14.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| RAMON MAGALHAES SILVA | 0644024-78.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| RAMON MAGALHAES SILVA | 0635537-14.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| RAMON NEVES SOARES | 0000383-59.2019.5.10.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAMON PINTO SILVA DE ASSIS | 0000202-32.2019.8.02.0146 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PALMEIRA DOS ÍNDIOS | Yes | No | No |
| RAMON RODRIGUES DE MELO | 7000291-82.2020.8.22.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JARU | Yes | Yes | No |
| RAMON RODRIGUES DE MELO | 7000291-82.2020.8.22.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JARU | Yes | Yes | No |
| RAMON SOUZA PUGLIESE | 0061530-89.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAMON TAKESHI KUMAGAI MENDES | 1020140-37.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RANDERSON LASMAR BARBOSA FERREIRA | 0700393-90.2020.8.07.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RANEISE CAROLINE RODRIGUES DE SOUZA | 7017193-19.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RANGEL RICARDO ALVES MEIRELES | 0615549-15.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| RANIELE NEGREIROS CARNEIRO | 0009755-68.2019.8.19.0037 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NOVA FRIBURGO | Yes | No | No |
| RANIERE DA SILVA GALVAO | 1001158-61.2019.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| RANIERE DE ARAUJO MARQUES | 0800532-61.2019.8.15.0751 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BAYEUX | Yes | No | No |
| RANIERI BIANCHE DE OLIVEIRA CUNHA | 0000763-73.2017.5.17.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| RANIERI PEREIRA CORREIA JUNIOR | 5563173-07.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| RANSON JENNINGS ELLINGTON FILHO | 0011716-17.2019.8.08.0048 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SERRA | Yes | No | No |
| RANUNCIA MENEZES MINORA DE SOUZA | 0817866-03.2019.8.20.5106 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| RANYERI LUIS DE CARVALHO XAVIER | 0845533-85.2019.8.20.5001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF NATAL | Yes | No | No |
| RAONI DE CASTRO GALVAO | 0709771-43.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RAONI DE CASTRO GALVAO | 0709771-43.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAPHAEL ABIB AZEVEDO | 0023399-55.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAPHAEL AMARAL MELLO PIMENTEL | 0061764-71.2020.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAPHAEL AMARAL MELLO PIMENTEL | 0567974-52.2018.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAPHAEL AMARAL MELLO PIMENTEL | 1010336-52.2019.8.26.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF OSASCO | Yes | No | No |
| RAPHAEL AREVALO | 1003262-58.2020.8.26.0189 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| RAPHAEL AREVALO | 1002301-20.2020.8.26.0189 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| RAPHAEL AUGUSTO SILVA BARONE | 0627944-39.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| RAPHAEL AUGUSTO SILVA BARONE | 0632915-59.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| RAPHAEL AUGUSTO SILVA BARONE | 0627944-39.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| RAPHAEL BORGES GOMES | 0001332-45.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| RAPHAEL BORGES GOMES | 0001332-45.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| RAPHAEL BUENO MAJER OROSCO | 0707165-62.2019.8.02.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| RAPHAEL CABRAL FACCO | 0850515-48.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELÉM | Yes | No | No |
| RAPHAEL CARVALHO DO NASCIMENTO | 0005110-44.2020.8.19.0205 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAPHAEL CASSARO MACHADO | 0016690-73.2019.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| RAPHAEL CRAVEIRO ALBERNAZ | 0008680-44.2020.8.19.0203 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAPHAEL DA SILVA GOMES | 1029347-79.2019.8.26.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAPHAEL DA SILVA GOMES | 1029347-79.2019.8.26.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAPHAEL DE ALMEIDA LEITAO | 9005660-69.2019.8.21.0008 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CANOAS | Yes | No | No |
| RAPHAEL DE ARAUJO PAULA | 0000326-74.2019.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAPHAEL DE ARAUJO PAULA | 0000325-89.2019.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAPHAEL DE ARAUJO PAULA | 0000327-59.2019.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAPHAEL DOS SANTOS SALGADO | 1001184-77.2016.5.02.0051 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RAPHAEL DUARTE DE MACEDO | 0030491-20.2019.8.19.0066 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VOLTA REDONDA | Yes | No | No |
| RAPHAEL ERNY DE OLIVEIRA DREHER | 0020591-41.2015.5.04.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAPHAEL ERNY DE OLIVEIRA DREHER | 0020437-86.2016.5.04.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAPHAEL FERNANDO BRAGA GONCALVES | 3001754-08.2019.8.06.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RAPHAEL FIGUIREDO DIAS | 5033297-03.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RAPHAEL FILIPE VIDAL DE LIMA | 5210821-21.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RAPHAEL FRANCO CASTELO BRANCO CARVALHO | 3000342-15.2019.8.06.0013 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAPHAEL FREITAS DA ROCHA | 0100743-33.2016.5.01.0057 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| RAPHAEL GOMES MORAIS | 5215032-93.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| RAPHAEL GRAGNANO COSTANTINI | 1013044-29.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| RAPHAEL GUILHERME DOS SANTOS | 1002252-13.2016.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| RAPHAEL GUSTAVO FERREIRA | 0053337-95.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAPHAEL HENRIQUE GUIMARAES DE ARAUJO | 0000146-63.2013.5.01.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| RAPHAEL IGOR DA SILVA VARELLA | 1000238-95.2016.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RAPHAEL IGOR DA SILVA VARELLA | 1000568-08.2015.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RAPHAEL KAYHAN GALLO DE OLIVEIRA | 0008582-73.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| RAPHAEL KAYHAN GALLO DE OLIVEIRA | 0008582-73.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| RAPHAEL LEANDRO FERNANDES MOREIRA | 5033124-76.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RAPHAEL LEITE MACHADO | 1002340-67.2015.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RAPHAEL LIRA DE OLIVEIRA | 0001919-22.2016.5.11.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| RAPHAEL LUIZ GUIMARAES MATOS SOBRINHO | 0128644-79.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAPHAEL MACEDO E SILVA | 0000482-59.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| RAPHAEL MACHADO EIRAS | 1001304-28.2016.5.02.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| RAPHAEL MAGNUN TEIXEIRA SEIXAS | 1024034-18.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAPHAEL MAGNUN TEIXEIRA SEIXAS | 1024034-18.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAPHAEL MATOS MENDES ALVES | 1017920-86.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| RAPHAEL MENDES PERES | 1010962-39.2019.8.26.0248 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF INDAIATUBA | Yes | No | No |
| RAPHAEL MIGUEL MOURA DA SILVA | 0038871-28.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| RAPHAEL MIGUEL MOURA DA SILVA | 0039052-29.2019.8.17.8201 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RECIFE | Yes | No | No |
| RAPHAEL MIRAS | 23.001.001.20-0005049 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RAPHAEL MODESTO CARVALHO ROJAS | 50.024.001.20-0000744 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PONTA PORÃ | Yes | No | No |
| RAPHAEL ORTIZ MICHELL | 0801954-04.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| RAPHAEL ORTIZ MICHELL | 0801954-04.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| RAPHAEL PEREIRA CORREA | 0001571-64.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAPHAEL RABELO DE SOUZA | 0045915-59.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAPHAEL ROCHA LEITE | 5000300-15.2020.8.13.0105 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| RAPHAEL RODRIGUES PEREIRA | 0807122-87.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BOA VISTA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAPHAEL SANCHES | 0002405-63.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAPHAEL SANTOS MELO | 0800168-86.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| RAPHAEL SANTOS RODRIGUES | 5198229-42.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RAPHAEL SANTOS VIEIRA DA CUNHA | 0710688-84.2019.8.07.0020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RAPHAEL SILVA KNOPP DE FARIA | 5026536-15.2019.8.13.0145 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| RAPHAEL SOUZA TRANCOSO | 1001320-29.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAPHAEL STEVE RODRIGUES MARQUES | 9002380-77.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| RAPHAEL STEVE RODRIGUES MARQUES | 9002380-77.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| RAPHAEL TADEU DE ALMEIDA | 1001534-52.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RAPHAEL TORRES FIGUEIREDO DE LUCENA | 1000476-75.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAPHAEL VIANA BARRETO | 0236441-61.2018.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAPHAEL WINCKLER RODRIGUES | 0800839-27.2020.8.12.0019 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PONTA PORÃ | Yes | No | No |
| RAPHAELA ELBLINK ARAUJO | 0264906-80.2018.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAPHAELA ITIMURA DE CAMARGO | 0001610-42.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| RAPHAELA ITIMURA DE CAMARGO | 0001610-42.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| RAPHAELA SANTOS COSTA | 0101085-78.2017.5.01.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAPHAELA SOARES GODINHO | 0700609-45.2020.8.07.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RAPHAELY DA SILVA ALBINO | 0629374-18.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| RAPIDAO PRESTIGIO | 1005852-94.2014.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAQUEILDES GOMES DE MELO | 0000683-72.2015.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| RAQUEL AGUIAR DUTRA LACERDA | 1025262-65.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAQUEL ALVES DOS SANTOS | 1001444-50.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAQUEL APARECIDA DE LIMA PALMA | 7000686-41.2020.8.22.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILHENA | Yes | No | No |
| RAQUEL ARRIECHE FERNANDES | 0133204-54.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| RAQUEL BARRACA | 35.001.003.20-1296915 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAQUEL BARRACA | 35.001.003.20-1296915 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAQUEL BASTOS NEVES TEIXEIRA VALE | 1001259-26.2016.5.02.0081 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| RAQUEL BIANCULLI BAIADORI | 35.001.003.20-1325396 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAQUEL BIANCULLI BAIADORI | 35.001.003.20-1325396 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAQUEL BITENCOURT CAVALIERE | 0218063-23.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAQUEL BRAGA VIEIRA | 0000457-97.2020.8.17.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| RAQUEL CABRAL VIANA DA CUNHA | 0034544-06.2019.8.19.0014 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CAMPOS DOS GOYTACAZES | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAQUEL CAMARA ESCRIBONI | 1056886-59.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| RAQUEL CAMARA ESCRIBONI | 1007392-94.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| RAQUEL CAMARA ESCRIBONI | 1056886-59.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| RAQUEL CAMPOS STRINGARI | 0808799-88.2020.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| RAQUEL CARREGARI DE VITTO | 1000587-97.2016.5.02.0087 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| RAQUEL CECILIA MARQUES DE PAULA GUERRA | 5023454-14.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RAQUEL CORREA LACERDA DUTRA | 5212242-46.2019.8.13.0024 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| RAQUEL CORREA LACERDA DUTRA | 5212242-46.2019.8.13.0024 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| RAQUEL CRISTINA TROVO HIDALGO | 1048135-20.2018.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| RAQUEL CRISTINA TROVO HIDALGO | 1009763-31.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| RAQUEL DA SILVA TOLEDO | 5000083-81.2019.8.08.0028 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IÚNA | Yes | No | No |
| RAQUEL DE AGUIAR XAVIER | 5021693-75.2019.8.13.0672 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SETE LAGOAS | Yes | No | No |
| RAQUEL DE MELO BATISTA HENRIQUES | 0204212-14.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAQUEL DE OLIVEIRA MORAES | 1004301-93.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| RAQUEL DE OLIVEIRA PARENTES | 0005598-81.2020.8.19.0210 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAQUEL DE OLIVEIRA PEREIRA | 1015843-36.2019.8.26.0482 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PRESIDENTE PRUDENTE | Yes | No | No |
| RAQUEL ELISA RODRIGUES DOS SANTOS | 5006062-26.2019.8.13.0338 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAÚNA | Yes | No | No |
| RAQUEL ELY AMORIM DE ANDRADE | 0047595-13.2015.8.06.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RAQUEL GRACIETTI | 1002440-45.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAQUEL GUARIENTI FONTANA | 0314456-19.2017.8.24.0008 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| RAQUEL LAPA NUNES DA SILVA | 0005583-30.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RAQUEL LAPA NUNES DA SILVA | 0005583-30.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RAQUEL LERMEN DOS SANTOS | 9001146-25.2019.8.21.4001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| RAQUEL LINS BENTES | 0632449-65.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| RAQUEL LINS BENTES | 0632449-65.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| RAQUEL LOPES RODRIGUES | 5172773-83.2020.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| RAQUEL LUIZA MACHADO DE PAULA | 0332556-13.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAQUEL MAGALHAES MESQUITA | 0702053-92.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAQUEL MAGALHAES SOUZA AZEVEDO | 0019740-24.2020.8.19.0038 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| RAQUEL MARTINELLI MATHIAS DUARTE DOS SANTOS | 1000870-55.2020.8.26.0704 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAQUEL MENEZES CARTAXO | 0836709-96.2015.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| RAQUEL MIGUEL KONING MENDES | 0300872-43.2015.8.24.0075 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TUBARÃO | Yes | No | No |
| RAQUEL MOREIRA DAMACENO | 7000224-23.2020.8.22.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| RAQUEL NUVOLARI DE LIMA | 1001311-72.2016.5.02.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| RAQUEL PAGNUSSATT CORAZZA | 0716584-86.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RAQUEL PEREIRA DE CARVALHO | 0016677-40.2018.5.16.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAQUEL PEREIRA DOS SANTOS | 1001602-32.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| RAQUEL PEREIRA DOS SANTOS | 1001602-32.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| RAQUEL PINHEIRO SALES | 23.001.001.20-0005559 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RAQUEL PORTELA DE SOUZA | 0044850-68.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| RAQUEL POSTEL BARBOSA | 0020583-55.2015.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| RAQUEL POSTEL BARBOSA | 0021484-47.2015.5.04.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| RAQUEL RIBEIRO DE CARVALHO BASTOS | 0032348-13.2020.8.16.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LONDRINA | Yes | No | No |
| RAQUEL ROCHA DIAS NEVES | 1001644-21.2016.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RAQUEL ROLDAN DE ANDRADE | 0001141-18.2020.8.19.0206 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAQUEL ROLLEMBERG TEIXEIRA | 0002991-75.2020.8.25.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| RAQUEL SALOMAO MICHEL | 0027666-70.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAQUEL SCHMITT | 5000043-53.2020.8.24.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| RAQUEL SCHMITT | 5000043-53.2020.8.24.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| RAQUEL SOUZA SANTOS NASCIMENTO | 0074035-91.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| RAQUEL STAQUI LAVAGNOLI | 5000556-75.2020.8.08.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COLATINA | Yes | Yes | No |
| RAQUEL STAQUI LAVAGNOLI | 5000556-75.2020.8.08.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COLATINA | Yes | Yes | No |
| RAQUEL SZYGALSKI BIASI | 0001926-97.2020.8.16.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| RAQUEL VACCARI VIANA | 1000788-76.2019.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| RAQUEL VICENTE DE SOUZA | 0101645-97.2017.5.01.0041 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RAUANY ALVES DA SILVA | 0808480-27.2020.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | No | No |
| RAUL AMORIM LAMELA | 0042038-16.2019.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAUL ARANTES MATOS | 1049146-50.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAUL CARVALHO LIMA | 0000222-40.2016.8.18.0095 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FRANCISCO SANTOS | Yes | No | No |
| RAUL DA SILVA DUARTE | 1007628-22.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAUL FERREIRA LIMA | 26.001.046.20-0013807 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| RAUL GOMES DE SOUZA | 1000174-11.2018.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RAUL IVO AURELIANO FILHO | 0026904-83.2019.8.17.8201 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RECIFE | Yes | No | No |
| RAUL JOHNNE TEIXEIRA | 5000982-77.2020.8.13.0134 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CARATINGA | Yes | No | No |
| RAUL KLEIN E OUTROS | 9000274-86.2019.8.21.1001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| RAUL MELLO TANURE | 0032408-31.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAUL NOLI | 0001510-33.2020.8.16.0129 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARANAGUÁ | Yes | Yes | No |
| RAUL NOLI | 0001510-33.2020.8.16.0129 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARANAGUÁ | Yes | Yes | No |
| RAUL OMAR YABEN | 9005122-19.2018.8.21.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| RAUL PIRES FANCHINI | 0002765-30.2019.8.19.0209 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAULITO PEDRO DA SILVA | 5001084-26.2019.8.13.0396 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANTENA | Yes | No | No |
| RAULYSON ALMEIDA DO AMARAL CORDEIRO | 03220149237623 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RAURIANE ARAUJO DA SILVA | 7009209-81.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAURICIO PUCA DOS SANTOS | 0702293-69.2020.8.07.0020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RAVEL OLIVEIRA ANDRADE | 0050939-68.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAVEN MARIANA DA SILVA VENCESLAU | 1007732-34.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| RAVENA LAYS GOMES DA SILVA | 1000308-73.2020.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | No | No |
| RAVENNA ARAUJO COSTA REIS CARVALHO | 0800536-23.2019.8.18.0167 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | Yes | No |
| RAVENNA ARAUJO COSTA REIS CARVALHO | 0800536-23.2019.8.18.0167 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | Yes | No |
| RAVIKSON GALVAO MEIRELES | 0800734-12.2018.8.10.0040 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| RAYANA DA SILVA OLIVEIRA | 0000838-16.2019.5.13.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| RAYANA DE MELO SANTUCHI | 0000628-47.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAYANE CRISTINA BEATO OLIVEIRA | 1000784-64.2020.8.11.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DIAMANTINO | Yes | No | No |
| RAYANE CRISTINE OLIVEIRA LEAO | 0014146-19.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMAS | Yes | No | No |
| RAYANE EVELYN DE OLIVEIRA MELO | 5072616-75.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RAYANE GOBBI DE OLIVEIRA CRATZ | 0014508-80.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RAYANE GRANA DE MENEZES | 0610397-83.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| RAYANE ISABELA RODRIGUES E SILVA | 0800226-74.2020.8.18.0169 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| RAYANE OLIVEIRA MARQUES RAMOS | 0800507-63.2020.8.12.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARANAÍBA | Yes | No | No |
| RAYANI GABRIELA DO NASCIMENTO | 1005223-88.2020.8.11.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SINOP | Yes | No | No |
| RAYANNE GOMES AYALA | 1011125-64.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| RAYANNE PEREIRA DE SOUSA | 5520391-82.2019.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| RAYARA FALKENSTINS GOIS MENDES | 3002826-33.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RAYENNE DA SILVA LYRA | 0635179-57.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| RAYLLA RYANE RAMOS AMANCIO | 1065483-90.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAYLLA RYANE RAMOS AMANCIO | 1065483-90.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAYMOND FELIX LEVY | 0193562-92.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RAYMUNDO GOMES BARBOSA LIMA | 0224413-17.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| RAYMUNDO GOMES BARBOSA LIMA | 0224413-17.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| RAYMUNDO SANTANNA ROCHA | 0255441-13.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAYNAR GLAYANE CABRAL DA ROCHA | 0062206-67.2013.8.19.0203 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RAYNARA CLAUDIA SANTOS DE SOUZA | 7010373-81.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAYSSA ALVES ALENCAR VIANA | 1074081-33.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAYSSA ALVES ALENCAR VIANA | 1074081-33.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAYSSA GOMES MESQUITA | 3002858-38.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RAYSSA GUEDES PALITOT | 7008240-66.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAYSSA GUEDES PALITOT | 7017873-04.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RAYSSA LANA VELOSO | 5030128-08.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RAYSSA LOPES DE QUEIROZ JACOB | 5006657-09.2019.8.13.0699 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBÁ | Yes | No | No |
| RAYSSA SANTOS CORDEIRO | 0000854-76.2019.5.13.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| RAYZA FELIX AGUILLERA | 1002185-78.2020.8.26.0006 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RAYZA RAIANE MAIA CAVALCANTE | 0052071-78.2019.8.17.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| RB LOGÍSTICA E TRANSPORTE LTDA. | 4000811-89.2013.8.26.0565 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| RCML SERVICOS LTDA | 0000167-82.2020.8.17.2001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RECIFE | Yes | No | No |
| REALDO APARECIDO PEREIRA DE ARAUJO | 0011796-59.2017.5.15.0095 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| REBECA AGUIAR LARRAT | 0621732-02.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| REBECA AGUIAR LARRAT | 0621753-75.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| REBECA ATAIDE DE CERQUEIRA | 0001900-43.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| REBECA ATALIA CORREIA NUNES CORDEIRO | 1019402-49.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| REBECA BARBOSA ANDRADE | 5001368-10.2020.8.13.0231 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO DAS NEVES | Yes | No | No |
| REBECA DA SILVA MAGALHAES | 0703473-35.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| REBECA DA SILVA MAGALHAES | 0703473-35.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| REBECA DE DEUS TARGINO DA SILVA | 1000759-60.2020.8.11.0002 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| REBECA DE SA BRAGA | 0051164-88.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| REBECA DOS SANTOS LIMA GOES | 0626517-96.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| REBECA EVA CHAYO DE KATRI | 5016699-71.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| REBECA GOMES DA SILVA E SILVA | 0642259-72.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| REBECA GOMES DA SILVA E SILVA | 0642259-72.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| REBECA IASMINE DE CAVALCANTE E IZAIAS | 3000163-17.2019.8.06.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| REBECA MEYER ROSA MENEGOLI | 1004146-66.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| REBECA MIRANDA SANTOS | 1000400-20.2017.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| REBECA PACHECO DE CARVALHO | 0003047-34.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| REBECA VITORIA BRUNO MACHADO | 0627431-63.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| REBECCA CHRISTINA KATHLEEN MAUNSELL | 1047421-54.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| REBECCA EDUARDO PORFIRIO DA SILVA CORDAO | 0027463-72.2019.8.18.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| REBECCA SCHUSTER DOREA LEITE | 0005817-53.2019.8.25.0084 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| REBEKA CARNEIRO PINTO DO REGO | 0000559-57.2017.5.08.0019 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DA 8ª REGIÃO | Yes | Yes | No |
| REBEKA DAIANY DUARTE DANTAS | 0701001-97.2020.8.07.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| REBEKA RIBEIRO MONTEIRO | 3003020-33.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RECEITA FEDERAL DO BRASIL | 10314.722542/2016-22 | TAX - ADMINISTRATIVE PROCEEDING | CARF | Yes | Yes | No |
| RECEITA FEDERAL DO BRASIL | 19515.720554/2016-21 | TAX - ADMINISTRATIVE PROCEEDING | CARF | Yes | Yes | No |
| RECEITA FEDERAL DO BRASIL | 19515.720823/2018-11 | TAX - ADMINISTRATIVE PROCEEDING | CARF | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RECEITA FEDERAL DO BRASIL | 16561-720.178/2015-40 | TAX - ADMINISTRATIVE PROCEEDING | CONSELHO ADMINISTRATIVO DE RECURSO FISCAIS | Yes | Yes | No |
| REDSON DAGNON FRANULOVIC | 0000325-72.2018.5.23.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| REGIA REGINA LUCIA DO COUTO | 0106870-03.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| REGIANE ALMEIDA MESSIAS | 1001624-34.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| REGIANE ARAUJO DA SILVA | 0636646-71.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| REGIANE DE OLIVEIRA FRANCA CASSIMIRO | 0019265-95.2019.8.16.0035 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| REGIANE DE SETE E CONSTANTINO ROSA | 1016674-21.2019.8.26.0309 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JUNDIAÍ | Yes | No | No |
| REGIANE GOMES DA SILVA SALES | 0001420-77.2017.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| REGIANE GONCALVES DOS SANTOS | 0062793-98.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| REGIANE MAIA GONCALVES | 0001515-45.2016.5.12.0036 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 12ª REGIÃO | Yes | Yes | No |
| REGIANE MIRIAM MARTINEZ | 1001536-82.2017.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| REGILANE RODRIGUES BREZINSKI | 0000630-69.2016.5.10.0009 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 10ª REGIÃO - BRASÍLIA | Yes | Yes | No |
| REGILENE CARNEIRO DIAS | 1022456-54.2019.8.26.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| REGINA CELI CARDOSO DA SILVA DE GARCIA | 0050545-71.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| REGINA CELIA CARVALHO DA SILVA | 0048975-83.2015.8.06.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| REGINA CELIA DA CUNHA TAVARES | 0611557-38.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| REGINA CELIA DE ANDRADE MIRANDA | 0028769-57.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| REGINA CELIA E SILVA BASTOS | 0802207-39.2018.8.10.0038 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF JOÃO LISBOA | Yes | No | No |
| REGINA CELIA MORENO | 4004927-68.2013.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| REGINA CELIA REZENDE COUTO | 0018272-33.2018.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| REGINA CELIA SALLES | 0005381-70.2020.8.26.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| REGINA CELIA SALLES | 0005381-70.2020.8.26.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| REGINA COELI DA SILVA GUERREIRO | 0303097-56.2019.8.24.0023 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| REGINA COELI PAULO SERVIO | 0800198-89.2020.8.18.0013 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| REGINA COELI TAVEIRA LOPES | 1592900 - 3 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| REGINA CONCEICAO DE LEMOS | 1001442-28.2017.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| REGINA DE FATIMA PERALTA MUNIZ MOREIRA | 5000805-45.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| REGINA DE FATIMA PERALTA MUNIZ MOREIRA | 5000805-45.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| REGINA ELIANE DE CAMARGO BARBOSA | 0000836-57.2019.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| REGINA FERREIRA SILVA | 0006399-52.2019.8.08.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| REGINA GOLDSZTAJN | 1020033-87.2020.8.26.0100 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| REGINA HELENA COELHO MESSEDER AMADO | 0212506-45.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| REGINA ISABEL NOGUEIRA | 0006390-38.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| REGINA LUCIA BRAGANCA | 0033606-16.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| REGINA LUCIA BRAGANCA | 0033606-16.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| REGINA LUCIA DO NASCIMENTO | 5033934-78.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| REGINA LUCIA NOGUEIRA | 0758031-88.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| REGINA LUCIA PAULA DE SOUSA | 0012480-48.2013.8.06.0119 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MARANGUAPE | Yes | No | No |
| REGINA MARCIA FEITOSA SALES | 0808138-74.2019.8.14.0006 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| REGINA MARIA DE CARVALHO PINTO | 1029246-50.2019.8.26.0554 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| REGINA MARIA DE SOUZA | 1001802-86.2014.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| REGINA MARTA DE SA | 1000209-79.2015.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| REGINA MENEZES DOS SANTOS | 5002359-61.2019.8.21.7000 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| REGINA MENEZES DOS SANTOS | 5008489-15.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| REGINA MESQUITA DE LIMA | 0010932-38.2014.5.14.0003 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | Yes | No |
| REGINA REGATIERI | 0001937-54.2010.5.02.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| REGINA SANTOS SILVA | 0829082-06.2018.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| REGINALDA ALMEIDA DE NOVAIS | 0001291-69.2016.5.20.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| REGINALDO ALVES | 1000276-34.2019.8.11.0109 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MARCELÂNDIA | Yes | No | No |
| REGINALDO ANDRADE DA CRUZ | 1016846-02.2019.8.26.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| REGINALDO ANTONIO MOREIRA | 0007177-04.2014.8.21.0086 | CIVIL LITIGATION - CARGO | CIVIL COURT OF CACHOEIRINHA | Yes | No | No |
| REGINALDO ANTONIO VILELA | 5015110-29.2019.8.13.0105 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| REGINALDO APARECIDO SILVA BARBOSA | 1000003-71.2020.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| REGINALDO AURELIO BURDA | 0006622-18.2020.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| REGINALDO AURELIO BURDA | 0006622-18.2020.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| REGINALDO CESAR MACIEL | 5121629-88.2020.8.09.0045 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORMOSA | Yes | No | No |
| REGINALDO DENILSON ALMEIDA DOS SANTOS | 1000215-81.2018.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| REGINALDO DOS SANTOS CORREA | 5035124-49.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| REGINALDO FERRI | 1001029-38.2020.8.26.0529 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | No | No |
| REGINALDO GOMES PEREIRA | 1011883-60.2019.8.26.0292 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JACAREÍ | Yes | Yes | No |
| REGINALDO GOMES PEREIRA | 1011883-60.2019.8.26.0292 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JACAREÍ | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| REGINALDO GUEDES MARINHO | 0803127-72.2015.8.15.0751 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF BAYEUX | Yes | No | No |
| REGINALDO JOSE BISPO JUNIOR | 0076699-19.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| REGINALDO LUIS CORREA | 0020042-04.2018.5.04.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| REGINALDO MOREIRA | 1020576-50.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| REGINALDO NASCIMENTO AVELINO | 1001185-29.2019.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| REGINALDO PEREIRA BARBOSA | 1000809-31.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| REGINALDO PEREIRA DA COSTA SEGUNDO | 0800864-54.2020.8.15.0731 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CABEDELO | Yes | No | No |
| REGINALDO QUEIROZ DA SILVA | 0001179-16.2016.5.23.0107 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE VÁRZEA GRANDE | No | Yes | Yes |
| REGINALDO RODRIGUES NOBRE | 0010046-93.2019.8.17.8227 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| REGINALDO ROQUE DA SILVA | 1001388-07.2018.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| REGINALDO SILVA DOS SANTOS | 35.001.003.20-1175490 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| REGINALDO SILVA DOS SANTOS | 35.001.003.20-1175490 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| REGINALDO VIEIRA | 1001843-24.2017.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| REGINAMAGNABARRETO DAMACENO | 35.001.003.20-1138827 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| REGINAMAGNABARRETO DAMACENO | 35.001.003.20-1138827 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| REGIO LIMA VASCONCELOS | 3002226-12.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| REGIS BRISSI | 1000352-08.2020.8.26.0529 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | No | No |
| REGIS DOS SANTOS LIMA | 0622177-20.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| REGIS DOS SANTOS LIMA | 0622177-20.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| REGIS EDUARDO DE ALMEIDA | 1000090-83.2020.8.26.0068 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BARUERI | Yes | No | No |
| REGIS FERNANDO BAPTISIA PANTALEAO | 42.001.001.20-0006152 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| REGIS GLAUCIANE SANTOS DE SOUZA | 0569751-43.2016.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| REGIS GONCALVES MARQUES | 5026749-07.2020.8.09.0045 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORMOSA | Yes | Yes | No |
| REGIS GONCALVES MARQUES | 5026749-07.2020.8.09.0045 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORMOSA | Yes | Yes | No |
| REGIS MARA AUGUSTO XAVIER DE SANTANA | 1002528-43.2020.8.26.0566 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO CARLOS | Yes | No | No |
| REGIS PINHEIRO SANT'ANA POTENZA | 1003131-44.2020.8.26.0008 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| REGISLANE DAMASCENO SOARES | 0801060-87.2020.8.14.0040 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARAUAPEBAS | Yes | Yes | No |
| REGISLANE DAMASCENO SOARES | 0801060-87.2020.8.14.0040 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARAUAPEBAS | Yes | Yes | No |
| REGIVALDO RODRIGUES CORDEIRO | 0700055-65.2019.8.02.0145 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DELMIRO GOUVEIA | Yes | No | No |
| REGO PAZOS ENGENHARIA CONSTRUÇÃO E COMÉRCIO LTDA | 1023158-66.2020.8.26.0002 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| REIKO FUKUMITSU DA SILVA | 0046906-24.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| REIMILTON VIEIRA DA SILVA | 0027371-88.2018.8.26.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| REINALDO AMERICO ORTIGARA | 1011033-83.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| REINALDO AMORIM LOPES | 0039514-46.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| REINALDO APARECIDO PUTINATTI | 0004523-06.2019.8.16.0184 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF CURITIBA | Yes | No | No |
| REINALDO BONETI FANTI | 1001156-62.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| REINALDO CARVALHO DA COSTA JUNIOR | 1005285-15.2019.8.26.0220 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARATINGUETÁ | Yes | No | No |
| REINALDO DAMACENO BARBOSA | 5146708-92.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| REINALDO DE OLIVEIRA PEREIRA | 0000418-48.2015.5.05.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| REINALDO DOS SANTOS DE JESUS | 5000629-58.2020.8.24.0125 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ITAPEMA | Yes | No | No |
| REINALDO DOS SANTOS DE JESUS | 5000629-58.2020.8.24.0125 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ITAPEMA | Yes | No | No |
| REINALDO FERREIRA BORGES | 0805579-53.2019.8.10.0040 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| REINALDO FERREIRA DOS SANTOS | 0001015-76.2019.5.10.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| REINALDO FERREIRA DOS SANTOS | 0001110-43.2018.5.10.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| REINALDO FRANCISCO BORSATO | 0002370-72.2012.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| REINALDO GLEISON DIGIGOW | 1004116-55.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| REINALDO JORGE CARVALHO SILVA | 0001424-16.2012.5.02.0054 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| REINALDO MENEZES DOS SANTOS | 7008777-84.2019.8.22.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| REINALDO MOREIRA DA SILVA | 5045126-78.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| REINALDO MOREIRA PEREIRA | 0000268-84.2017.5.05.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| REINALDO OSVALDO PIRES | 0000247-90.2016.5.12.0056 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE NAVEGANTES - SC | Yes | Yes | No |
| REINALDO SERRAO DE CARVALHO | 0000539-15.2017.5.11.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| REINALDO SERRAO DE CARVALHO | 0000743-59.2017.5.11.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| REINALDO SIGUERU AKAMINE | 1072039-11.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| REINALDO SIGUERU AKAMINE | 1072039-11.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| REINALDO SORDILLI | 35.001.003.20-1144304 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| REINALDO SORDILLI | 35.001.003.20-1144304 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| REINALDO XAVIER ALVES | 1020099-10.2019.8.26.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| REINALDO ZACARIAS AFFONSO | 1127096-11.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| REINALTO BATISTA CERQUEIRA | 0184800-95.2009.5.02.0058 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| REINOLDO GABRIEL VINTER | 18292 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CHAPECÓ | Yes | No | No |
| REJANE CRISTINA GONCALVES NEVES | 0101307-79.2019.5.01.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| REJANE CUNHA COSTA | 3002103-48.2018.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| REJANE DE JESUS SANTOS | 0212729-95.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| REJANE DO REGO BARROS MORCOURT | 0027414-96.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RECIFE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| REJANE GONTIJO DE SOUSA CAMARA | 5037416-07.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| REJANE GONTIJO DE SOUSA CAMARA | 5037416-07.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| REJANE MARIA FEDERIZZI | 1021142-66.2020.8.26.0576 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| REJANE MARIE LINHARES FERNANDES | 0017972-53.2019.8.13.0042 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARCOS | Yes | No | No |
| REJANE NUNES DE SOUZA | 0032824-96.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| REJANE PEREIRA DE AQUINO DO NASCIMENTO | 0611540-62.2019.8.04.0092 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| REJANE RAQUEL BEZERRA DE LIMA | 1059342-55.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| REJANE RATTMANN | 0006818-22.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| REJANE RIBEIRO REZENDE FRANCO MOURA | 0000536-22.2020.8.17.8227 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| REJANE TURKENITCH CANTERGI | 0143185-10.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| RELBER JUDSON NOGUEIRA CORREIA DA ROCHA | 0006622-39.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| RELHO PEREIRA DE BRITO | 0001582-29.2010.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| REMAQ DO BRASIL INDUSTRIA DE TRATORES | 0188464-36.2018.8.06.0001 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RÉMI VALENTIN KUZNIEWSKI | 0320278-14.2018.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| REMMYR DE PAULA | 1001782-86.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| REMULO DE SOUSA RAMOS | 0800379-49.2018.8.15.0141 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CATOLÉ DO ROCHA | Yes | No | No |
| REMY AMORIM CAERO MARQUEZ | 8043074-21.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| RENAN ABS DA CRUZ FONSECA | 1003600-11.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENAN ABS DA CRUZ FONSECA | 1003600-11.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENAN ALMEIDA DE OLIVEIRA | 23.002.003.20-0005530 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RENAN ALVES DA SILVA | 1008616-43.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| RENAN ALVES DA SILVA | 1008616-43.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| RENAN AUGUSTO | 1001868-65.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENAN AUGUSTO DIAS ROCHA | 1012288-39.2019.8.26.0602 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SOROCABA | Yes | No | No |
| RENAN BOER DA FONSECA | 35.001.003.20-1365054 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENAN BOHUS DA COSTA | 1000911-85.2020.8.26.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENAN BOTASSE | 5000982-87.2020.8.08.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COLATINA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RENAN BOTASSE | 5000982-87.2020.8.08.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COLATINA | Yes | Yes | No |
| RENAN CAMPOS VITRAL | 0001618-35.2013.5.02.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| RENAN CARVALHO PINHEIRO | 0000260-39.2020.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RENAN CASTIONI DOS SANTOS | 1040203-80.2020.8.26.0100 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENAN CESAR DE SOUZA | 1000660-94.2020.8.26.0189 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| RENAN CEZAR ABREU | 35.001.003.20-1302076 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENAN CEZAR ABREU | 35.001.003.20-1302076 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENAN COSTA | 1000247-51.2020.8.26.0296 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JAGUARIÚNA | Yes | No | No |
| RENAN DE BRITO LEME | 0301594-58.2019.8.24.0036 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JARAGUÁ DO SUL | Yes | No | No |
| RENAN DE TOLEDO ALVEZ | 0005645-60.2015.8.16.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| RENAN DIAS DE OLIVEIRA | 0036435-62.2019.8.19.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPOS DOS GOYTACAZES | Yes | No | No |
| RENAN EDUARDO DE SOUZA | 1004653-51.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| RENAN GOUVEIA DOS SANTOS | 1001466-10.2018.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RENAN LOBO RANIERI | 35.001.003.20-1292887 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENAN LOPES MACHADO | 1013211-85.2020.8.26.0002 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENAN MACIEL MIRANDA | 1017149-80.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENAN MARTINS DA SILVA | 0100569-95.2019.5.01.0064 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RENAN MONTE GRIFFO | 1010239-45.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENAN MONTE GRIFFO | 1010239-45.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENAN MOREIRA | 1009665-46.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| RENAN MOREIRA | 1009665-46.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| RENAN MUNIZ CARNEIRO | 1000613-91.2019.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RENAN PAES FELIX | 0824415-12.2015.8.15.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| RENAN PAIVA NUNES | 0800370-31.2020.8.18.0013 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TERESINA | Yes | No | No |
| RENAN PARASSOLI BUSSOLOTI | 1001901-70.2020.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | No | No |
| RENAN PINHEIRO MOREIRA | 0001079-27.2018.8.19.0083 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JAPERI | Yes | No | No |
| RENAN PRA | 5002134-74.2019.8.24.0075 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TUBARÃO | Yes | No | No |
| RENAN RIBEIRO DE PAULA | 0035318-05.2019.8.16.0019 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| RENAN ROBERTO MANTELLI | 5000136-52.2019.8.24.0049 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PINHALZINHO | Yes | No | No |
| RENAN RODRIGUES GONCALVES | 5006126-75.2019.8.13.0713 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VIÇOSA | Yes | Yes | No |
| RENAN RODRIGUES GONCALVES | 5006126-75.2019.8.13.0713 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VIÇOSA | Yes | Yes | No |
| RENAN ROMANO DA SILVA | 0000996-56.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RENAN SENGER | 0006243-18.2019.8.16.0019 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PONTA GROSSA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RENAN SILVA BURITI | 0802210-07.2020.8.15.2003 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| RENAN TOSTA SANTOS | 0011295-44.2019.8.19.0008 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELFORD ROXO | Yes | Yes | No |
| RENAN TOSTA SANTOS | 0011295-44.2019.8.19.0008 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELFORD ROXO | Yes | Yes | No |
| RENAN VALLE NETTO | 20200501585 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| RENAN WALLACE ZABAGLIA | 0011432-23.2018.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RENANTA CASTRO MORENO | 0039002-63.2019.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RENATA AGUIAR GONCALVES | 35.001.003.20-1225491 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA AGUIAR GONCALVES | 35.001.003.20-1225491 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA ALMEIDA SANTANA | 1000278-62.2016.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RENATA APARECIDA MARTINS RIBEIRO | 1001390-81.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA BARROS SILVA DA LUZ | 0095458-75.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RENATA BATISTA LOZANO | 1675188-5 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| RENATA BERTE | 9000507-38.2019.8.21.0046 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ESPUMOSO | Yes | No | No |
| RENATA BRAGA FERREIRA | 1000829-56.2020.8.26.0068 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARUERI | Yes | No | No |
| RENATA BRANDAO LAZZARINI | 35.001.003.20-1170792 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA BRANDAO LAZZARINI | 35.001.003.20-1170792 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA CAIRES CORIGLIANO | 35.001.003.20-1376557 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA CALDEIRA ANDRADE | 5005920-84.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| RENATA CAMARDELLI PALMEIRA BARBOSA | 0003835-80.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| RENATA CAMARDELLI PALMEIRA BARBOSA | 0003835-80.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| RENATA CARDOSO PINHO MOREIRA | 1001506-93.2016.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RENATA CARVALHO DO BARREIRO | 0022550-78.2019.8.19.0208 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RENATA CARVALHO PEIXOTO DA PONTE | 23.001.001.20-0004277 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RENATA CASTILHO VARGAS | 1098998-16.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA CIBELE COSTA CAVALCANTI | 0800164-83.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| RENATA COELHO CAMARA PIMENTEL | 0091960-61.2017.8.11.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| RENATA COSTA SIMOES PEREIRA | 0011488-14.2020.8.08.0725 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SERRA | Yes | Yes | No |
| RENATA COSTA SIMOES PEREIRA | 0011488-14.2020.8.08.0725 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SERRA | Yes | Yes | No |
| RENATA CRISTINA AZEVEDO ANTUNES DA FONSECA | 1000368-86.2020.8.26.0132 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CATANDUVA | Yes | Yes | No |
| RENATA CRISTINA AZEVEDO ANTUNES DA FONSECA | 1000368-86.2020.8.26.0132 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CATANDUVA | Yes | Yes | No |
| RENATA CRISTINA CODIGNOLE | 7018216-97.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RENATA CRISTINA SANTOS DE SOUZA | 9004074-94.2019.8.21.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CANOAS | Yes | No | No |
| RENATA CRISTINA WATANABE ALMEIDA | 1000596-69.2020.8.26.0097 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BURITAMA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RENATA CRISTINE TEIXEIRA BONI | 0183300-61.2007.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| RENATA DA CRUZ SANTOS | 0024622-33.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| RENATA DA CRUZ SANTOS | 0024622-33.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| RENATA DA CUNHA PINTO | 1059311-35.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA DA SILVA GOMES | 5000544-86.2020.8.13.0672 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SETE LAGOAS | Yes | No | No |
| RENATA DA SILVA OLIBONI RIBEIRO | 1000927-39.2020.8.26.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| RENATA DA SILVA OLIBONI RIBEIRO | 1000927-39.2020.8.26.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| RENATA DA SILVA XISTO | 1019339-24.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA DARE | 0033666-77.2019.8.26.0405 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF OSASCO | Yes | No | No |
| RENATA DE ABREU MENDES | 5001596-82.2020.8.13.0134 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CARATINGA | Yes | No | No |
| RENATA DE ALMEIDA TEIXEIRA | 1002609-32.2020.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA DE ARAUJO MIRANDA VILLAVERDE LOPES | 0640731-03.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| RENATA DE CASSIA FERREIRA MATTAR ABDO | 5000113-55.2019.8.13.0456 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OLIVEIRA | Yes | No | No |
| RENATA DE MELLO MEIRELLES | 0008329-53.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RENATA DE MELO NASCIMENTO | 7008045-81.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RENATA DE OLIVEIRA MARTINS CANTANHEDE | 1000437-13.2020.8.26.0361 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MOGI DAS CRUZES | Yes | No | No |
| RENATA DE SA BARRETO DANTAS | 3001578-98.2016.8.06.0112 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUAZEIRO DO NORTE | Yes | No | No |
| RENATA DE SOUZA ALCANTARA | 0246527-91.2018.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RENATA DICHY GROSMAN | 35.001.003.20-1082950 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA DICHY GROSMAN | 35.001.003.20-1082950 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA DOS REIS VILLELA | 0043067-38.2018.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RENATA EMI RODRIGUES OKADA | 0031084-08.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RENATA FALEIRO GUERRA PINTO COELHO | 5007679-83.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| RENATA FEITEIRO BATISTA RAMOS | 0041100-17.2005.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RENATA FERREIRA LIMA ALCANTARA | 0001550-31.2016.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | No | No |
| RENATA FERRO BARRETTO DE ARAUJO | 0005128-85.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| RENATA FIGUEIREDO COUTINHO | 1001718-69.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA FLORENCIO ALBUQUERQUE | 35.001.003.20-1381818 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA FRAGA CAMPOLINA | 1059178-90.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA FRAGOSO ANTONIO MOREIRA | 0057911-64.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RENATA FRAGOSO ANTONIO MOREIRA | 0059099-92.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RENATA FRAGOSO ANTONIO MOREIRA | 0057911-64.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RENATA GABRIELA GALIOTTO | 5002002-65.2020.8.21.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| RENATA GABRIELA GALIOTTO | 5002002-65.2020.8.21.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| RENATA GONDIM MACIEL | 5018064-63.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RENATA GUIDI | 1001803-22.2015.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RENATA HERMES CATARINO | 9000040-91.2020.8.21.0121 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA BÁRBARA DO SUL | Yes | No | No |
| RENATA IANELLI | 1000508-05.2017.5.02.0081 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| RENATA JULIA CICARINI | 5164450-96.2019.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RENATA KELLEN OLIVEIRA | 1012344-92.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA LACERDA NOGUEIRA PEREIRA | 1004139-20.2020.8.26.0602 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SOROCABA | Yes | Yes | No |
| RENATA LACERDA NOGUEIRA PEREIRA | 1004139-20.2020.8.26.0602 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SOROCABA | Yes | Yes | No |
| RENATA LATIFE ABUGOCHE LEVY | 0628815-69.2019.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| RENATA LATIFE ABUGOCHE LEVY | 0628815-69.2019.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| RENATA LIMA DE MELO | 1001761-79.2015.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RENATA LINS BARBOSA PIANA | 1018432-80.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA LOPES CAVALCANTE DE ABREU | 0700247-61.2017.8.02.0082 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| RENATA MACEDO FRAGA E SILVA | 0001406-30.2020.8.25.0084 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| RENATA MARIA ANTAES LOPES | 0009096-91.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RENATA MARIA ANTAES LOPES | 0030720-44.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RENATA MARTINS DIAS DE OLIVEIRA | 1000215-38.2019.8.26.0213 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARÁ | Yes | No | No |
| RENATA MARTINS HELENO CORAZZON | 1001913-94.2015.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RENATA MAZZILLI | 35.001.003.20-1145104 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA MAZZILLI | 35.001.003.20-1145104 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA MEDINA MACIEL GOMES PINTADO | 0024068-11.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RENATA MENDES PALAIO RIBEIRO | 1016986-03.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| RENATA MENDES PALAIO RIBEIRO | 1016986-03.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| RENATA MENDES VIEIRA | 0828897-35.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| RENATA MESSIAS ALVES LEMOS | 0011277-33.2018.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RENATA MORAIS DE ARAUJO | 0809855-26.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| RENATA MOTODA | 1001475-79.2017.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RENATA MURICI DE SOUZA LOPES | 5000054-26.2017.8.08.0020 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GUAÇUÍ | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RENATA NERY MALTA | 1000638-95.2017.5.02.0080 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| RENATA OLIVEIRA CERUTTI | 9009975-04.2019.8.21.0021 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PASSO FUNDO | Yes | No | No |
| RENATA OLIVEIRA DA SIVA | 0200282-14.2020.8.06.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RENATA OLIVEIRA DE CARVALHO | 0701917-07.2020.8.02.0058 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARAPIRACA | Yes | No | No |
| RENATA PAIVA QUEIROZ | 5014996-35.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| RENATA PEDROSO DE CARVALHO | 0068637-05.2017.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RENATA PEREIRA GOMES MAIA | 0002693-46.2020.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| RENATA PINHEIRO GONDIM DE ALBUQUERQUE | 0711196-08.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| RENATA PINHEIRO GONDIM DE ALBUQUERQUE | 0711196-08.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| RENATA PORTELLA NUNES | 1021471-51.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA PUCCINI TRINDADE | 0814057-84.2017.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| RENATA RAMALHO LINS | 0035812-90.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| RENATA RAUEN DOS SANTOS | 0619569-41.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| RENATA RIBEIRO NOLETO DE SANTANA | 0800082-52.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| RENATA ROCHA PASSOS | 0002790-74.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| RENATA ROCHA PASSOS | 0002790-74.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| RENATA RODRIGUES DA SILVA | 5000838-25.2019.8.13.0042 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARCOS | Yes | No | No |
| RENATA ROSA DOS SANTOS | 35.001.003.20-1138273 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA ROSA DOS SANTOS | 35.001.003.20-1138273 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATA ROVAROTO FLEURY RAIMUNDO | 1000206-77.2013.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RENATA SANTOS GUEDES LEAL | 0608042-92.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| RENATA SAVIATO DIAS | 0022604-14.2018.8.16.0030 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| RENATA SERRA SANTIAGO | 0000282-95.2020.8.19.0078 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARMAÇÃO DOS BÚZIOS | Yes | Yes | No |
| RENATA SERRA SANTIAGO | 0000282-95.2020.8.19.0078 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARMAÇÃO DOS BÚZIOS | Yes | Yes | No |
| RENATA SETENTA AFFONSO FERREIRA | 0038539-22.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| RENATA SETENTA AFFONSO FERREIRA | 0038539-22.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| RENATA SILVA COUTO | 0000227-69.2016.5.05.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RENATA SILVEIRA DA ROCHA SAMPAIO CALDAS | 0012309-08.2018.8.16.0194 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| RENATA SOUZA BISPO | 5488148-56.2017.8.09.0051 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| RENATA TEIXEIRA BARBOSA | 0002109-36.2020.8.19.0210 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RENATA TEIXEIRA NEVES | 5020455-88.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| RENATA TEIXEIRA NEVES | 5020455-88.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| RENATA TENORIO ANTUNES MOURA | 0700639-66.2020.8.02.0091 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RENATA VEIGA NIMETH | 1001583-79.2017.5.02.0372 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RENATA VIOTTO | 1003209-35.2020.8.26.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| RENATA VIOTTO | 1003209-35.2020.8.26.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| RENATA WEBER ZARANZA | 0032458-67.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RENATA WEBER ZARANZA | 0032458-67.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RENATA WESCHENFELDER DA SILVEIRA | 0309870-88.2017.8.24.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| RENATA XAVIER MOREIRA | 0634032-85.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| RENATA XAVIER MOREIRA | 0634032-85.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| RENATHA DE MELO CARNEIRO | 0011737-48.2017.5.18.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RENATHA GOMES DE CARVALHO | 0000121-17.2019.5.06.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | Yes | Yes | No |
| RENATO AGNELLO SANTANDER | 1001333-05.2017.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RENATO AGUIAR DE CASTRO | 7048710-13.2018.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RENATO ALBERTO OLIVEIRA DOS SANTOS | 0700044-60.2020.8.07.0016 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RENATO ALVES DOS SANTOS | 1013963-57.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATO ANDRE ZAN | 1011959-47.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATO ANTUNES DA SILVEIRA NETO | 1005910-10.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| RENATO APARECIDO EMILIANO | 0000084-51.2020.8.16.0075 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CORNÉLIO PROCÓPIO | Yes | Yes | No |
| RENATO APARECIDO EMILIANO | 0000084-51.2020.8.16.0075 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CORNÉLIO PROCÓPIO | Yes | Yes | No |
| RENATO BARBOZA DA SILVA NETO | 1002157-27.2020.8.26.0066 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BARRETOS | Yes | No | No |
| RENATO BARCELLOS GUIMARAES | 5027786-24.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| RENATO BARCELLOS GUIMARAES | 5027786-24.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| RENATO BARROS BRASILEIRO DA SILVA | 0024443-81.2019.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| RENATO BATISTA DA SILVA | 0001131-12.2017.5.17.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RENATO BATISTA DA SILVA | 0001063-38.2017.5.17.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RENATO BATISTA DA SILVA | 0001149-41.2019.5.17.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RENATO BENTO RODRIGUES | 0010182-09.2019.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| RENATO BOJART CINTRAO | 0010637-22.2015.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| RENATO BONIFACIO DE MELO DIAS | 7004787-63.2020.8.22.0001 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RENATO CAMPOS DIAS | 35.001.003.20-1185172 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATO CANDIDO DA SILVA | 1000246-37.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RENATO COSTANTINI | 1011107-54.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RENATO DA ROCHA FERREIRA | 0802647-85.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| RENATO DA SILVA | 1001197-96.2019.5.02.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| RENATO DA SILVA ESCOPELLI | 0000876-26.2013.5.04.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| RENATO DA SILVA MARQUES | 1000974-59.2019.8.11.0038 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARAPUTANGA | Yes | No | No |
| RENATO DAMIANI DE SOUZA | 0000860-96.2019.8.08.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF COLATINA | Yes | No | No |
| RENATO DAMIANO MACIEL | 5020208-15.2017.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RENATO DE AZEVEDO BORGES | 0002062-06.2020.8.19.0067 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF QUEIMADOS | Yes | No | No |
| RENATO DE JESUS PEREIRA | 9000135-38.2020.8.21.6001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| RENATO DE JESUS PEREIRA | 9000135-38.2020.8.21.6001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| RENATO DE MATTOS | 35.001.003.20-1170844 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATO DE MATTOS | 35.001.003.20-1170844 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATO DE MORAES CIPRIANO | 0012251-19.2019.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARAPARI | Yes | No | No |
| RENATO DE OLIVEIRA BETTANIN | 0021753-56.2014.5.04.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| RENATO DE SA PEIXOTO AZEDO JUNIOR | 0003476-87.2020.8.03.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACAPÁ | Yes | No | No |
| RENATO DE TARSIO PALHARES | 1009057-48.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| RENATO DE TARSIO PALHARES | 1009057-48.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| RENATO DIAS VIEIRA BRAGA | 0018491-47.2020.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| RENATO DO ESPIRITO SANTO ALVES | 0003811-57.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| RENATO ERNESTO BOLF | 7038778-64.2019.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RENATO EUNECIO DE ARAUJO FARIAS SANTOS | 0127662-65.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| RENATO FELIPAZZI MORENO | 0002673-29.2014.5.02.0087 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| RENATO FERREIRA DA SILVA | 0004153-97.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| RENATO FERREIRA DE ARAUJO | 1000609-31.2020.8.26.0368 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MONTE ALTO | Yes | Yes | No |
| RENATO FERREIRA DE ARAUJO | 1000609-31.2020.8.26.0368 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MONTE ALTO | Yes | Yes | No |
| RENATO FLAVIO MARCAO | 1013435-47.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| RENATO FRANCISCO DA SILVA | 1001807-88.2017.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RENATO FROTA PINHEIRO JUNIOR | 35.001.003.20-1132726 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATO FROTA PINHEIRO JUNIOR | 35.001.003.20-1132726 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATO GOMES BORGES | 0001098-75.2017.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RENATO GOMES DA COSTA | 5023510-89.2016.8.13.0702 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| RENATO GOMES FERRAS | 35.001.003.20-1215740 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATO GOULART | 0020233-16.2013.5.04.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| RENATO GUIMARÃES DA SILVEIRA | 1051622-71.2018.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATO GUIMARAES FEITOSA DE FRANCA | 0000682-03.2019.5.13.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RENATO JOSE FERREIRA SONATI | 0101656-40.2017.5.01.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RENATO JOSE FERREIRA SONATI | 0101668-54.2017.5.01.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RENATO LEMOS DE BRITO | 0033635-95.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| RENATO LISBOA DA SILVA | 0010369-53.2016.5.15.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| RENATO LOPES DA SILVA | 0037101-68.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RENATO LOPES DA SILVA | 0037101-68.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RENATO LUIS DA SILVA CALEGARO | 0073349-23.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RENATO LUIS DE SOUZA DA SILVA | 0100555-14.2017.5.01.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RENATO LUIS DE SOUZA DA SILVA | 0100454-74.2017.5.01.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RENATO MADALENO XAVIER | 1018323-35.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATO MARAFON SEMENSATO | 0002627-78.2020.8.16.0058 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO MOURÃO | Yes | No | No |
| RENATO MARQUES DE OLIVEIRA | 0000873-58.2017.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RENATO MARQUES DE OLIVEIRA | 0000031-78.2017.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| RENATO MARQUES DEXHEIMER | 5000793-45.2019.8.21.0059 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF OSÓRIO | Yes | No | No |
| RENATO MARTINS DE OLIVEIRA | 5002436-88.2019.8.08.0030 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LINHARES | Yes | No | No |
| RENATO MARTINS GONCALVES | 0021507-71.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| RENATO MORAES DA CUNHA | 0805033-43.2020.8.14.0301 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BELÉM | Yes | No | No |
| RENATO NAVAS RICARDINO | 5002224-77.2020.8.24.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| RENATO NEVES DE JESUS | 5020786-70.2020.8.13.0024 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RENATO OLIVEIRA DIAS | 0020177-85.2018.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| RENATO PACHECO SWERTS | 50.001.001.20-0006466 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| RENATO PACHECO SWERTS | 50.001.001.20-0006466 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| RENATO PIRFO DINIZ | 5042821-24.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RENATO ROBERTO LEITE SOARES JUNIOR | 0079622-28.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RENATO RODRIGUES DE SOUZA | 0002311-44.2013.5.02.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | No | Yes | Yes |
| RENATO ROSEN | 0000025-12.2014.5.21.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RENATO SANTOS DE OLIVEIRA | 0001870-12.2020.8.26.0477 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PRAIA GRANDE | Yes | No | No |
| RENATO SILVEIRA DOS SANTOS | 9002744-61.2019.8.21.0073 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TRAMANDAÍ | Yes | No | No |
| RENATO SOARES DOS SANTOS | 1000060-88.2017.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RENATO SOBRAL DE AZEVEDO | 0002612-44.2019.8.17.8230 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CARUARU | Yes | Yes | No |
| RENATO SOBRAL DE AZEVEDO | 0002612-44.2019.8.17.8230 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CARUARU | Yes | Yes | No |
| RENATO TEIXEIRA MOREIRA | 23.001.001.20-0003101 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RENATO TOMAZ DE ASSIS | 0020850-72.2015.5.04.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| RENATO TYSZLER | 1066065-90.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATO VERARDI SORRENTINO | 1000002-67.2017.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| RENATO VIEIRA DA SILVA | 1000536-74.2018.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RENATO VIEIRA PORTES | 1020536-11.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENATO VILARINO MARTINS | 5008461-06.2019.8.13.0313 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF IPATINGA | Yes | No | No |
| RENATO WILLIAN ANGELINO | 1000061-95.2020.8.26.0306 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | No | No |
| RENATTA DOS SANTOS COSTA MENDES | 0018599-26.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| RENATTA DOS SANTOS COSTA MENDES | 0019378-15.2019.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| RENATTA DOS SANTOS COSTA MENDES | 0018599-26.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| RENAULT BURJACK DA SILVA | 0000539-12.2014.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| RENE ANGELO SCHULZ | 0301386-69.2016.8.24.0104 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ASCURRA | Yes | No | No |
| RENE JUNGHANS | 35.001.003.20-1364827 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENE SOARES DA SILVA | 0600569-34.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| RENE TAVARES DE OLIVEIRA | 0001398-13.2016.5.10.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| RENÉE CAMILLE GABRIELLE DUCHATELET | 1009169-11.2017.8.26.0127 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CARAPICUÍBA | Yes | No | No |
| RENEI DE OLIVEIRA FREITAS | 0003868-27.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| RENI BATISTA DO NASCIMENTO | 0001443-93.2016.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| RENI MARA DE OLIVEIRA | 1068267-40.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENIALDA SANTOS CESAR | 0030283-90.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| RENILDA BARBOSA SANTOS | 0059609-95.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RENILDA BASILIO DOS SANTOS | 0012459-93.2014.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RENILDO FERREIRA CASSAGO | 0101049-22.2017.5.01.0039 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| RENILSON BEZERRA DA SILVA | 1001636-60.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RENILTON CELESTINO DE JESUS | 0000643-45.2012.5.15.0114 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| RENISE RIBEIRO | 5003011-69.2019.8.13.0479 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PASSOS | Yes | No | No |
| RENITA ALTMANN | 1020366-42.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENITA ALTMANN | 1020366-42.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RENITA SEHN | 0040156-84.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| RENIVALDA OLIVEIRA COSTA SANTOS | 29.001.021.20-0008261 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RENIVALDA OLIVEIRA COSTA SANTOS | 29.001.021.20-0008261 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RENIVAN DE JESUS DOS SANTOS | 0000239-14.2017.5.05.0561 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE PORTO SEGURO | Yes | Yes | No |
| RENNAN DIAS AFONSO | 0829801-55.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| RENNAN FELIPE OLIVEIRA DE MORAIS | 0011524-83.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| RENNAN JOSE ALVES RONDON | 1012151-94.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| RENNAN SOARES DE MELO LOBATO | 0803175-15.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| RENNAN SOARES DE MELO LOBATO | 0802699-74.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RENNATO RODRIGUES RIBEIRO | 3001683-09.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RENNE GARCIA PAIVA | 7053877-74.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RENNER ALENCAR PAULINO | 0141105-56.2019.8.06.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RENNO ANDRADE VALER | 0616365-86.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| RENO SPINELLI CROTI | 0000077-11.2011.5.02.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| RESERVA AUTOMOVEIS LTDA ME | 0034159-26.2017.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RESTAURANTE SANTA SALADA LTDA EPP | 0010087-47.2020.8.08.0347 | CIVIL LITIGATION - CARGO | CIVIL COURT OF VITÓRIA | Yes | No | No |
| RESTONY DE ALENCAR RIBEIRO | 0017300-64.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| REUBEN DA SILVA FREITAS | 0627875-07.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| REVAIR RODRIGUES MACHADO NETO | 0823751-70.2019.8.12.0110 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| REVIA APARECIDA PEIXOTO DE PAULA LUNA | 0001997-57.2019.8.16.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IBIPORÃ | Yes | No | No |
| REYNALDO LACERDA CESAR | 0101355-34.2018.5.01.0078 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| REYNNAM PATRICK DA HORA ALVES | 0052401-60.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| REYNNAM PATRICK DA HORA ALVES | 0052401-60.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| REZA SHAHCHERAGHI | 0231102-87.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RF COMERCIAL E INDUSTRIAL DE TUBOS LTDA | 0161869-68.2016.8.06.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RHAIRA BOLDRINI SAIBERT | 0010950-88.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| RHAISSA FARIA BARBOSA | 5093170-58.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| RHAISSA RODRIGUES ULIANA | 0011084-30.2020.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| RHAIZA HADDAD BOCCO | 0036393-08.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RHAIZA ROVEDA SOARES FARIA | 1000543-81.2020.8.26.0358 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MIRASSOL | Yes | No | No |
| RHAMEZ OSMAN GHAZZAQUI | 35.001.003.20-1127834 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RHAMEZ OSMAN GHAZZAQUI | 35.001.003.20-1127834 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RHAMON MARLLON FREITAS MOREIRA | 0000126-23.2020.8.19.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOM JARDIM | Yes | No | No |
| RHANDA TUFI AMIM SILVEIRA | 0614035-19.2019.8.04.0015 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF MANAUS | Yes | No | No |
| RHAYNNER DE ALMEIDA LIMA VERAS | 0800174-32.2020.8.23.0010 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BOA VISTA | Yes | Yes | No |
| RHAYNNER DE ALMEIDA LIMA VERAS | 0800174-32.2020.8.23.0010 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BOA VISTA | Yes | Yes | No |
| RHENAN CARLOS DA SILVA | 0011106-45.2014.5.01.0056 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| RHUAN CARLOS DUARTE MARTINS | 1023126-61.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RHUAN GUILHERME ZORZI MOREIRA | 5001564-83.2020.8.24.0033 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| RHUAN SOUSA SERRA LIMA | 1021739-11.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RHUAN SOUSA SERRA LIMA | 1022098-58.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RHUDSON DE ARAUJO NICOLAU | 5724127-91.2019.8.09.0159 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ANTÔNIO DO DESCOBERTO | Yes | No | No |
| RICARDO ABELHA | 0022975-82.2019.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| RICARDO ALESSANDRO KOBAL VASCONCELLOS | 1000891-60.2017.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| RICARDO ALESSANDRO KOBAL VASCONCELOS | 0100354-31.2019.5.01.0061 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RICARDO ALEXANDRE BOTELHO | 0010737-06.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RICARDO ALEXANDRE DE ARAUJO PORFIRIO | 0700432-03.2020.8.02.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| RICARDO ALMEIDA DE BARROS LIMA | 26.001.046.20-0013990 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| RICARDO ALMEIDA ECHELMEIER | 0034814-28.2018.8.11.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| RICARDO ALVES | 1001386-27.2015.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RICARDO AMARAL MARANHAO DOS SANTOS | 0042491-11.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RICARDO AMARILHA DE CASTRO | 5007333-08.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RICARDO ANIBAL RAMIREZ | 1002503-73.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO ANTONELLI TOLEDO | 0100091-21.2016.5.01.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| RICARDO APARECIDO DUTRA | 1000705-74.2020.8.26.0236 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF IBITINGA | Yes | Yes | No |
| RICARDO APARECIDO DUTRA | 1000705-14.2020.8.26.0236 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF IBITINGA | Yes | Yes | No |
| RICARDO ARAUJO DE LIMA | 0001598-16.2016.5.06.0008 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| RICARDO ATHANASIO FELINTO DE OLIVEIRA | 9081787-69.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| RICARDO AUGUSTO DA ROSA DANTAS | 9000779-57.2019.8.21.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TAQUARA | Yes | No | No |
| RICARDO AUGUSTO GUIMARAES DE SOUZA | 35.006.001.20-0002040 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| RICARDO AUGUSTO MARTINS FIGUEIREDO | 5001188-33.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RICARDO BAGDONAS | 0822801-04.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NATAL | Yes | No | No |
| RICARDO BARBOSA RAMOS | 0004354-42.2020.8.25.0084 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| RICARDO BARROS DE AVELAR | 0001630-90.2013.5.02.0055 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| RICARDO BASTOS DE REZENDE | 0013422-81.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| RICARDO BATISTA DE FARIAS | 0000587-02.2019.5.06.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RICARDO BATISTA DE FARIAS | 0000950-23.2018.5.06.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RICARDO BATTISTI | 0015406-75.2019.8.21.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PASSO FUNDO | Yes | No | No |
| RICARDO BERTOLDI VOLKERS | 0010198-19.2020.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| RICARDO BERTOLDI VOLKERS | 0010198-19.2020.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| RICARDO BITTENCOURT | 5004543-37.2019.8.24.0135 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NAVEGANTES | Yes | No | No |
| RICARDO BRAGANÇA PONTES DA SILVA | 0009007-10.2016.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RICARDO BRANCATO DE LUCCA | 1001927-75.2018.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| RICARDO CAMPOS TIBAU | 35.001.003.20-1368537 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO CARVALHO GADELHA | 3000343-93.2020.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RICARDO CELSO LOPES | 0027212-82.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RICARDO CESAR BORGES BERNARDES | 1002439-63.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO CESAR COUTINHO DOS SANTOS BRILHANTE | 0011745-11.2015.5.01.0062 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RICARDO CESAR ROMANINI | 1003016-35.2019.8.26.0274 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITÁPOLIS | Yes | No | No |
| RICARDO CHAIM EVANGELISTA | 7055545-80.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RICARDO CHARTUNI BANDEIRA | 0026092-54.2019.8.19.0063 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TRÊS RIOS | Yes | No | No |
| RICARDO CHARTUNI BANDEIRA | 0026091-69.2019.8.19.0063 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TRÊS RIOS | Yes | No | No |
| RICARDO CLAUDIO CARDOSO | 5409813-33.2019.8.09.0025 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CALDAS NOVAS | Yes | No | No |
| RICARDO COELHO MINDELLO | 0007590-20.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| RICARDO CORREIA DE ARAUJO | 5002029-92.2020.8.24.0033 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| RICARDO COSTA NEVES DO AMARAL | 1000972-07.2020.8.26.0016 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO DA CRUZ SANTOS | 0000047-39.2014.5.05.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| RICARDO DA SILVA GOMES | 0012385-93.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RICARDO DA SILVA MENEZES | 8055236-79.2020.8.05.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SALVADOR | Yes | No | No |
| RICARDO DA SILVA NACRUTH | 5095473-16.2018.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| RICARDO DA SILVA NASCIMENTO | 0000507-29.2018.5.17.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RICARDO DA SILVA SANTOS | 5652144-65.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| RICARDO DAS NEVES SOARES | 0012533-61.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RICARDO DE ALMEIDA DANTAS | 0017487-67.2020.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| RICARDO DE ARAUJO LIMA | 0600541-66.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| RICARDO DE CASTRO LAURITO | 0011036-55.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| RICARDO DE MORAES | 1001661-87.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RICARDO DE OLIVEIRA CARVALHO | 0800571-55.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| RICARDO DE OLIVEIRA CARVALHO | 0800571-55.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| RICARDO DEL GIGLIO | 1004586-59.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO DEL GIGLIO | 1006894-63.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO DEL GIGLIO | 1004586-59.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO DINIZ CABRAL | 1000306-88.2020.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| RICARDO DINIZ DE VASCONCELOS LEITAO | 0806365-59.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RICARDO DINIZ DOS SANTOS | 0807849-32.2019.8.15.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| RICARDO DOS SANTOS | 0010826-29.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RICARDO DOS SANTOS BARRETO | 0031840-61.2019.8.26.0002 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO DOS SANTOS PESSOA | 1001548-35.2017.5.02.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | No | Yes | Yes |
| RICARDO ESPER KALLAS | 5023109-82.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RICARDO FARIAS BISPO | 0001615-54.2014.5.20.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| RICARDO FERNANDES DA SILVA | 23.001.001.20-0003920 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RICARDO FERNANDES DA SILVA | 23.001.001.20-0003920 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RICARDO FERREIRA BORGES | 0805574-31.2019.8.10.0040 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| RICARDO FERREIRA NUNES | 0840031-71.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | No | No |
| RICARDO FLORIANO MEDEIROS | 0300153-49.2019.8.24.0163 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAPIVARI DE BAIXO | Yes | No | No |
| RICARDO FRAJACOMO DA SILVA | 9003608-87.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| RICARDO FRANCA DE ANDRADE | 0015304-63.2019.8.26.0005 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO FROTA LEAL | 0828888-73.2019.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | No | No |
| RICARDO FROTA LEAL | 0801475-51.2020.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | No | No |
| RICARDO GALDINO DA SILVA | 0222741-71.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RICARDO GARCIA FIGUEIREDO | 0004855-67.2019.8.17.8227 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| RICARDO GARRIDO ANDRADE | 0065783-23.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SALVADOR | Yes | No | No |
| RICARDO GOMES GONCALVES | 1022490-52.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| RICARDO GONZALEZ DE OLIVEIRA | 1001865-09.2020.8.26.0562 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTOS | Yes | No | No |
| RICARDO GRAZIANI SIQUEIRA | 1028804-60.2019.8.26.0562 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTOS | Yes | No | No |
| RICARDO GUGGISBERG | 1042361-82.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO GUIMARAES DE ARRUDA | 0719634-84.2019.8.07.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| RICARDO GUIMARAES DE ARRUDA | 0719634-84.2019.8.07.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| RICARDO HENRIQUE CALAZANS TOLEDO | 5000938-77.2019.8.13.0430 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MONTE BELO | Yes | Yes | No |
| RICARDO HENRIQUE CALAZANS TOLEDO | 5000938-77.2019.8.13.0430 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MONTE BELO | Yes | Yes | No |
| RICARDO HENRIQUE DE OLIVEIRA | 7029834-73.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RICARDO HENRIQUES PEREIRA AMORIM | 0801408-33.2019.8.15.0131 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAJAZEIRAS | Yes | No | No |
| RICARDO HUMBERTO RIBEIRO DIAS | 1002109-69.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO HUSSEIN HINDI DE OLIVEIRA | 0011285-65.2016.5.15.0008 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| RICARDO IVO REBELO PIMENTEL | 0054487-43.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RICARDO JORGE DE FARIAS PEREIRA FILHO | 0053798-72.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| RICARDO JORGE MARTINS PEREIRA FILHO | 0063943-17.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| RICARDO JOSE MONTEIRO SAO MARCOS | 0010770-88.2018.8.17.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| RICARDO JULIO COSTA OLIVEIRA | 0061983-84.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| RICARDO KALLIERY COSTA | 5010357-15.2019.8.13.0433 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MONTES CLAROS | Yes | No | No |
| RICARDO LANGKAMMER DA SILVA | 0100596-11.2018.5.01.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RICARDO LEAL DE MORAES | 5034342-26.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| RICARDO LEMOS PRADO DE CARVALHO | 1011830-66.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| RICARDO LIMA CRUZ | 0009008-66.2016.8.10.0040 | CIVIL LITIGATION - CARGO | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| RICARDO LINHARES DA SILVA | 0020571-22.2016.5.04.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| RICARDO LOIOLA E SILVA | 0222016-82.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| RICARDO LOPES BERNABE | 0017338-75.2018.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| RICARDO LUCAS GARCIA | 5002385-68.2020.8.24.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BIGUAÇU | Yes | No | No |
| RICARDO LUIS DE QUADROS | 0000080-35.2013.5.04.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| RICARDO LUIZ DA SILVA | 1000109-73.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RICARDO LUIZ DE LUCENA | 0817365-64.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| RICARDO LUIZ FIGUEIREDO COUTO FILHO | 3000675-60.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RICARDO LUIZ SALVADOR | 1047661-88.2019.8.26.0002 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO LUIZ SIMPLICIO DA SILVA | 1012442-52.2019.8.26.0248 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF INDAIATUBA | Yes | No | No |
| RICARDO LUSTOSA DE OLIVEIRA | 0021707-37.2019.8.19.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARRA MANSA | Yes | No | No |
| RICARDO MACHADO RAMOS | 0197504-35.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RICARDO MADEIRA CATALDI | 0811986-42.2017.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| RICARDO MAGALHAES DE MENDONCA | 0204947-49.2015.8.06.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RICARDO MAGRI DE SOUZA MOREIRA | 0806571-77.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| RICARDO MARCELO DE MENEZES | 0301686-04.2017.8.24.0037 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOAÇABA | Yes | No | No |
| RICARDO MARTINS DA SILVA | 0002651-63.2018.8.17.8234 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LIMOEIRO | Yes | No | No |
| RICARDO MARTINS GUIMARAES DA SILVA | 0017020-98.2020.8.19.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RICARDO MARTINS GUIMARAES DA SILVA | 0017020-98.2020.8.19.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RICARDO MASSARO | 1000874-88.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RICARDO MATOS SANTOS | 0827703-89.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| RICARDO MIGUEL ABU JAMRA | 0008082-59.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| RICARDO MIQUEIAS DE OLIVEIRA CARNEIRO | 0028513-53.2019.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| RICARDO MIRANDA NEUMAYER | 0212943-33.2018.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RICARDO MOK GAIA | 1012503-35.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO MOK GAIA | 1012503-35.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO MOLINA BASTOS | 1002604-29.2019.8.26.0008 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO MORGENTAL ZAMBENEDETTI | 9084620-60.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| RICARDO MOTTA DIB | 1015279-48.2020.8.26.0506 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| RICARDO MOURA SERRA DA GAMA | 0046427-33.2019.8.03.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MACAPÁ | Yes | No | No |
| RICARDO NEVES GOMES | 1007737-04.2018.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO NICOLAS ALEJANDRO ALBA | 5000208-18.2019.8.24.0056 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SANTA CECÍLIA | Yes | No | No |
| RICARDO OLIVEIRA ALVES | 1000407-77.2019.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RICARDO PAULO DONA | 1002247-49.2015.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RICARDO PERAGINE | 1001212-03.2016.5.02.0065 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RICARDO PEREIRA DA SILVA | 5002986-29.2020.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RICARDO RABELLO BRAZ | 5001948-85.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| RICARDO RAIMUNDO DE MELLO PARANAGUA | 0046402-63.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RICARDO RAMOS | 1001464-47.2017.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| RICARDO RIBEIRO MENDES | 35.001.003.20-1307347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO RIGOTTI SOARES | 0021804-84.2016.5.04.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| RICARDO ROBERTO ZAGO | 0005237-33.2020.8.16.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CASCAVEL | Yes | Yes | No |
| RICARDO ROBERTO ZAGO | 0005237-33.2020.8.16.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CASCAVEL | Yes | Yes | No |
| RICARDO ROCHA DE ARAUJO | 1005259-55.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO RODRIGUES CARREIRO | 0001426-45.2016.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| RICARDO ROGENSKY | 1001853-26.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO RONDINELLI MENDES CABRAL | 0000988-41.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| RICARDO RONDINELLI MENDES CABRAL | 0000988-41.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| RICARDO ROSINI | 1004757-22.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RICARDO RUY GALVAO ALVES | 0036785-45.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| RICARDO RUY GALVAO ALVES | 0036785-45.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| RICARDO SABOIA DE CERQUEIRA LIMA | 0001943-88.2013.5.10.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BRASÍLIA | Yes | Yes | No |
| RICARDO SCAPIM BARROSO | 0010189-23.2015.5.01.0078 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| RICARDO SCARAVAJAR GOUVEIA | 1005512-74.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO SCHEIBLE | 0100684-78.2019.5.01.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RICARDO SCRAVAJAR GOUVEIA | 1061678-32.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO SCRAVAJAR GOUVEIA | 1002195-19.2020.8.26.0008 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO SCRAVAJAR GOUVEIA | 1005450-97.2020.8.26.0003 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO SILVEIRA CARDOSO (E) | 0002668-24.2017.8.21.5001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| RICARDO SOCOLOSKI DORNELLES | 0020441-78.2019.5.04.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RICARDO TADEU SCARMATO | 1008204-15.2020.8.26.0002 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICARDO TAVARES DE ALBUQUERQUE | 0638604-92.2020.8.04.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| RICARDO TAVARES DE ALBUQUERQUE | 0638604-92.2020.8.04.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| RICARDO TEIXEIRA DA SILVA | 1001047-80.2019.5.02.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| RICARDO TESSARINI | 1000475-71.2020.8.26.0281 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ITATIBA | Yes | Yes | No |
| RICARDO TESSARINI | 1000475-71.2020.8.26.0281 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ITATIBA | Yes | Yes | No |
| RICARDO TESTA | 1004624-90.2020.8.26.0320 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LIMEIRA | Yes | No | No |
| RICARDO UBALDO MOREIRA E MORAES | 15810-08.2013.8.10.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| RICARDO UBALDO MOREIRA E MORAES | 20898-27.2013.8.10.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| RICARDO VASQUES MOREIRA | 0823863-39.2019.8.12.0110 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| RICARDO VENANCIO CRUZ JUNIOR | 0011206-54.2014.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| RICARDO VICENTIN DE OLIVEIRA | 0000480-45.2014.5.02.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| RICARDO VIEIRA DA SILVA | 1003718-07.2020.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| RICARDO VIEIRA MELO | 5000806-26.2019.8.13.0331 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ITANHANDU | Yes | No | No |
| RICARDO WAGNER CORREIA GUERRA | 0060219-11.2014.8.15.2001 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| RICARDO ZANIN MACHADO JUNIOR | 0009771-45.2019.8.16.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ALMIRANTE TAMANDARÉ | Yes | No | No |
| RICCE RANGER DE MELO. | 0001868-82.2019.8.26.0572 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOAQUIM DA BARRA | Yes | No | No |
| RICCO POLSINELLI BEDIN MASCARIN DO VALE | 1007184-47.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| RICHAM ADNAN CHOKR | 1001941-04.2015.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RICHARD ALBINO DE MORAES | 1000483-97.2016.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RICHARD DOS SANTOS RODRIGUES | 1005470-18.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| RICHARD FAZZANI | 35.001.003.20-1393304 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICHARD GOMES DE MELO | 0010725-68.2018.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RICHARD HARRISSON RECKEL | 7009774-45.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RICHARD HELDRICH MAAS | 0106300-32.2006.5.09.0670 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| RICHARD KERLLON LEONEL VIEIRA | 0716452-05.2019.8.07.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RICHARD LOUIS VOEGELS | 1027568-67.2020.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICHARD LUCAS PACHIONE FERRAZ | 1005801-28.2020.8.26.0114 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINAS | Yes | Yes | No |
| RICHARD LUCAS PACHIONE FERRAZ | 1005795-21.2020.8.26.0114 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| RICHARD LUCAS PACHIONE FERRAZ | 1005801-28.2020.8.26.0114 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINAS | Yes | Yes | No |
| RICHARD NICSON DE SOUZA OLIVEIRA | 5000160-25.2020.8.08.0006 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ARACRUZ | Yes | No | No |
| RICHARD PAUL SELZER DE OLIVEIRA | 1001753-31.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RICHARD PAUL SELZER DE OLIVEIRA | 1001752-46.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RICHARDSON LOPES QUARESMA JUNIOR | 0009591-27.2020.8.03.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACAPÁ | Yes | No | No |
| RICHELE SCHMITZ DOS REIS | 1001518-07.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RICHELLA AMARAL MONTEIRO LOPES | 0017649-23.2019.8.19.0061 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESÓPOLIS | Yes | No | No |
| RICHERD KELWY PEDROSO MARTINS | 1001038-52.2019.5.02.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| RICKSON WILLIAN MORAES DA COSTA | 0800745-64.2020.8.14.0006 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| RIDAN JUNO PEREIRA DE CARVALHO | 0009038-40.2019.8.13.0452 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA SERRANA | Yes | No | No |
| RILDO DE OLIVEIRA AMARAL | 0816405-41.2019.8.10.0040 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| RILDO GUSTAVO VITAL COSTA | 0001422-75.2020.8.17.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| RILDO REIS DE OLIVEIRA | 0000696-14.2019.5.10.0019 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | No | No |
| RILDO REIS DE OLIVEIRA | 0000695-29.2019.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RILDO REIS DE OLIVEIRA | 0000697-96.2019.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RINA MARIA AQUINO DA SILVA | 0043955-68.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| RINA XAVIER PEREIRA | 35.001.003.20-1166332 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RINA XAVIER PEREIRA | 35.001.003.20-1166332 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RINALDO ANDRADE DA SILVA | 0000547-02.2015.5.21.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL | Yes | Yes | No |
| RINALDO DE AGUIAR BARBOSA | 0700019-03.2020.8.02.0205 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| RINALDO SILVA DE FRANCA | 0059239-58.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| RIO AMAZONAS VIAGENS E TUR LTDA ME | 1077302-21.2019.8.26.0100 | CIVIL LITIGATION - TAM TRAVEL | CIVIL COURT OF FRANCISCO MORATO | Yes | No | No |
| RIO AMAZONAS VIAGENS E TURISMO | 0036772-37.2019.8.03.0001 | CIVIL LITIGATION - TAM TRAVEL | CIVIL COURT OF MACAPÁ | Yes | No | No |
| RIO CAT CLUBE | 0082858-85.2020.8.19.0001 | CIVIL LITIGATION - PRICING POLICY | 51ª VARA CÍVEL | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RISO ROGER SALEM | 0011237-28.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RISONEIDE APOLINARIO DE AMORIM | 0873661-35.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| RISONEIDE CARDOSO CAMPOS | 0052911-64.2019.8.03.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| RISONILSON PEDREIRA FERREIRA | 1003267-40.2013.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RISSA MONTIEL ARTNER | 1033519-82.2019.8.26.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RITA ASSUNCAO LIMAS | 0046022-06.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RITA CELIA CINTA AUSTREGESILO | 1002241-26.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RITA CUISSE ARAUJO VALE | 0011039-49.2018.5.03.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RITA DA SILVA AZEVEDO | 0000026-65.2020.8.05.0039 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMAÇARI | Yes | Yes | No |
| RITA DA SILVA AZEVEDO | 0000026-65.2020.8.05.0039 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMAÇARI | Yes | Yes | No |
| RITA DE CASSIA ALMEIDA SILVA | 0002384-74.2012.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RITA DE CASSIA APARECIDA GOMES | 1000075-85.2016.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RITA DE CASSIA BAHIA RAMOS | 0001468-06.2016.5.10.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| RITA DE CASSIA BANDUKI LAGO | 0301437-82.2018.8.24.0113 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CAMBORIÚ | Yes | No | No |
| RITA DE CASSIA BARBOSA PENTEADO SAGULA | 35.001.003.20-1135209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RITA DE CASSIA DA SILVA CASTRO | 0011538-70.2019.8.19.0207 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RITA DE CASSIA DE ARAUJO ARRUDA ROJAS | 1000712-87.2017.5.02.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| RITA DE CASSIA DE SOUZA SILVA | 0005773-81.2019.8.13.0629 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOÃO NEPOMUCENO | Yes | No | No |
| RITA DE CASSIA GUAYCURUS PIMENTA MENEGATTI | 35.001.003.20-1270170 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RITA DE CASSIA GUAYCURUS PIMENTA MENEGATTI | 35.001.003.20-1327675 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RITA DE CASSIA LOPES FRANCA | 0000614-90.2010.5.15.0008 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RITA DE CASSIA RODRIGUES REYNAUD | 0000243-61.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| RITA DE CASSIA RODRIGUES REYNAUD | 0000243-61.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| RITA DE CASSIA SANTIAGO DE MOURA FERREIRA | 0032375-41.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| RITA DE CASSIA SILVA DOS SANTOS | 0100802-82.2016.5.01.0069 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| RITA FERNANDA SILVA LEITE | 9000015-92.2020.8.21.6001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| RITA FIGUEIREDO | 0017953-94.2016.8.16.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| RITA HELENA SEDA SALGADO LIMA | 5000984-18.2019.8.13.0446 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NEPOMUCENO | Yes | No | No |
| RITA LAURETTI RAPOLD MELLO | 0047446-83.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| RITA LAURETTI RAPOLD MELLO | 0047446-83.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RITA LUCIA CAMPELO | 0001727-61.2020.8.19.0204 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RITA MARTINS | 0807781-55.2019.8.20.5106 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| RITA MONTE | 1054058-66.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RITA NITZSCHE | 5024940-34.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RITA ZILDA DA SILVA PEREIRA | 0012268-16.2019.8.26.0004 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RITADE CASSIAGUAYCURUS PIMENTAMENEGATTI | 35.001.003.20-1327675 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RITHS MOREIRA ROCHA AGUIAR | 5001364-18.2020.8.13.0701 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBERABA | Yes | No | No |
| RIVALDO CARDOSO JUNIOR | 0002732-53.2011.5.02.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| RIVALDO FELIX DA SILVA | 35.001.003.20-1264564 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RIVAMAR PAULO PIMENTA | 1000515-62.2017.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RIVANILDO BRISOLA DE ALMEIDA | 0043993-50.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CURITIBA | Yes | No | No |
| RIVER REFRIGERANTES LTDA | 0800462-86.2016.8.10.0040 | CIVIL LITIGATION - CARGO | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| RIVERTON CARLOS RODRIGUES CUNHA | 1001452-14.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BAURU | Yes | No | No |
| RIVKA SHIMONOVITZ | 1007285-23.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RJ INFLAVEIS PROMOCIONAIS EIRELI ME | 0009576-47.2019.8.19.0066 | CIVIL LITIGATION - CARGO | CIVIL COURT OF VOLTA REDONDA | Yes | No | No |
| ROBELIA MENEZES ROCHA | 5002741-03.2019.8.13.0396 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANTENA | Yes | No | No |
| ROBENILZA DE OLIVEIRA GUERREIRO | 0632545-80.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| ROBERIO DE SA BARRETO | 3001551-18.2016.8.06.0112 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUAZEIRO DO NORTE | Yes | No | No |
| ROBERIO DE SOUZA MENDES | 0825874-73.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ROBERLANDIA NASCIMENTO DOS SANTOS | 0001434-09.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| ROBERLEINE FREITAS DE SANTOS | 5119618-68.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ROBERLEY LAURIANO SANTOS | 1003637-58.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| ROBERLEY LAURIANO SANTOS | 1003637-58.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| ROBERSON AUGUSTO PINHEIRO | 0700205-09.2020.8.07.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ROBERSON AUGUSTO PINHEIRO | 0700205-09.2020.8.07.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| ROBERT | N/A | CIVIL - PASSENGER CLAIM | COURT OF PARIS | Yes | No | No |
| ROBERT APARECIDO LIMA INACIO | 1013908-09.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBERT ARAUJO RAMINELLI | 0014364-31.2018.8.19.0037 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF NOVA FRIBURGO | Yes | No | No |
| ROBERT DE OLIVEIRA PAVUNA | 5001174-20.2020.8.08.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF COLATINA | Yes | No | No |
| ROBERT EMERSON JORGE AMORIM | 0001744-49.2016.5.21.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL - RN | Yes | Yes | No |
| ROBERT GABRIEL BELILO DE FARIA | 0010545-86.2017.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROBERT LEOPOLDINO DE CAMPOS | 1001509-92.2019.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ROBERT SIDNEY MACHADO FEITOSA | 0800449-06.2018.8.10.0012 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ROBERTA ALMEIDA GOMES | 5000425-67.2020.8.13.0271 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FRUTAL | Yes | No | No |
| ROBERTA AMARAL CLEBIS CONSENTINE GASPAR | 0606440-74.2020.8.04.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MANAUS | Yes | No | No |
| ROBERTA AMARAL MAGALHAES | 5021524-58.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ROBERTA AMARAL MAGALHAES | 5021524-58.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ROBERTA ARAUJO PINTO | 0009217-49.2018.8.19.0061 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF TERESÓPOLIS | Yes | No | No |
| ROBERTA BAGGIO WORM | 9009503-36.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| ROBERTA BRANDAO LEITE | 1002280-24.2015.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROBERTA CAVALCANTI DA PAZ SILVA | 0800015-65.2020.8.15.0381 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ITABAIANA | Yes | No | No |
| ROBERTA COELHO DE CARVALHO | 0005479-15.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ROBERTA CRAVO CABRAL RODRIGUES DA SILVA | 0037385-65.2019.8.19.0210 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROBERTA CRISTINA CASTRO | 9000474-29.2020.8.21.0041 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CANELA | Yes | No | No |
| ROBERTA CRISTINA DE MORAES SILVA | 5019411-64.2020.8.09.0050 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIANÉSIA | Yes | No | No |
| ROBERTA CRISTINA MARCONDES | 1004366-46.2019.8.26.0666 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARTUR NOGUEIRA | Yes | No | No |
| ROBERTA DA ROCHA BARROS | 1011761-10.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBERTA DA SILVA RAMOS | 0006327-13.2020.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROBERTA DE ALMEIDA HORA BASTOS | 0011823-63.2019.8.19.0207 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROBERTA DIBACHTI INACIO DE OLIVEIRA | 0158247-12.2019.8.13.0702 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ROBERTA DOS SANTOS | 1001373-28.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROBERTA ESPINOLA MAIA | 0254900-04.2005.5.02.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| ROBERTA FERREIRA DE ALBUQUERQUE CARAVALHO | 0708254-86.2020.8.02.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ROBERTA FERRO RIVERA E COSTA TRAVASSOS | 1000591-76.2020.8.26.0152 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COTIA | Yes | Yes | No |
| ROBERTA FERRO RIVERA E COSTA TRAVASSOS | 1000591-76.2020.8.26.0152 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COTIA | Yes | Yes | No |
| ROBERTA FREITAS ABREU DE SOUSA | 5213079-04.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ROBERTA GRAF | 0001257-45.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| ROBERTA GRAF | 0001257-45.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| ROBERTA GUEDES LOPES | 0800643-27.2020.8.10.0047 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IMPERATRIZ | Yes | Yes | No |
| ROBERTA GUEDES LOPES | 0800643-27.2020.8.10.0047 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IMPERATRIZ | Yes | Yes | No |
| ROBERTA GURGEL BRUNO | 0188700-74.2007.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROBERTA GUSMAO PELLIZZONI | 0013074-30.2019.8.05.0103 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ILHÉUS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROBERTA GUSMAO PELLIZZONI | 0013074-30.2019.8.05.0103 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ILHÉUS | Yes | Yes | No |
| ROBERTA GUZZON GODINHO | 1000549-47.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBERTA HELENA CHULA DE CASTRO | 5002528-02.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ROBERTA JANSEN MELO BRANDAO RODRIGUES | 0000050-62.2019.8.04.6601 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO PRETO DA EVA | Yes | No | No |
| ROBERTA LEMOS DE SOUZA | 0282078-98.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROBERTA LOPES DE ALMEIDA | 0001321-85.2014.5.05.0561 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE PORTO SEGURO | Yes | Yes | No |
| ROBERTA LOPES RIBEIRO | 1003775-89.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BAURU | Yes | No | No |
| ROBERTA MACHADO CANDIDO | 0061389-12.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| ROBERTA MARIA MONTEIRO DE SOUZA | 1044420-83.2018.8.26.0506 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| ROBERTA MARQUES NETO TELES TERAN | 1014184-26.2019.8.26.0309 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JUNDIAÍ | Yes | No | No |
| ROBERTA NASCIMENTO GARCIA | 1015833-32.2019.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBERTA NASCIMENTO RAMOS | 1002432-71.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBERTA NASCIMENTO RAMOS | 1002432-71.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBERTA OLIVEIRA DA SILVA | 5006795-11.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ROBERTA OLIVEIRA LOBO DE MOURA | 5000413-95.2019.8.13.0430 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MONTE BELO | Yes | No | No |
| ROBERTA PALACIO QUEIROZ FERES | 0800934-66.2019.8.10.0013 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ROBERTA PRYS GOMES DE OLIVEIRA | 0004874-93.2019.8.08.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ROBERTA REGINATO | 0144396-81.2018.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ROBERTA REIS DE CARVALHO CAVALCANTI | 0024074-87.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ROBERTA RODRIGUES DA COSTA | 0001894-87.2020.8.05.0230 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ESTEVÃO | Yes | No | No |
| ROBERTA RONCHI FARIA TONELLO | 0753381-32.2018.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ROBERTA SAAD VITIELI FORTALEZA | 0245800-20.2004.5.02.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ROBERTA SCHUCHMANN | 1079374-78.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBERTA SCHUMARA FILGUEIRA NOGUEIRA | 0819166-97.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| ROBERTA TREVISAN MARTIRE | 1002322-37.2019.8.26.0704 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBERTA VEIGA DOS SANTOS ARAUJO | 0714653-70.2019.8.07.0020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ROBERTA VERDI | 9000450-15.2020.8.21.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BAGÉ | Yes | Yes | No |
| ROBERTA VERDI | 9000450-15.2020.8.21.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BAGÉ | Yes | Yes | No |
| ROBERTH LUCIANO DE OLIVEIRA VIEIRA | 0057767-22.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROBERTO ALEIXO DE BARROS | 1001630-38.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROBERTO ALEIXO DE BARROS | 1000290-93.2018.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROBERTO ALESSANDRO G TORRES | 50.024.001.20-0000390 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PONTA PORÃ | Yes | No | No |
| ROBERTO ALESSANDRO GIUMARRESI TORRES | 50.024.001.20-00000390 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PONTA PORÃ | Yes | No | No |
| ROBERTO ALVES DA SILVA | 1009391-45.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| ROBERTO ALVES DE QUEIROZ | 0004856-96.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| ROBERTO ANTONIO DA SILVA | 5058607-11.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ROBERTO ANTONIO DE OLIVEIRA | 5013656-14.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ROBERTO ANTONIO DE OLIVEIRA JUNIOR | 5013261-81.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ROBERTO APARECIDO DA SILVA | 1000319-89.2017.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROBERTO APARECIDO DA SILVA | 1001167-36.2018.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROBERTO ARCANJO GOMES | 0000855-10.2019.5.17.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROBERTO BAETA NEVES COSTA PEREIRA | 5017064-28.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ROBERTO BAETA NEVES COSTA PEREIRA | 5017064-28.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ROBERTO BARBOSA | 0044610-29.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| ROBERTO BATISTA BRANDAO DE SOUZA | 0000464-66.2017.5.05.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| ROBERTO BATISTA MACHADO | 5007901-24.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ROBERTO BENUCCI | 0001776-75.2014.5.02.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| ROBERTO CALDAS VIANA | 0059820-46.2017.8.19.0002 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF NITERÓI | Yes | No | No |
| ROBERTO CARLOS GASPAROTTO | 0000762-23.2010.5.09.0670 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE FOZ DO IGUACU | No | Yes | Yes |
| ROBERTO CARLOS PESSOA VIANA | 0000588-05.2019.5.05.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROBERTO CARLOS PORTO | 5000318-35.2020.8.08.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARAPARI | Yes | No | No |
| ROBERTO CARLOS ROQUE PIRES | 0008937-38.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| ROBERTO CARMINATI | 0002649-87.2020.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ROBERTO CARMINATI | 0002649-87.2020.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ROBERTO CASARI | 1017906-79.2019.8.26.0564 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| ROBERTO CAVALLIERI | 0000581-29.2020.8.16.0184 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ROBERTO CERQUEIRA GOMES | 0036889-37.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ROBERTO CESAR SILVA DE AZEVEDO | 0282249-55.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROBERTO CHACON DE SOUZA | 1017935-43.2019.8.26.0625 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TAUBATÉ | Yes | No | No |
| ROBERTO CHAVES PANDOLFI | 0006829-86.2020.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ROBERTO CHAVES PANDOLFI | 0006837-63.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROBERTO CORREIA | 1001549-87.2017.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROBERTO COSTA BARROS | 1001518-27.2020.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ROBERTO D HORN MOREIRA MONTEIRO DA FRANCA SOBRINHO | 0804276-63.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ROBERTO DA SILVA ATHAYDE | 0024324-75.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ROBERTO DA SILVA ATHAYDE | 0008466-67.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ROBERTO DA SILVA BARBOSA | 0002487-71.2013.5.03.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELO HORIZONTE | Yes | No | No |
| ROBERTO DA SILVA COSTA | 0021766-95.2014.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| ROBERTO DA SILVA COSTA | 0020640-49.2019.5.04.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROBERTO DANIEL DE SOUSA | 0303095-40.2018.8.24.0082 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ROBERTO DAS NEVES BARBOSA JUNIOR | 0021281-51.2015.5.04.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| ROBERTO DE CARVALHO RODRIGUES JUNIOR | 35.001.003.20-1383691 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBERTO DE CARVALHO RODRIGUES JUNIOR | 35.001.003.20-1382917 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBERTO DE GODOY PONTE | 0021138-20.2020.8.19.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROBERTO DE OLIVEIRA MENDONCA | 5100467-53.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ROBERTO DE OLIVEIRA NASCIMENTO | 1001090-06.2013.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROBERTO DE SOUZA LOPES | 0632449-73.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| ROBERTO DE SOUZA SANTOS | 0000877-77.2017.5.11.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROBERTO DI SPIRITO ALMEIDA | 5160752-82.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ROBERTO DIAS TORRES | 5031185-45.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ROBERTO DILAMITE SOUSA | 7052179-33.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ROBERTO DIMAS CAMPOS JUNIOR | 0816684-28.2016.8.15.2001 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ROBERTO DONIZETI DOS SANTOS ANDRADE | 1007385-05.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ROBERTO DONIZETI DOS SANTOS ANDRADE | 1002247-57.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ROBERTO DOS SANTOS SOARES | 0157318-77.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROBERTO EDUARDO VIEIRA OLIVEIRA | 1074093-47.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBERTO ERVIS DE OLIVEIRA | 0020324-81.2019.5.04.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROBERTO FANTINEL | 9000062-30.2020.8.21.0096 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FAXINAL DO SOTURNO | Yes | Yes | No |
| ROBERTO FANTINEL | 9000062-30.2020.8.21.0096 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FAXINAL DO SOTURNO | Yes | Yes | No |
| ROBERTO FELICIANO SABA RODRIGUES DA FONSECA | 0867791-92.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| ROBERTO FERREIRA | 5263359-06.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ROBERTO FERREIRA DA SILVA | 0000674-83.2017.5.05.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROBERTO FERREIRA SAMPAIO JUNIOR | 0010987-39.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ROBERTO FRANCA DOMINGUES FILHO | 0757231-60.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ROBERTO FURTADO FONSECA JUNIOR | 0051444-79.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROBERTO GATO DE OLIVEIRA | 0000401-18.2016.5.08.0122 | INDIVIDUAL LABOR CLAIM | 2ª VARA DO TRABALHO DE SANTARÉM | Yes | Yes | No |
| ROBERTO GOMES MORENO DE SOUZA | 0006580-14.2016.8.10.0040 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| ROBERTO HENRIQUE GRAWER | 9005104-34.2019.8.21.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| ROBERTO HERNANDES MARCIANO JUNIOR | 0001467-11.2014.5.02.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ROBERTO JEAN RANIERO MARRA | 0010094-78.2014.5.01.0061 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ROBERTO JUNQUEIRA DE ANDRADE VIETRI | 1111323-23.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBERTO JUVENCIO DE CARVALHO | 0000012-72.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROBERTO LEA RODRIGUES GALVAO | 0021252-85.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ROBERTO LEAL DA SILVA TEIXEIRA | 0705421-67.2019.8.07.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ROBERTO LINO BARBOSA | 35.001.003.20-1333829 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBERTO LOPES FERREIRA | 1074180-03.2019.8.26.0002 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBERTO LOPES JUNIOR | 1000646-16.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ROBERTO LOPES JUNIOR | 1016204-28.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ROBERTO LUCIO ROCHA BRANT | 5037248-05.2020.8.13.0024 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ROBERTO LUIS RIBEIRO MAIA | 0011030-73.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ROBERTO LUIZ REGLA | 0001367-96.2019.8.21.0078 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VERANÓPOLIS | Yes | No | No |
| ROBERTO MACEDO FEIO | 0000244-44.2010.5.02.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ROBERTO MACEDO FERREIRA SANTOS | 0701689-10.2015.8.13.0702 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ROBERTO MAGALHAES PREDIGER | 0000235-29.2020.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROBERTO MAGALHAES PREDIGER | 0000237-96.2020.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROBERTO MAGALHAES PREDIGER | 0000236-14.2020.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROBERTO MARTINS LANDIM | 1008216-29.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBERTO MEIRELES DE ALMEIDA | 0602103-42.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| ROBERTO MENEZES BRANDAO LEAL | 0503528-25.2018.8.05.0103 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ILHÉUS | Yes | No | No |
| ROBERTO MONTEIRO RIBEIRO COIMBRA LOPES SOBRINHO | 0006585-62.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| ROBERTO MORAIS LUZ DE CARVALHO | 0808926-51.2018.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ROBERTO MOREIRA DA SILVA FILHO | 0718711-58.2019.8.07.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROBERTO MURICY | 0275599-89.2019.8.19.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROBERTO NASCIMENTO BITTENCOURT TORRES | 0048009-44.2018.8.19.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| ROBERTO NAVARRO DOS REIS FILHO | 1000560-48.2017.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ROBERTO ORTEGA STONIS FILHO | 1000331-38.2019.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROBERTO ORTEGA STONIS FILHO | 1001715-36.2019.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROBERTO PASQUAL RAMIRES | 0001431-17.2020.8.16.0109 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANDAGUARI | Yes | No | No |
| ROBERTO PAULO DOS SANTOS CARDOSO | 0000315-52.2017.5.08.0109 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 8ª REGIÃO | Yes | Yes | No |
| ROBERTO PECHANSKY AXELRUD | 9005735-95.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ROBERTO PEREIRA DA SILVA | 1001443-16.2017.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROBERTO PEREIRA REIS RAMOS | 0000934-39.2017.5.05.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROBERTO PEREIRA TAVARES | 0035860-72.2019.8.19.0202 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROBERTO PINHEIRO DA SILVA FREIRE | 0041265-76.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ROBERTO PINHEIRO DA SILVA FREIRE | 0052566-56.2019.8.13.0701 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERABA | Yes | No | No |
| ROBERTO PINHEIRO DA SILVA FREIRE | 0041265-76.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ROBERTO PINTO BRAGA | 0101251-94.2016.5.01.0051 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ROBERTO RAMOS DOS SANTOS | 0000422-09.2019.5.05.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROBERTO RANIERY DE AQUINO PAULINO | 0864667-52.2018.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ROBERTO RICHARD JOAO | 5004813-41.2019.8.13.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONTAGEM | Yes | No | No |
| ROBERTO RODRIGUES DE ALMEIDA | 0801012-43.2018.8.10.0030 | CIVIL LITIGATION - AIRPORTS | CIVIL COURT OF CAXIAS | Yes | No | No |
| ROBERTO ROMEU CERQUEIRA CORREA | 1000209-97.2017.5.02.0058 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ROBERTO SANTOS CETTIGA | 1001833-18.2015.5.02.0717 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ROBERTO SANTOS TAKETOMI | 0615650-52.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| ROBERTO SARALHA | 1000014-15.2018.5.02.0079 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| ROBERTO SERRA OGANDO | 0100323-73.2019.5.01.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROBERTO SILVA BERTAO | 0001338-36.2020.8.16.0018 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MARINGÁ | Yes | Yes | No |
| ROBERTO SILVA BERTAO | 0001338-36.2020.8.16.0018 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MARINGÁ | Yes | Yes | No |
| ROBERTO SIQUEIRA FILHO | 0006730-03.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| ROBERTO TADEU VARGAS | 1001172-63.2015.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROBERTO THEOPHILE JACOB | 0800173-19.2019.8.18.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| ROBERTO TONIOLO | 0004092-49.2019.8.16.0029 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF COLOMBO | Yes | No | No |
| ROBERTO VAROTO | 1008964-26.2017.8.26.0565 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| ROBERTO VINICIUS BERNARDES ALBANO | 7002091-54.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ROBERTO WAGNER CAVALCANTI DE SIQUEIRA JUNIOR | 0004368-44.2020.8.17.8201 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF RECIFE | Yes | No | No |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROBERTO WILLIAN DE CASTRO CAVALCANTI | 0513463-75.2016.8.05.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SALVADOR | Yes | No | No |
| ROBERTO ZACCARIAS | 1001898-05.2013.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| ROBERVAL DE JESUS LEONE DOS SANTOS | 0701180-92.2020.8.07.0016 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ROBERVAL TORRES DE LYRA | 0000225-15.2016.5.10.0015 | INDIVIDUAL LABOR CLAIM | 15ª VARA DO TRABALHO DE BRASÍLIA - DF | Yes | Yes | No |
| ROBESIO MARTINS RIBEIRO | 0010974-59.2019.5.03.0184 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROBESIO MARTINS RIBEIRO | 0011468-06.2019.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROBESON PEREIRA DE SOUZA | 1004291-98.2018.8.11.0006 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CÁCERES | Yes | No | No |
| ROBESPIERRE ODOACRO CORREIA DA SILVA | 1011727-35.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBEVALDO DA SILVA MOREIRO | 0037913-03.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ROBINSON DE JESUS MARTINS | 1000965-28.2018.5.02.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| ROBINSON FERREIRA FONSECA | 0001559-23.2017.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROBINSON OSMAR LIMA | 1023865-34.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBINSON PASSOS DA SILVA | 0032690-24.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| ROBISON KARLS CUSTODIO | 1031279-85.2017.8.11.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ROBNELSON FELIX FERREIRA | 1005856-24.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBNELSON FELIX FERREIRA | 0290901-61.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROBNELSON FELIX FERREIRA | 1005856-24.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBSON ALVES LIMA | 0000267-45.2018.5.05.0561 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROBSON ALVES LIMA | 0001117-36.2017.5.05.0561 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE PORTO SEGURO | Yes | Yes | No |
| ROBSON ANDRE SILVA | 5279852-61.2018.8.09.0029 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CATALÃO | Yes | No | No |
| ROBSON APARECIDO DE BARROS | 1001330-70.2019.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ROBSON ARRUDA COUTINHO | 0016381-46.2018.8.13.0089 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRAZÓPOLIS | Yes | No | No |
| ROBSON BEZERRA DO AMARAL FILHO | 0802073-05.2020.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | Yes | No |
| ROBSON BEZERRA DO AMARAL FILHO | 0802073-05.2020.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | Yes | No |
| ROBSON CANDIDO ANDRADE | 5037471-55.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ROBSON CARLOS LIMA DE SOUSA | 1000857-54.2018.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ROBSON CLEBER RODRIGUES | 0001398-76.2016.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| ROBSON CONCEICAO GONCALVES | 1022088-14.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBSON DE LIMA NERY | 0004311-28.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NITERÓI | Yes | No | No |
| ROBSON DE LIMA VIDAL | 0000998-76.2018.5.07.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROBSON DE PAULA | 1000989-86.2015.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROBSON DE SOUZA SANT ANNA | 0182526-53.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| ROBSON DE SOUZA SANT ANNA | 0207412-19.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ROBSON DOS SANTOS PITANGA | 0000058-89.2018.5.05.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROBSON ESPINOLA FEITOSA | 0804302-61.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ROBSON FERNANDES OTONI DE SOUZA | 1000298-71.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBSON FERNANDES OTONI DE SOUZA | 1000298-71.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROBSON FREITAS NASCIMENTO | 52.001.001.20-0012809 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ROBSON GOMES MARTINS | 0100336-28.2017.5.01.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| ROBSON JOSELI DA SILVA | 0001496-70.2016.5.17.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| ROBSON JUNIO VIEIRA DE SOUZA | 0096940-39.2018.8.13.0105 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| ROBSON LEANDRO RODRIGUES | 0042732-50.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ROBSON LEITE DOS SANTOS | 0052575-69.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ROBSON LEITE DOS SANTOS | 0052575-69.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ROBSON LUIS BARBOSA | 0020395-12.2019.8.08.0725 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SERRA | Yes | No | No |
| ROBSON MARIANO DE AVELAR | 0001262-53.2017.5.12.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROBSON NOGUEIRA | 1001677-29.2016.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROBSON PAULO DA SILVA FERREIRA | 0073649-82.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ROBSON PEREIRA DA SILVA | 0010389-31.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ROBSON SACCON DA SILVA | 0230100-91.2009.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROBSON SERGIO AGUIAR | 5002374-94.2019.8.13.0390 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACHADO | Yes | Yes | No |
| ROBSON SERGIO AGUIAR | 5002374-94.2019.8.13.0390 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACHADO | Yes | Yes | No |
| ROBSON SERPA DE OLIVEIRA | 0204148-91.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ROBSON SILVA DOS SANTOS | 0010644-18.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| ROBSON WILLIAM BARBOSA DE ARAUJO | 0603705-68.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| ROBSON ZANETTI | 0011349-52.2018.8.16.0194 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ROCHANA GROSSI FREIRE | 0703803-20.2020.8.07.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ROCHELE C OLIVEIRA | 35.001.003.20-1366044 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROCHELI FIGUEREDO MARTINS | 0803282-93.2019.8.18.0123 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARNAÍBA | Yes | No | No |
| ROCIO COMAS | 1016910-84.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODERIK JOSE DA SILVA | 1000407-35.2019.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RODINEI CASEMIRO | 0009954-43.2020.8.19.0203 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODINEI CASEMIRO | 0003107-25.2020.8.19.0203 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODINEIA VELOZO RODRIGUES LUZ | 0000810-38.2019.5.09.0129 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RODINEY AGUIAR SCHMITT FILHO | 0016088-94.2017.8.16.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| RODINEY WILLIAN ALMEIDA CAMPELO | 5004022-38.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CONTAGEM | Yes | No | No |
| RODNEY MATHEUS SANTOS FERNANDES | 1000558-43.2019.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RODNEY SANT ANNA FERREIRA | 0700270-05.2020.8.02.0081 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | No | No |
| RODOLFO ALVES DE ARAUJO | 0000863-98.2019.5.13.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| RODOLFO BENEVENUTO SOUZA | 1000792-04.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RODOLFO CESAR CERNY | 0310409-47.2017.8.24.0090 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| RODOLFO CRIPPA AMARAL | 1006431-56.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| RODOLFO CRIPPA AMARAL | 1011354-28.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| RODOLFO CRIPPA AMARAL | 1006431-56.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| RODOLFO DE LIMA PAULA | 0000290-09.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| RODOLFO EMILIO GALETI MACCAGNAN | 1001487-55.2019.5.02.0708 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| RODOLFO ISHAK | 0833463-39.2019.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| RODOLFO JAHNKE SARUDIANSKY | 1006654-18.2017.8.26.0510 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF RIO CLARO | Yes | No | No |
| RODOLFO MARQUES BELLESE | 0024239-86.2014.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| RODOLFO MARTINS FALEIROS DINIZ | 0700173-65.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RODOLFO PONTE AGUIAR MARQUES | 3000940-96.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RODOLFO SALES SILVA | 1024551-57.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODOLFO WAGNER DA SILVA | 1001166-34.2016.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RODOLPHO AURELIANO RAFFAELE | 0010370-30.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| RODOLPHO HENRIQUE DE ANDRADE BERNARDI | 1001348-04.2019.8.26.0347 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF MATÃO | Yes | No | No |
| RODOLPHO PENNA LIMA RODRIGUES | 0802402-88.2019.8.20.5121 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAÍBA | Yes | No | No |
| RODOLPLHO SEIJI UENO | 1000029-16.2020.8.26.0654 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VARGEM GRANDE PAULISTA | Yes | No | No |
| RODRIGO AGUINALDO CAMILO | 1000172-77.2020.8.26.0242 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IGARAPAVA | Yes | No | No |
| RODRIGO ALEXANDRE CORREA | 0010830-70.2019.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RODRIGO ALEXANDRE DA SILVA | 1000843-09.2019.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| RODRIGO ALEXANDRE DE FARIA | 0022404-58.2017.8.13.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ALPINÓPOLIS | Yes | No | No |
| RODRIGO ALMEIDA COSTA | 1016600-78.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO ALVES BRAGA | 0803044-02.2020.8.14.0301 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELÉM | Yes | No | No |
| RODRIGO ALVES DO NASCIMENTO | 0700709-15.2020.8.07.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| RODRIGO ALVES DO NASCIMENTO | 0700709-15.2020.8.07.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| RODRIGO ALVES MARTINS | 0020543-82.2019.5.04.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RODRIGO AMARAL TORRES | 0031496-34.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RODRIGO ANDERSON GABARDO | 0000705-47.2012.5.09.0892 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 09ª REGIÃO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RODRIGO ANDRADE PARREIRA | 0801755-79.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| RODRIGO ANTENOR NUNES DE SOUZA | 1000250-28.2016.5.02.0049 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| RODRIGO ANTONIO DE CARVALHO | 0804995-76.2020.8.12.0110 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| RODRIGO ANTONIO KOZAK | 1005552-28.2020.8.26.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| RODRIGO ANTONIO KOZAK | 1005552-28.2020.8.26.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| RODRIGO ANTOSZ | 0010456-29.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| RODRIGO APARECIDO BARBOSA | 1000212-64.2020.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RODRIGO APARECIDO DE JESUS FERREIRA | 1001628-74.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RODRIGO APARECIDO TORRES | 0002079-66.2014.5.02.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| RODRIGO ARAUJO SARAIVA | 0800679-64.2020.8.18.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| RODRIGO ASSIS RIBEIRO | 0010297-82.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| RODRIGO AUGUSTO DE BARROS VASCONCELOS | 5485146-10.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| RODRIGO BACH BARRETO | 0011910-96.2019.8.19.0052 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARARUAMA | Yes | No | No |
| RODRIGO BAILUNE NEVES | 0001944-67.2015.8.19.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| RODRIGO BARBOSA DA SILVA SOARES | 1000607-94.2018.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RODRIGO BARBOSA DE OLIVEIRA | 0701629-50.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RODRIGO BARROS ARAGAO | 0040646-41.2019.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODRIGO BASTOS DE SANTANA | 0036352-41.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| RODRIGO BATISTA CONTARATO | 0010505-70.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| RODRIGO BERNARDES NEIVA | 5739114-68.2019.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| RODRIGO BERNARDES NEIVA | 5739114-68.2019.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| RODRIGO BOCHNER | 0319604-02.2019.8.19.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODRIGO BORTOLI | 5016057-82.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| RODRIGO BRITO YAZEJI | 0038696-94.2019.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODRIGO BRUM DUARTE | 42.001.001.20-0006294 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| RODRIGO BUENO | 1000203-33.2019.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RODRIGO CARDOSO DAS VIRGENS DUARTE | 1010629-07.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| RODRIGO CARDOSO DAS VIRGENS DUARTE | 1010629-07.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| RODRIGO CARLO DE CASTILHO | 0011014-74.2013.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |
| RODRIGO CARLOS CORREIA | 0001811-49.2011.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RODRIGO CARLOS DE CARVALHO | 0006849-40.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODRIGO CARLOS DOS SANTOS PEREIRA TRIP SOUL | 1024875-90.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RODRIGO CARLOS NOGUEIRA MONROE | 7046634-79.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RODRIGO CARLOS PACIFICO | 0010333-86.2016.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| RODRIGO CARNEIRO DE SOUSA | 0800811-65.2019.8.18.0136 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | No | No |
| RODRIGO CARVALHO ALVES | 0017816-53.2015.5.16.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA ASTOLFO SERRA | Yes | Yes | No |
| RODRIGO CARVALHO BARROSO | 0000918-33.2015.5.10.0015 | INDIVIDUAL LABOR CLAIM | 15ª VARA DO TRABALHO DE BRASÍLIA - DF | Yes | Yes | No |
| RODRIGO CARVALHO OLIVEIRA | 27.001.011.20-0002942 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| RODRIGO CARVALHO OLIVEIRA | 27.001.011.20-0002942 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| RODRIGO CASARIN DE OLIVEIRA | 0004681-86.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| RODRIGO CASSULA MEDEIROS | 0304880-92.2019.8.24.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| RODRIGO CASTILLO MARQUES FERNANDES | 1000163-49.2013.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RODRIGO CASTRO AZEVEDO | 1017594-09.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO CASTRO CHAVES | 0000165-98.2019.5.11.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RODRIGO CASTRO CLEMENTE | 5204701-87.2020.8.09.0007 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| RODRIGO CAZAROTI | 1001849-09.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| RODRIGO CESAR DE OLIVEIRA | 0026563-80.2018.8.16.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| RODRIGO CESAR DE SILVA E ROSA | 3000463-41.2017.8.06.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RODRIGO CESAR OLIVIO | 1017455-81.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| RODRIGO CESAR OLIVIO | 1015390-16.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| RODRIGO CESAR SAMPAIO CAMPOS | 0705019-28.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RODRIGO CESAR VALDRIGHI | 0051030-71.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RODRIGO CESAR VALDRIGHI | 0051030-71.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RODRIGO CEZAR MARTINS RODRIGUES | 0100647-11.2017.5.01.0048 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| RODRIGO CICOLIN KROSS | 35.001.003.20-1376323 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| RODRIGO COELHO ALVES | 5006252-25.2019.8.13.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARAGUARI | Yes | No | No |
| RODRIGO CORTELINI KERESTES | 1014881-87.2018.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO COSTA E SOUSA ARAUJO | 0001151-49.2019.8.16.0184 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| RODRIGO COSTA SAMPAIO | 0000850-84.2020.8.26.0606 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SUZANO | Yes | No | No |
| RODRIGO COUTINHO MARTINS | 0008242-47.2018.8.08.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| RODRIGO COUTO LEITE MENDES | 5020984-10.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RODRIGO D'AVILA | 1006562-95.2020.8.26.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RODRIGO DA COSTA TRAVASSOS | 1008069-57.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CUIABÁ | Yes | No | No |
| RODRIGO DA FROTA MENDONCA | 0607721-65.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| RODRIGO DA GUARDA SIMOES | 0195569-57.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| RODRIGO DA SILVA ARAUJO | 0000373-97.2020.8.05.0201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO SEGURO | Yes | No | No |
| RODRIGO DA SILVA BOTTINI | 5002839-09.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |
| RODRIGO DA SILVA BOTTINI | 5002839-09.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |
| RODRIGO DA SILVA FELIX PEREIRA | 0000481-37.2019.5.05.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RODRIGO DA SILVA PEREIRA | 5001688-80.2019.8.13.0074 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BOM DESPACHO | Yes | No | No |
| RODRIGO DA SILVA SOUZA | 0000373-45.2019.5.10.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RODRIGO DA SILVA SOUZA | 0000372-60.2019.5.10.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RODRIGO DE AGUIAR GOMES LAPENDA DE MELO | 0014682-25.2020.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| RODRIGO DE ALMEIDA COSTA DINIZ | 1000652-31.2018.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RODRIGO DE FREITAS CORREA | 5003226-39.2019.8.24.0091 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| RODRIGO DE LYRA NOVAES | 0041411-12.2019.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODRIGO DE MACEDO E BURGOS | 0703022-10.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| RODRIGO DE MACEDO E BURGOS | 0703022-10.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| RODRIGO DE MELO CERQUEIRA PEREIRA | 0018530-60.2019.8.25.0084 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARACAJU | Yes | No | No |
| RODRIGO DE MIRANDA RODRIGUES | 0000929-87.2020.8.26.0016 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO DE OLIVEIRA AMORIM | 0049931-08.2018.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| RODRIGO DE OLIVEIRA BARRICHELLO | 1000536-28.2019.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RODRIGO DE OLIVEIRA FULGENCIO | 5210689-61.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| RODRIGO DE OLIVEIRA FULGENCIO | 5210689-61.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| RODRIGO DE QUEIROZ MOREIRA | 0051312-90.2019.8.03.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| RODRIGO DE QUEIROZ MOREIRA | 0006533-16.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| RODRIGO DE SOUZA | 7033868-91.2019.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RODRIGO DE SOUZA COUTO | 0101030-79.2017.5.01.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| RODRIGO DE SOUZA LIMA | 0000539-20.2018.5.10.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RODRIGO DELARMELLIM | 7001945-10.2020.8.22.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| RODRIGO DIAS BARBOSA | 0823152-70.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| RODRIGO DIAS DE BARROS E SILVA | 0001967-48.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| RODRIGO DIAS FERNANDES BRECKENFELD | 0875883-73.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CABEDELO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RODRIGO DIAS PAES SIQUEIRA | 0000822-77.2019.8.19.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| RODRIGO DIAS ROCHA | 1000361-98.2013.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| RODRIGO DO VALE PEIXOTO | 3000727-27.2019.8.06.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RODRIGO DO VALLE PACHECO | 0289342-69.2019.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODRIGO DOMENICO FRUTUOSO DE JESUS | 0000545-44.2013.5.05.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| RODRIGO DONATO | 5002062-05.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| RODRIGO DOS REIS DE SA | 0101127-79.2019.5.01.0060 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RODRIGO DOS SANTOS BARROS | 0101116-92.2018.5.01.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | No | Yes | Yes |
| RODRIGO DOS SANTOS SOARES | 0003858-62.2018.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODRIGO DUARTE BAYMA | 0011971-05.2018.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODRIGO DUMANS FRANCA | 0010616-50.2014.5.01.0047 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 1ª REGIÃO - RIO DE JANEIRO | Yes | Yes | No |
| RODRIGO EDUARDO BATISTA LEITE | 1006754-61.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| RODRIGO EDUARDO CUNHA | 5012317-77.2020.8.24.0008 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BLUMENAU | Yes | No | No |
| RODRIGO EMIDIO MAIA | 1000218-56.2020.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RODRIGO FABIANO SOUZA DOS SANTOS | 0025132-80.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RODRIGO FERGUTZ CORREA | 9008137-65.2019.8.21.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CANOAS | Yes | No | No |
| RODRIGO FERNANDES ALMEIDA CAMERON DE SOUSA | 0026269-41.2019.8.19.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITABORAÍ | Yes | No | No |
| RODRIGO FERNANDES ARAUJO | 1031041-41.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| RODRIGO FERNANDO SARGO DOS PASSOS | 1006316-77.2020.8.26.0562 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SANTOS | Yes | No | No |
| RODRIGO FERNANDO VIANNA BOZZI | 41.001.001.20-0017345 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| RODRIGO FERRARI | 7000378-23.2020.8.22.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ESPIGÃO DO OESTE | Yes | Yes | No |
| RODRIGO FERRARI | 7000378-23.2020.8.22.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ESPIGÃO DO OESTE | Yes | Yes | No |
| RODRIGO FERREIRA BORGES | 0012387-59.2015.5.15.0008 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| RODRIGO FERREIRA DE BARROS | 5005892-17.2020.8.13.0145 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| RODRIGO FERREIRA DE OLIVEIRA | 1050044-91.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| RODRIGO FERREIRA DE OLIVEIRA | 1003974-79.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINAS | Yes | No | No |
| RODRIGO FERREIRA LINS | 0021407-41.2018.8.27.2706 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ARAGUAÍNA | Yes | No | No |
| RODRIGO FERREIRA MARTINS FREDERICO | 0003642-51.2020.8.19.0203 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODRIGO FERREIRA MONTEIRO | 0000088-03.2020.5.11.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RODRIGO FERREIRA RICARDO | 1001972-26.2017.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RODRIGO FIGUEIREDO FERREIRA | 0111372-82.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODRIGO FORTES SARAIVA | 9006928-48.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| RODRIGO FRANCA CHAVES | 5003413-26.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| RODRIGO FRANCA CHAVES | 5003413-26.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| RODRIGO FRANCISCO PEREIRA VASCONCELOS | 0021037-22.2018.8.17.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RECIFE | Yes | No | No |
| RODRIGO FRANCISCO VIANA | 1000585-23.2019.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RODRIGO FREIRE DOS SANTOS | 0004728-39.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODRIGO GABRIEL DOS SANTOS | 0000972-82.2019.5.14.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RODRIGO GARCIA LOURENCO | 1028490-41.2019.8.26.0554 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| RODRIGO GATTI DA GRACA | 0000605-48.2019.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RODRIGO GAVA NARDELLI | 1065769-68.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO GEHLEN ROCHA | 0000488-07.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODRIGO GHISI DUTRA | 0301163-24.2017.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| RODRIGO GIANESELLA | 1072756-23.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO GOMES BRESSANE | 1019755-46.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| RODRIGO GOMES DA SILVA | 7049921-50.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RODRIGO GOMES SARDINHA | 0101864-56.2017.5.01.0059 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RODRIGO GOMES SIMOES | 5000271-57.2020.8.21.0067 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LOURENÇO DO SUL | Yes | No | No |
| RODRIGO GONCALVES | 0021109-35.2017.5.04.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RODRIGO GONCALVES XAVIER | 0010091-30.2020.5.15.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RODRIGO GUANAIS OSHIRO | 1011851-18.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO GUIMARAES OTTONI | 0030541-13.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODRIGO HENRIQUE DE LEMOS CONCALVES | 5016488-35.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RODRIGO HORA MORAES | 1001482-54.2019.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RODRIGO HUGUENEY DO AMARAL MELLO | 0702432-33.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RODRIGO ISSA FIGUEIREDO | 0000751-23.2017.5.05.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RODRIGO JORGE SILVA | 5014210-61.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| RODRIGO JORGE SILVA | 5014210-61.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| RODRIGO JOSE LOPES LEITE | 0701164-53.2017.8.02.0091 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| RODRIGO JOSE PEREIRA LEITE FIGUEIREDO | 0704203-46.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RODRIGO JOSE RODRIGUES ALVES BRASILEIRO | 0623805-36.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| RODRIGO JOSE SOUZA | 1001304-84.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RODRIGO KALINOWSKI | 0219506-09.2019.8.19.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODRIGO KATSUHIRO RIBEIRO SUZUKI | 0000259-34.2017.5.09.0095 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FOZ DO IGUACU | Yes | Yes | No |
| RODRIGO KUSEK FRANCOZI | 0011066-94.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| RODRIGO KUSEK FRANCOZI | 0011165-64.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| RODRIGO KUSEK FRANCOZI | 0012134-79.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| RODRIGO KUSEK FRANCOZI | 0011066-94.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| RODRIGO LATANZE | 1000718-82.2020.8.26.0291 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JABOTICABAL | Yes | No | No |
| RODRIGO LAURINO DE ARAUJO | 35.001.003.20-1148986 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO LAURINO DE ARAUJO | 35.001.003.20-1148986 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO LEME DOS SANTOS | 1023539-74.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO LEMOS MAIA | 1000918-59.2016.5.02.0708 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| RODRIGO LEONI SANDIM DA SILVA | 1001053-20.2015.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RODRIGO LIBERATO BRAZ | 0100394-04.2016.5.01.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RODRIGO LIMA AVELINO | 0804743-62.2019.8.10.0046 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| RODRIGO LIMA DE ALMEIDA | 0626310-97.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| RODRIGO LIMA MAGALHAES FREITAS | 0067693-85.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RODRIGO LIMA MASCARENHAS | 0101099-64.2016.5.01.0045 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| RODRIGO LIMA SANTOS | 0073000-20.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RODRIGO LISBOA COSTA | 1074098-69.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO LISBOA COSTA | 1074098-69.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO LOPES BUSCHER | 0020965-42.2019.5.04.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RODRIGO LUCAS NASCIMENTO NUNES | 0038021-32.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| RODRIGO MACEDO BARBOSA DA SILVA | 0025986-73.2018.8.19.0210 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODRIGO MACEDO SACRAMENTO | 8003987-21.2019.8.05.0229 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | No | No |
| RODRIGO MACHADO ROCKEMBACH | 0702129-19.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RODRIGO MAGALHAES CAMPOS DO VALE | 8000941-15.2018.8.05.0114 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITACARÉ | Yes | No | No |
| RODRIGO MAGALHAES CAMPOS DO VALE | 8055802-28.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| RODRIGO MAGALHAES COUTO | 1002078-74.2020.8.26.0510 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO CLARO | Yes | No | No |
| RODRIGO MALDONADO SANCHES | 1001154-82.2019.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RODRIGO MARCAL PEREIRA | 0012343-48.2020.8.08.0545 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| RODRIGO MARCELO VERONESE | 0011138-79.2020.8.16.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CASCAVEL | Yes | No | No |
| RODRIGO MARZAL HERNANDEZ | 1000776-46.2016.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| RODRIGO MATARAIA | 1002482-40.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | Yes | No |
| RODRIGO MATARAIA | 1008654-95.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| RODRIGO MATARAIA | 1002482-40.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | Yes | No |
| RODRIGO MATHIAS DOS SANTOS | 0000165-34.2020.8.19.0069 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IGUABA GRANDE | Yes | No | No |
| RODRIGO MATOS BARRETO COUTO | 0023387-31.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| RODRIGO MATOS BARRETO COUTO | 0023387-31.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| RODRIGO MATOS SANTOS SILVA | 0008020-98.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| RODRIGO MAURER DE ATAIDE | 1001739-69.2020.8.26.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| RODRIGO MAURER DE ATAIDE | 1001739-69.2020.8.26.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| RODRIGO MAURICIO RODRIGUES SANTOS | 0001442-36.2017.5.12.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FLORIANÓPOLIS | Yes | No | No |
| RODRIGO MEIRELLES | 35.001.003.20-1210673 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO MENDES DA PAZ | 0011431-34.2015.5.01.0040 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| RODRIGO MENDES FERNANDES | 42.088.001.20-0002108 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| RODRIGO MEZACASA ZAMBIASI | 1012155-17.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO MICHELS ROCHA | 5011243-08.2019.8.24.0045 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PALHOÇA | Yes | Yes | No |
| RODRIGO MICHELS ROCHA | 5011243-08.2019.8.24.0045 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PALHOÇA | Yes | Yes | No |
| RODRIGO MITSUO SOUZA HIRATA | 5140286-67.2019.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RODRIGO MOLARDI | 0001553-38.2014.8.21.0097 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORES DA CUNHA | Yes | No | No |
| RODRIGO MORAES DO CARMO | 0001417-98.2016.5.10.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| RODRIGO MORAIS ADDUM | 0023983-31.2018.8.08.0347 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| RODRIGO MORANDIN CUNHA | 0000204-24.2013.5.15.0106 | INDIVIDUAL LABOR CLAIM | 2ª VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| RODRIGO NETO PINHO | 0001345-48.2011.5.01.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| RODRIGO NEVES DA SILVA | 0803118-44.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| RODRIGO NOGUEIRA DE AZEVEDO | 0027315-92.2019.8.19.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPOS DOS GOYTACAZES | Yes | No | No |
| RODRIGO OLIVEIRA BARROS | 0010474-95.2019.5.18.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RODRIGO OLIVEIRA SCARPARO | 0085955-93.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODRIGO OTAVIO BORSALI | 5155344-13.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RODRIGO OTAVIO DANTAS DE SOUSA | 5004769-59.2020.8.13.0702 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RODRIGO OTAVIO DOS SANTOS SCKREURS | 0029057-20.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| RODRIGO OTAVIO JACINTHO BONZANINI | 0000137-74.2015.5.02.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| RODRIGO OTAVIO JACINTO | 1000806-79.2014.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RODRIGO OTAVIO SOARES PACHECO | 5064486-04.2017.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RODRIGO PAIVA DO NASCIMENTO | 0059930-72.2019.8.17.8201 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RECIFE | Yes | No | No |
| RODRIGO PAIVA VIANNA | 0010927-78.2018.8.21.6001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| RODRIGO PARMANHANE GUIMARAES GARCIA | 0800575-76.2020.8.19.0031 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARICÁ | Yes | No | No |
| RODRIGO PASQUALINI MILAGRE | 5000530-16.2019.8.21.0155 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| RODRIGO PEDROSA DALTRO SANTOS | 0052846-88.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RODRIGO PEDROSA DALTRO SANTOS | 0052846-88.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RODRIGO PEREIRA BASTOS | 5004162-90.2020.8.09.0012 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| RODRIGO PEREIRA DA PAZ | 6000027-83.2020.8.21.0141 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAPÃO DA CANOA | Yes | No | No |
| RODRIGO PEREIRA GIL PIMENTEL | 0054329-46.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| RODRIGO PEREIRA LORIO | 0028638-40.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODRIGO PEREIRA MACHADO LINS | 0038011-87.2019.8.19.0209 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODRIGO PEREZ DA SILVA | 9000558-11.2020.8.21.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GRAVATAÍ | Yes | No | No |
| RODRIGO PEREZ DA SILVA | 9001396-51.2020.8.21.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GRAVATAÍ | Yes | No | No |
| RODRIGO PEREZ MEGALI | 0011063-32.2015.5.01.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| RODRIGO PEREZ RAMOS | 0816204-49.2018.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| RODRIGO PERSICO DE OLIVEIRA | 1012557-35.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO PETRONIS | 0021833-98.2016.5.04.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| RODRIGO PIMENTEL SANTIAGO | 0005577-47.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| RODRIGO PIRES CORREA | 1001257-44.2020.8.11.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ALTA FLORESTA | Yes | No | No |
| RODRIGO PIRES DE CARVALHO | 1015978-23.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| RODRIGO PIRES DE CARVALHO | 1015978-23.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| RODRIGO PIRES DE MIRANDA | 1004952-04.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO PIRES DE MIRANDA | 1004952-04.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO PIRES LIMA DA SILVA | 5006213-73.2019.8.13.0699 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF UBÁ | Yes | Yes | No |
| RODRIGO PIRES LIMA DA SILVA | 5006213-73.2019.8.13.0699 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF UBÁ | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RODRIGO RAFAEL BARBOSA | 0001178-59.2014.5.10.0011 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 10ª REGIÃO - BRASÍLIA | Yes | Yes | No |
| RODRIGO RAMOS DOS SANTOS | 0805932-86.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| RODRIGO RICHARD DA SILVEIRA | 6024595-27.2015.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RODRIGO ROCHA VIEIRA | 0037255-76.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| RODRIGO RODRIGUES LUCAS DE FREITAS | 0001884-56.2016.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| RODRIGO ROLIM CAVALCANTE RODRIGUES | 0800069-90.2020.8.18.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| RODRIGO ROMANO | 1047017-48.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO ROSPANTINI MONTEIRO | 1011084-77.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO SALES DOURADO LEAO | 0000269-07.2012.5.01.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| RODRIGO SALGADO HENRIQUE STELLA | 1000099-96.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| RODRIGO SALGADO HENRIQUE STELLA | 1000099-96.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| RODRIGO SALLES ARGENTONI | 1002769-57.2020.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO SALLES ARGENTONI | 1002769-57.2020.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO SALVESTRINI LIMA | 1002000-74.2015.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RODRIGO SALZANO | 1002494-69.2020.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO SAMPAIO CORREA | 1023764-94.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO SANTANA DA SILVA | 1001385-55.2018.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RODRIGO SANTANA DA SILVA | 1000464-62.2019.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RODRIGO SANTIAGO DOS SANTOS | 5190747-12.2015.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| RODRIGO SANTORO DE CASTRO | 1002770-42.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO SANTOS CORRÊA | 0827036-64.2019.8.10.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| RODRIGO SANTOS DE ARAUJO | 3001702-43.2019.8.06.0220 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RODRIGO SASIAIN ESQUIVEL | 1018317-28.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO SCHULZ FERREIRA | 0001768-62.2010.5.02.0055 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| RODRIGO SERGIO DA SILVA | 5004677-87.2019.8.13.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CORONEL FABRICIANO | Yes | No | No |
| RODRIGO SILVA DE PAULA ROCHA | 1126921-17.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO SILVA DE PAULA ROCHA | 1072321-49.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RODRIGO SILVA ELEUTERIO | 1044621-12.2017.8.26.0506 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| RODRIGO SILVA MARTINS | 5006061-67.2020.8.13.0027 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BETIM | Yes | No | No |
| RODRIGO SILVA MENEZES | 5125683-79.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| RODRIGO SILVA MUNHOZ | 1012618-72.2019.8.26.0008 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RODRIGO SIMONATO SOARES | 0000291-07.2019.8.08.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| RODRIGO SOARES DO NASCIMENTO | 9018708-69.2019.8.13.0024 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RODRIGO SOARES FREIRE | 0002038-37.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODRIGO SPADA SALGUEIRO | 1005090-88.2020.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| RODRIGO STIVAL BRONHOLO | 0002521-94.2020.8.16.0033 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PINHAIS | Yes | No | No |
| RODRIGO TAVARES DE SOUSA | 1000672-36.2016.5.02.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RODRIGO TAVEIRA PEIXOTO | 5002501-58.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CONTAGEM | Yes | No | No |
| RODRIGO TEIXEIRA LEITE RAMOS | 1003530-60.2020.8.26.0077 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BIRIGÜI | Yes | No | No |
| RODRIGO TEOFILO DE BARRIOS | 1001087-81.2017.5.02.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| RODRIGO TEOFILO DE BARRIOS | 1001418-29.2018.5.02.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| RODRIGO TOMAZ DA SILVA | 1000752-54.2019.5.02.0471 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RODRIGO TORRES NASCIMENTO | 0000831-58.2017.5.05.0561 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE PORTO SEGURO | Yes | No | No |
| RODRIGO TREVIZAN | 1002111-66.2017.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RODRIGO VALENTE GIUBLIN TEIXEIRA | 0008832-86.2019.8.16.0017 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| RODRIGO VALLEJO | 0001212-87.2017.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RODRIGO VANNINI | 1022230-39.2019.8.26.0071 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BAURU | Yes | No | No |
| RODRIGO VASCONCELOS DE MELO | 0001698-48.2016.5.11.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANUAS - AM | Yes | Yes | No |
| RODRIGO VASCONCELOS DE MELO | 0001700-57.2017.5.11.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RODRIGO VEIGA GENNARI | 1016702-78.2019.8.26.0344 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARÍLIA | Yes | No | No |
| RODRIGO VIANA DIAS | 1001960-33.2017.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RODRIGO VIANNA FREITAS | 0009918-16.2020.8.19.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇAL | Yes | No | No |
| RODRIGO VICTOR DOS SANTOS | 0763133-91.2019.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RODRIGO VICTOR DOS SANTOS | 0763133-91.2019.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RODRIGO VILAFRANCA PAES LOUREIRO | 0039175-24.2018.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RODRIGO VILARDI WERNECK | 1001389-57.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| RODRIGO VILARDI WERNECK | 1001389-57.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| RODRIGO VILASBOAS DE ARAUJO | 0010583-89.2019.8.13.0115 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPOS ALTOS | Yes | No | No |
| RODRIGO VILLANOVA BRASIL | 5012291-91.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| RODRIGO WALLACE MAGALHAES ARANTES | 1319734-8 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| RODRIGO WALLACE MAGALHAES ARANTES | 1319734-8 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| RODRIGO WILLEMANN | 0007628-60.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| RODRIGO ZAGO DE MELO | 0617803-50.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| RODRIGO ZANETTE DA SILVEIRA | 5004763-55.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| RODRIGUEZ DELGADO | 0000827-81.2015.8.17.0310 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BOM JARDIM | Yes | No | No |
| ROGATA SOARES DEL GAUDIO | 5186492-42.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROGELINGTON JOAO RUDIO | 5000058-83.2020.8.08.0044 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA TERESA | Yes | No | No |
| ROGER ALLAN TORRES | 1028463-68.2018.8.26.0562 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTOS | Yes | No | No |
| ROGER ALVES TITARO | 1004043-02.2020.8.26.0506 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| ROGER CARLOS NOVAES CAETANO | 5038234-83.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ROGER CATTI DE CAMARGO | 0001969-49.2019.8.16.0168 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TERRA ROXA | Yes | No | No |
| ROGER CLAUDIO DE OLIVEIRA SANTOS | 0210257-24.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ROGER CRISTIAN WACHHOLZ | 5015929-57.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BLUMENAU | Yes | Yes | No |
| ROGER CRISTIAN WACHHOLZ | 5015929-57.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BLUMENAU | Yes | Yes | No |
| ROGER DE VASCONCELOS TEIXEIRA | 0000698-13.2018.5.12.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROGER DUARTE DA SILVA | 1014551-94.2019.8.26.0068 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARUERI | Yes | No | No |
| ROGER GASPAR DE MENEZES | 1009028-95.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ROGER KAINAN BRAUN | 5000214-76.2020.8.21.0087 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO BOM | Yes | No | No |
| ROGER MULLER MUNIZ | 0007252-74.2020.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ROGER ROCHA MIRANDA | 9004982-12.2019.8.21.0022 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF PELOTAS | Yes | No | No |
| ROGER VILLAR FRERET | 0001202-70.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OR RIO DE JANEIRO | Yes | No | No |
| ROGERES AUGUSTO BARROSO | 7056456-92.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ROGERIA BARBOSA XAVIER ELESBON | 0010353-97.2019.8.08.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COLATINA | Yes | No | No |
| ROGERIA FERREIRA MOTTA | 0101313-89.2018.5.01.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROGERIA MEIRA GONCALVES | 0012530-95.2014.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |
| ROGERIA STORCK PEREIRA BORGES | 5159481-31.2020.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ROGERIO ALVES | 0001370-24.2016.5.09.0892 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 09ª REGIÃO | Yes | Yes | No |
| ROGERIO ALVES DE OLIVEIRA | 0020752-77.2017.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROGERIO ANJOLETTO AZEVEDO | 1001968-16.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROGERIO ARAUJO BRAVO | 1029631-02.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROGERIO ARAUJO DA COSTA | 5000067-92.2019.8.13.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BETIM | Yes | No | No |
| ROGERIO ASSIS PINTO DA MATTA | 0050050-17.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ROGERIO BARBOSA FERREIRA | 0074565-08.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF LONDRINA | Yes | No | No |
| ROGERIO BARROS | 35.001.003.20-1116919 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROGERIO BARROS | 35.001.003.20-1116919 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROGERIO BARTOLOMEU CAMPELO | 0009744-64.2019.8.17.8227 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROGERIO CARVALHO ROCHA | 0009798-05.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CURITIBA | Yes | No | No |
| ROGERIO CORREA TURCHETTI | 9000641-88.2020.8.21.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA MARIA | Yes | Yes | No |
| ROGERIO CORREA TURCHETTI | 9000641-88.2020.8.21.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA MARIA | Yes | Yes | No |
| ROGERIO CORTEZ DO NASCIMENTO | 0000488-31.2017.5.21.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROGERIO COSTA COLNAGHI | 1004548-37.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BAURU | Yes | No | No |
| ROGERIO DA SILVA CATALDI | 0020049-21.2017.5.04.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| ROGERIO DAVID CARNEIRO | 0333878-68.2019.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROGERIO DE ANDRADE ROCHA | 0020755-73.2019.5.04.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROGERIO DE FREITAS ROSA | 1007782-40.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROGERIO DE GASPERI | 1009343-30.2018.8.26.0565 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| ROGERIO DE MELO LIMA | 0000458-18.2019.5.05.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROGERIO DE MIRANDA FREITAS | 0000773-41.2011.5.02.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ROGERIO DE OLIVEIRA DOMINGOS | 0323138-85.2018.8.19.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROGERIO DE S A BARRETO | 3001548-63.2016.8.06.0112 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUAZEIRO DO NORTE | Yes | No | No |
| ROGERIO DE SOUZA MEDEIROS | 0874523-06.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ROGERIO DEL ARCO | 1005804-52.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ROGERIO DI STADIO PEREIRA | 1004655-76.2020.8.26.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROGERIO DOMINGOS RODRIGUES | 0055122-39.2018.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROGERIO DONISETE CRISTOFOLINI | 5011861-64.2019.8.24.0008 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| ROGERIO DOS SANTOS | 1010431-28.2019.8.26.0223 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF GUARUJÁ | Yes | No | No |
| ROGERIO FERNANDO BOZZI | 0002211-63.2019.8.16.0182 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF CURITIBA | Yes | No | No |
| ROGERIO FERREIRA DA SILVA | 35.001.003.20-1316206 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROGERIO FERREIRA DA SILVA | 35.001.003.20-1316206 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROGERIO FREIRE AMORIM | 5320880-06.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ROGERIO GIULIANO SORRINO | 1026339-52.2019.8.26.0506 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| ROGERIO GOMES DE SOUZA NETTO | 0029538-18.2019.8.19.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPOS DOS GOYTACAZES | Yes | No | No |
| ROGERIO GOMES PEREIRA | 0000930-59.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ROGERIO GUEDES DE OLIVEIRA PLACCO | 0016992-62.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ROGERIO HAUBERT | 0002221-24.2017.8.21.0155 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTÃO | Yes | No | No |
| ROGERIO HENRIQUE D KARFUNKELSTEIN | 0021664-76.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROGERIO INACIO BARBOSA | 0001007-86.2011.5.11.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS | Yes | Yes | No |
| ROGERIO KATAHIRA DINIZ CORREA | 5003626-32.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ROGERIO MANSUR GUEDES | 5001835-49.2019.8.21.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PASSO FUNDO | Yes | No | No |
| ROGERIO MARIANO LEITE DA SILVA | 1001329-94.2014.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROGERIO MARQUES CAMPOS | 1007246-95.2020.8.26.0562 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTOS | Yes | No | No |
| ROGERIO MILHAN CORREA | 1001286-39.2019.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ROGERIO MIORANDO | 7000320-02.2020.8.22.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILHENA | Yes | No | No |
| ROGERIO MOREIRA DE ALMEIDA | 0866339-61.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ROGERIO MOTA | 1073883-93.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROGERIO NEVES DE LIMA | 5571198-43.2018.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ROGERIO NUNES DE ARAUJO | 1013372-15.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| ROGERIO OLIVEIRA PECANHA | 0825117-96.2019.8.20.5001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NATAL | Yes | No | No |
| ROGERIO ORLANDO GONCALVES | 1018495-74.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROGERIO ORLANDO GONCALVES | 1018495-74.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROGERIO PEREIRA DA SILVA | 1002002-16.2016.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ROGERIO PIMENTEL MACHADO DIAS | 0054798-34.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| ROGERIO PIRES RIBEIRO | 9000714-24.2020.8.21.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VIAMÃO | Yes | No | No |
| ROGERIO PORTELA DE LIMA | 26.001.046.20-0013641 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| ROGERIO PORTELA DE LIMA | 26.001.046.20-0013641 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| ROGERIO RAFAEL MASSEI | 0001047-53.2018.5.09.0664 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROGERIO RAMOS | 1000369-33.2017.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ROGERIO RAMOS DE CASTILHO | 5016355-88.2018.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ROGERIO REFUNDINI | 1001031-61.2017.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ROGERIO RIBEIRO DA SILVA | 1002030-44.2017.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROGERIO ROBERTO | 0011164-29.2016.5.15.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| ROGERIO RODRIGUES DE OLIVEIRA | 0012164-56.2014.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |
| ROGERIO SALVARO JUNIOR | 5004772-51.2019.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| ROGERIO SANTANA DA COSTA | 0012193-98.2015.5.15.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| ROGERIO SANTANA FERREIRA | 0000307-96.2017.5.06.0023 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DA 6 REGIÃO | Yes | Yes | No |
| ROGERIO SANTOS BATISTA | 1020809-87.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROGERIO SANTOS GONCALVES | 0706381-07.2020.8.07.0003 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ROGERIO SANTOS ROSARIO | 1000267-09.2020.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROGERIO SILVA GUIMARAES DIAS | 1000783-02.2015.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROGERIO SOARES DA SILVA | 0000479-14.2020.8.26.0609 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF TABOÃO DA SERRA | Yes | Yes | No |
| ROGERIO SOARES DA SILVA | 0000479-14.2020.8.26.0609 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF TABOÃO DA SERRA | Yes | Yes | No |
| ROGERIO SUTTO | 1002391-92.2014.5.02.0468 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - SBC | Yes | Yes | No |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROGERIO TRIGO MONTEIRO DA ROCHA | 0015290-71.2019.8.16.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PINHAIS | Yes | Yes | No |
| ROGERIO TRIGO MONTEIRO DA ROCHA | 0015290-71.2019.8.16.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PINHAIS | Yes | Yes | No |
| ROGERIO TRUITE PEREIRA LIMA | 0749272-38.2019.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ROGERIO VANDERLEI SAGGIORO | 35.001.003.20-1345783 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROGERIO VENANCIO DE SIQUEIRA CAMPOS | 0710445-21.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ROGERIO VENANCIO DE SIQUEIRA CAMPOS | 0710445-21.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ROGERIO VITOR | 1000319-07.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROGERIO VITOR | 1000318-22.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| ROGERS AUGUSTO MARTINS | 5018805-06.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ROGERS AUGUSTO MARTINS | 5018805-06.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ROGERSON SILVA SOUSA | 0002143-50.2018.5.10.0802 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROGES MACHADO | 1013630-08.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROGGER TORRES FAIOLI | 5200370-34.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ROKELLI FLORES DE CAMARGO | 1044541-34.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROLAN SERGIO DO CARMO | 0001327-28.2017.5.05.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROLF MICHEL | 0014791-91.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| ROLMAN FERREIRA DOS SANTOS | 0000222-21.2020.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROLMAN FERREIRA DOS SANTOS | 0000223-06.2020.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROLMAN FERREIRA DOS SANTOS | 0000224-88.2020.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROMALDO FERNANDES GOMES | 0002122-03.2012.5.04.0204 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CANOAS | Yes | Yes | No |
| ROMANO GUERRA COSTA | 0001778-16.2020.8.17.8227 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| ROMARIO PESSOA BARROSO | 0000578-45.2019.5.14.0401 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| ROMER RIOS CAMPOS DE SOUZA | 5035046-55.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ROMERO ALVES DE LIMA | 0803950-34.2019.8.15.2003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ROMERO CANDIDO DOS SANTOS | 0010711-32.2019.5.15.0042 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROMERO DE MORAIS E SILVA FILHO | 0206357-33.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ROMES MENEZES SERRAO | 0001633-05.2016.5.11.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| ROMEU DE ALMEIDA | 0001511-18.2020.8.16.0129 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PARANAGUÁ | Yes | No | No |
| ROMEU EDUARDO PIMENTA CARNEIRO | 0716048-75.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ROMEU OSCAR PRETZ JUNIOR | 0262100-13.2010.5.02.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ROMILDA CELIA CAPUZZO DE OLIVEIRA | 1004654-52.2020.8.26.0506 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | Yes | No |
| ROMILDA CELIA CAPUZZO DE OLIVEIRA | 1004654-52.2020.8.26.0506 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | Yes | No |
| ROMILDA ROSA FERREIRA ARANTE | 0812355-98.2020.8.12.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ROMILDO ALVES DA SILVA | 0000733-55.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ROMILDO ALVES DA SILVA | 0000733-55.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ROMILDO ALVES DA SILVA FILHO | 0000735-25.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ROMILTON MARINHO VIEIRA | 7000523-03.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROMMEL MICHYLLES BIRSCHNER | 0166091-14.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROMNEY RAAD MASSOUD | 0810778-38.2019.8.14.0301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELÉM | Yes | No | No |
| ROMOEL FIGUEIRA DE ALMEIDA | 0101653-72.2017.5.01.0074 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROMUALDO VASCONCELOS DE BARROS | 0005884-02.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| ROMULLO HEYLE DE OLIVEIA CUTES | 1014107-31.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROMULO ALMEIDA VAZ LISBOA | 0001162-29.2020.8.05.0191 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PAULO AFONSO | Yes | Yes | No |
| ROMULO ALMEIDA VAZ LISBOA | 0001230-76.2020.8.05.0191 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PAULO AFONSO | Yes | No | No |
| ROMULO ALMEIDA VAZ LISBOA | 0001162-29.2020.8.05.0191 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PAULO AFONSO | Yes | Yes | No |
| ROMULO AUGUSTO LOPES MESQUITA | 0120868-71.2018.8.13.0702 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| ROMULO CALDAS VALENCA JUNIOR | 0006786-52.2020.8.17.8201 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RECIFE | Yes | No | No |
| ROMULO CESAR HOLANDA LIRA | 0001835-98.2017.5.07.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROMULO CESAR RODRIGUES LAPENDA DE MELO | 0001749-44.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ROMULO CESAR RODRIGUES LAPENDA DE MELO | 0001749-44.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ROMULO DIEHL VOLACO | 5011995-03.2019.8.24.0005 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| ROMULO DOS SANTOS PENHA | 0800054-52.2020.8.10.0009 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ROMULO FERRAZ DE OLIVEIRA BOMFIM | 0330028-06.2019.8.19.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ROMULO FERRAZ DE OLIVEIRA BOMFIM | 0330028-06.2019.8.19.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ROMULO FONSECA DE CARVALHO | 0800133-53.2019.8.18.0038 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF AVELINO LOPES | Yes | No | No |
| ROMULO GOBBI DO AMARAL | 7016742-91.2020.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ROMULO GREFICCE MIGUEL MARTINS | 5179472-97.2019.8.13.0024 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ROMULO GUEDES CERQUEIRA | 0024367-75.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ROMULO GUEDES CERQUEIRA | 0024367-75.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ROMULO GUSTAVO SANTOS CORREA | 0001724-27.2019.8.16.0204 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| ROMULO GUSTAVO SANTOS CORREA | 0001934-78.2019.8.16.0204 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ROMULO LUIS PIMENTA | 5000179-70.2020.8.13.0239 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ENTRE RIOS DE MINAS | Yes | Yes | No |
| ROMULO LUIS PIMENTA | 5000179-70.2020.8.13.0239 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ENTRE RIOS DE MINAS | Yes | Yes | No |
| ROMULO MELO CASTRO PEREIRA | 1003479-07.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ROMULO NEVES BAPTISTA FILHO | 1019833-69.2018.8.26.0482 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PRESIDENTE PRUDENTE | Yes | No | No |
| ROMULO PEREIRA CORTEZ | 0803809-07.2019.8.10.0046 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROMULO RODRIGO DE JESUS MIRANDA | 0328274-29.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROMULO RODRIGUES DE SOUZA | 0000413-36.2019.5.10.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROMULO RODRIGUES SERRA | 0800135-98.2020.8.10.0009 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ROMULO ROMERO MALAQUIAS CICONINI | 0000214-54.2020.8.16.0200 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| ROMULO ROMERO MALAQUIAS CICONINI | 0000214-54.2020.8.16.0200 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| ROMULO SPELTA SOARES | 1000351-10.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROMULO VINICIUS BARRETO DE OLIVEIRA | 0100544-26.2019.5.01.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROMULO WILLIAN DE SA COSTA | 0053400-33.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ROMULO WILLIAN DE SA COSTA | 0053400-33.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| ROMY DESCHAMPS DA SILVA | 0310699-46.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| RONAIR FRANCISCO MARQUES | 0011813-28.2019.5.18.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RONALD CASALI DA FONSECA | 0020839-45.2019.8.08.0725 | CIVIL LITIGATION - TAM WEBSITE | CIVIL COURT OF SERRA | Yes | No | No |
| RONALD DA SILVA NEVES | 0806394-83.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| RONALD DA SILVA NEVES | 0806394-83.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| RONALD NUNES CUTRIM | 0005722-64.2020.8.19.0210 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RONALD PEREIRA ROGRIGUES | 0008959-48.2018.8.06.0078 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FORTIM | Yes | No | No |
| RONALD ROSSI FERREIRA | 0837817-58.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | No | No |
| RONALD VELOSO | 1001722-11.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RONALDO ARAUJO FIGUEIREDO | 50.001.001.20-0008438 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| RONALDO BELO SANTANA | 5000066-42.2020.8.13.0684 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TARUMIRIM | Yes | Yes | No |
| RONALDO BELO SANTANA | 5000066-42.2020.8.13.0684 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TARUMIRIM | Yes | Yes | No |
| RONALDO BETFUER | 0812018-12.2020.8.12.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| RONALDO BRAGA DE QUEIROZ ARAUJO | 0063647-92.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| RONALDO BURGUES DE TOLEDO | 1001814-91.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RONALDO CARVALHO DA SILVA | 0000852-56.2013.5.04.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| RONALDO CERQUEIRA LEMOS | 0051194-36.2020.8.19.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RONALDO CERQUEIRA LEMOS | 0051194-36.2020.8.19.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RONALDO CONCEICAO LIMA | 0001223-42.2016.5.05.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| RONALDO CYPRIANO FERREIRA | 0002350-34.2020.8.19.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELFORD ROXO | Yes | No | No |
| RONALDO DE LACERDA ALVES | 1002795-58.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RONALDO DE LACERDA ALVES | 1002795-58.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RONALDO DE MACEDO CAMPOS | 0024698-10.2017.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| RONALDO DEMETRIO RANGEL | 5043670-93.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RONALDO DULTRA CHRISPIM | 0101605-76.2017.5.01.0054 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RONALDO FABEL WICKERT | 0101094-52.2019.5.01.0040 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RONALDO FERNANDES DE SOUZA | 0000184-68.2014.5.02.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA – SÃO PAULO | Yes | Yes | No |
| RONALDO JOBIM SMOLENTZOV | 0098291-32.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RONALDO JOSÉ CUNHA DÓREA FILHO | 0081604-64.2015.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| RONALDO JOSE DA COSTA LANNA | 5166604-87.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RONALDO JOSE DE ARRUDA | 0029588-78.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| RONALDO JOSE DE MELO DUARTE | 0101218-11.2019.5.01.0048 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RONALDO JOSE DE MELO DUARTE | 0100304-10.2020.5.01.0048 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RONALDO JOSE FONTE BOA | 0009611-86.2019.8.13.0223 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| RONALDO JUNIO SOUZA SILVA | 1013877-86.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RONALDO LUCIO STARLING PEREIRA | 5170695-26.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RONALDO LUIS BUSSARELLO | 0305971-43.2017.8.24.0036 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JARAGUÁ DO SUL | Yes | No | No |
| RONALDO MIRANDA PINTO | 1001249-35.2020.8.26.0400 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF OLÍMPIA | Yes | No | No |
| RONALDO MIRANDA PINTO | 1001249-35.2020.8.26.0400 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF OLÍMPIA | Yes | No | No |
| RONALDO NONATO DE SENA COSTA | 0710278-04.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| RONALDO NONATO DE SENA COSTA | 0710278-04.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| RONALDO NOVAES DE MELO | 0000467-32.2013.5.06.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | No | Yes | Yes |
| RONALDO OLIVEIRA DE ALMEIDA | 0700892-35.2020.8.07.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| RONALDO OLIVEIRA DE ALMEIDA | 0700892-35.2020.8.07.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| RONALDO PEREIRA DA SILVA | 0046467-10.2019.8.27.2729 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PALMAS | Yes | Yes | No |
| RONALDO PEREIRA DA SILVA | 0046467-10.2019.8.27.2729 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PALMAS | Yes | Yes | No |
| RONALDO PEREIRA DE SOUZA | 1000827-25.2019.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| RONALDO PRZYBYSZEWSKI | 0002981-56.2019.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| RONALDO RIBEIRO PINTO | 5000616-15.2019.8.13.0153 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CATAGUASES | Yes | No | No |
| RONALDO RODRIGUES BORBA | 1024459-24.2015.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RONALDO RODRIGUES CANTANHEDE | 0017675-31.2019.5.16.0004 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | No | No |
| RONALDO SARTINI LOPES | 0001258-69.2014.5.02.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA – SÃO PAULO | Yes | Yes | No |
| RONALDO SCIOTTI PINTO DA SILVA FILHO | 1005550-79.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| RONALDO SILVA SOUZA | 1000700-51.2018.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RONALDO SOUZA BORGES | 5014165-34.2018.8.13.0313 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IPATINGA | Yes | No | No |
| RONALDO SOUZA SILVA | 0001399-10.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| RONALDO VAZ FERREIRA | 0010875-41.2015.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | No | No |
| RONAM ELIAS FRUTUOSO | 1002063-48.2014.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| RONAN AUGUSTO BRAVO LELIS | 1000898-50.2020.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RONAN AUGUSTO BRAVO LELIS | 1000898-50.2020.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| RONAN REIS MARCAL | 5004562-92.2020.8.24.0075 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TUBARÃO | Yes | No | No |
| RONCALLI BATISTA BEZERRA | 0814704-41.2019.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| RONDINELLE COSTA ARAUJO | 0000800-94.2020.8.05.0201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO SEGURO | Yes | No | No |
| RONDINELLE COSTA ARAUJO | 0000800-94.2020.8.05.0201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO SEGURO | Yes | No | No |
| RONDON VELOSO DA SILVA | 0047965-97.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| RONE ERICO CASTRO DA SILVA | 0194804-86.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| RONI DIEGO SHIMAZU | 1005021-92.2018.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | No | No |
| RONI TEIG | 1007138-94.2020.8.26.0100 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RONIELE AGUIAR DA SILVA | 0800098-54.2020.8.18.0169 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| RONIELE AGUIAR DA SILVA | 0800098-54.2020.8.18.0169 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | Yes | No |
| RONIELE DE OLIVEIRA SILVA | 0000816-31.2020.8.19.0210 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RONIELE DE OLIVEIRA SILVA | 0004723-14.2020.8.19.0210 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RONIELE DE OLIVEIRA SILVA | 0006293-35.2020.8.19.0210 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RONIELE DE OLIVEIRA SILVA | 0000816-31.2020.8.19.0210 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RONIELSON COELHO OLIVEIRA | 0203935-85.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| RONIERE GOMES DE MORAIS | 0001275-31.2015.5.21.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL - RN | Yes | Yes | No |
| RONILDA JACINTO DE MELO | 1000850-34.2019.8.11.0052 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| RONILDO ALCANTARA ALMEIDA GARCIA | 0081711-90.2014.5.22.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA OSMUNDO PONTES | Yes | Yes | No |
| RONILDO AUGUSTO DA SILVA | 0806318-59.2020.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| RONILDO BARBOSA | 1016982-71.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RONILDO CUNHA DA SILVA | 0625935-07.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| RONIVILSON MIRANDA DA SILVA | 0011618-89.2016.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| RONNY FEY | 5002371-87.2019.8.24.0082 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| RONNY ROGERS MARTINS | 0043004-44.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| RONY SUSSKIND | 1122657-54.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROONEY ROMEU MONICI | 0060000-91.2009.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROOSEVELT LIMA DOS SANTOS | 0017825-80.2017.5.16.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROOSEVELT QUEIROZ COSTA | 7057418-18.2019.8.22.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ROQUE DE ALMEIDA BARRETO | 0038619-83.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ROQUE DE JESUS CHAVES | 0000385-98.2018.5.05.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROQUE DE JESUS CHAVES | 0000050-17.2020.5.05.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROQUE FLIVREIRA GUIMARAES | 0141941-56.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROQUE GALATI | 1007674-39.2018.8.26.0565 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| ROQUE YASUJI NAKAMURA | 1000848-33.2016.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| ROQUELINA DE JESUS | 0180808-21.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ROSA CARNEIRO DE ANDRADE | 0001464-17.2015.5.02.0046 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ROSA CRISTIANE PIZOLATO SUZZIO | 1002180-38.2016.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROSA CRISTINA MARTINS SANTOS | 0219600-29.2010.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROSA DOLORES FOSSARI IWERSEN | 42.001.001.20-0003790 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ROSA MARIA ANGELONI | 5000831-85.2020.8.24.0076 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TURVO | Yes | No | No |
| ROSA MARIA BARBOSA DE MENESES | 0011264-49.2016.8.18.0075 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF OEIRAS | Yes | No | No |
| ROSA MARIA BARCELOS PARREIRAS COUTO | 9035630-88.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ROSA MARIA DA CONCEICAO MADER DE PAULI ATHAYDE | 0006349-39.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| ROSA MARIA DA CONCEICAO MADER DE PAULI ATHAYDE | 0006349-39.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| ROSA MARIA DA SILVA | 5013301-59.2019.8.13.0701 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERABA | Yes | No | No |
| ROSA PERES GEDO | 1012224-52.2019.8.26.0077 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BIRIGÜI | Yes | No | No |
| ROSAINE MOUSSUMEZ MAESTRO | 1122110-48.2018.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROSALIA DE FATIMA FERREIRA MARTINS | 21.001.042.20-0008409 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ROSALIA DE FATIMA FERREIRA MARTINS | 21.001.042.20-0008409 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ROSALIA DE OLIVEIRA PONTES | 0802906-52.2017.8.14.0006 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| ROSALIA DE PAULA | 1016522-84.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROSALIA FRANK OLIVEIRA | 0020435-11.2019.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROSALIA MELO DA FONSECA | 0030221-36.2017.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ROSALIA TEIXEIRA DA SILVA | 0033129-80.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ROSALINA MUSTASSO GARCIA | 0004006-70.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CURITIBA | Yes | No | No |
| ROSALINA ROBERTA CORDEIRO DE MOURA | 0703841-32.2020.8.07.0020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ROSALINA TATIANA GOMES | 0021300-72.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ROSALINDA NOBREGA DE CARVALHO | 0813512-73.2019.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ROSANA ALVES DOS SANTOS | 1001425-97.2014.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROSANA APARECIDA PARIS TANNURI | 1005879-95.2018.8.26.0565 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| ROSANA CHINCHILLA DE OLIVEIRA | 0060508-85.2018.8.13.0407 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MATEUS LEME | Yes | No | No |
| ROSANA CRISTINA MARTINS AMARO | 1001000-65.2017.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| ROSANA DA SILVA ALVES | 0073025-74.2019.8.19.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| ROSANA DA SILVA MOURA | 0010793-31.2014.5.01.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| ROSANA DE FATIMA FRANCO | 1005598-04.2020.8.26.0361 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MOGI DAS CRUZES | Yes | Yes | No |
| ROSANA DE FATIMA FRANCO | 1005598-04.2020.8.26.0361 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MOGI DAS CRUZES | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROSANA DJANIKIAN MARCOSREPRELEG | 0000201-98.2020.8.26.0322 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF LINS | Yes | No | No |
| ROSANA DJANIKIAN MARCOSREPRELEG | 0000201-98.2020.8.26.0322 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF LINS | Yes | No | No |
| ROSANA DRUMMOND GONDIN DE ALMEIDA | 0000838-92.2020.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROSANA FRATESCHI FIGUEIREDO | 0100151-86.2018.5.01.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROSANA LEHMANN BANNACH | 0300333-43.2019.8.24.0041 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MAFRA | Yes | No | No |
| ROSANA LIMA DA SILVA | 1015840-32.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROSANA MACHADO LINDOLFO GOMES | 0019624-27.2019.8.19.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPOS DOS GOYTACAZES | Yes | No | No |
| ROSANA MAGELLE LEPESQUEUR KERR | 1026820-35.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROSANA MARTINS DA CUNHA E OUTRO | 0000185-51.2017.8.25.0008 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BARRA DOS COQUEIROS | Yes | No | No |
| ROSANA MENEZES SANTOS | 0001142-81.2013.5.02.0073 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | No | Yes | Yes |
| ROSANA MOREIRA GOMES | 1000339-59.2020.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| ROSANA PEREIRA DE BRITO | 1000323-15.2015.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROSANA RODRIGUES DA SILVA | 35.001.003.20-1149831 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROSANA RODRIGUES DA SILVA | 35.001.003.20-1149831 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROSANA SANTOS PAIVA | 1002171-64.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROSANA VIDAL MACIEL | 0011796-77.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ROSANE BAGLIOLI DAMMSKI | 0801888-81.2017.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| ROSANE DA SILVA REIS | 9065649-27.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ROSANE DE CASSIA LOPES RAMOS | 1011390-46.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROSANE DE CASSIA LOPES RAMOS | 1011390-46.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROSANE HENRIQUES LIPPI | 0004153-06.2020.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ROSANE MARIA MATURANA BENEDET | 5009299-46.2019.8.24.0020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| ROSANE MARTINS PEREIRA | 5187236-37.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ROSANE STEFFEN ABECH | 5001111-92.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| ROSANETE STEFFENON | 5002678-91.2020.8.24.0054 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DO SUL | Yes | No | No |
| ROSANGELA ALBUQUERQUE MARCIANO PEREIRA | 52.001.001.20-0015207 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ROSANGELA ALMEIDA FONTES | 1013041-16.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROSANGELA APARECIDA AIELLO BIGNARDI | 51.001.001.20-0002475 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ROSANGELA CARDOZO RODRIGUES | 9000749-69.2019.8.21.0022 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PELOTAS | Yes | No | No |
| ROSANGELA CESARIO DE SANTANA | 1001278-34.2015.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROSANGELA COSTA MONTEIRO DA ROCHA | 0015186-79.2019.8.16.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PINHAIS | Yes | Yes | No |
| ROSANGELA COSTA MONTEIRO DA ROCHA | 0015186-79.2019.8.16.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PINHAIS | Yes | Yes | No |
| ROSANGELA CRISTINA DE SOUZA | 1004881-22.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROSANGELA CRISTINA TOMADON ROCHNSKI | 0005974-74.2014.8.16.0044 | CIVIL LITIGATION - CARGO | CIVIL COURT OF APUCARANA | Yes | No | No |
| ROSANGELA DE AGUIAR RODRIGUES | 0802495-81.2019.8.14.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITAITUBA | Yes | No | No |
| ROSANGELA DE FREITAS OLIVEIRA MELLO | 0003798-96.2020.8.19.0087 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| ROSANGELA DO ROCIO RODRIGUES | 0038800-48.2006.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| ROSANGELA DOS SANTOS CEZAR | 0002074-41.2013.5.02.0050 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ROSANGELA FERNANDES LOPES | 1040951-95.2019.8.26.0602 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SOROCABA | Yes | No | No |
| ROSANGELA FERRAS NEVES | 0005001-13.2019.8.05.0154 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LUÍS EDUARDO MAGALHÃES | Yes | No | No |
| ROSANGELA FERREIRA BATISTA | 0800987-41.2020.8.12.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARANAÍBA | Yes | No | No |
| ROSANGELA FERREIRA BATISTA | 0800994-33.2020.8.12.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARANAÍBA | Yes | No | No |
| ROSANGELA FERREIRA BATISTA | 0800987-41.2020.8.12.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARANAÍBA | Yes | No | No |
| ROSANGELA FERREIRA BATISTA | 0800994-33.2020.8.12.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARANAÍBA | Yes | No | No |
| ROSANGELA FROTA MAGALHAES | 0628069-96.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| ROSANGELA JULIANO BORDON BIGULIN | 1009657-67.2019.8.26.0297 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF JALES | Yes | No | No |
| ROSANGELA LEME PIERIN | 1017600-61.2019.8.26.0451 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PIRACICABA | Yes | No | No |
| ROSANGELA LIMA ALMEIDA | 0020055-75.2015.5.04.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| ROSANGELA LIMA ALMEIDA | 0021360-47.2017.5.04.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | No | Yes | Yes |
| ROSANGELA MARCIA SHU RODRIGUES | 0000788-53.2018.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROSANGELA MARIA BANDEIRA DE ARAUJO | 0020642-48.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ROSANGELA MARIA MIRANDA RODRIGUES | 0804421-46.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ROSANGELA MONTEIRO KUSS | 0010031-02.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| ROSANGELA NOZAKI QUARTARA | 1000104-40.2020.8.26.0659 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VINHEDO | Yes | No | No |
| ROSANGELA PENHA MARQUES | 0705836-92.2020.8.07.0016 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ROSANGELA PERPETUA BIANCHI PASSARINI | 1004387-64.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| ROSANGELA POZZA ABS DA CRUZ | 5006597-41.2020.8.24.0005 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| ROSANGELA RIBEIRO CECCARELLI | 5053287-77.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ROSANGELA RITA DOS SANTOS GACITUA | 1000335-82.2013.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROSANGELA ROSSI | 0838349-36.2017.8.12.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ROSANGELA SANTOS DE JESUS | 0021619-28.2019.8.27.2706 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARAGUAÍNA | Yes | No | No |
| ROSANGELA TONIA GOMES | 5002769-69.2019.8.24.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOINVILLE | Yes | No | No |
| ROSANI DA SILVA VILLALBA | 5000391-11.2020.8.24.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | Yes | No |
| ROSANI DA SILVA VILLALBA | 0303730-24.2019.8.24.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROSANI DA SILVA VILLALBA | 5000391-11.2020.8.24.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | Yes | No |
| ROSANI FORTE DORCA DE CARVALHO | 1001633-74.2017.5.02.0059 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| ROSARIA RACIOPPI PACHECO DE CASTRO | 1000835-36.2020.8.26.0562 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTOS | Yes | No | No |
| ROSARIO DE OLIVEIRA | 01235/2020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| ROSARIO FOTI SCIARAMPOLO | 1018457-62.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROSARIO FOTI SCIARAMPOLO | 1018457-62.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROSARIO LAZARO IGOA | 0305878-78.2018.8.24.0090 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ROSAURA TINEL GONZAGA | 0214996-40.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ROSE CAMARA BOMFIM | 0007724-61.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROSE CLEIA RAMOS DA SILVA | 1009623-90.2020.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ROSE MIRIAM REINERT CAMPOS | 0312068-38.2018.8.24.0064 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| ROSE RAMOS DO NASCIMENTO | 0000141-87.2019.5.19.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROSE RIZZO RODRIGUES | 0800779-02.2020.8.12.0101 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF DOURADOS | Yes | No | No |
| ROSEANE MARTINS FORMENTI | 0000367-38.2020.8.16.0184 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| ROSEANE SOUZA ROQUE | 6577-59.2016.8.10.0040 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| ROSEDSON ANDRADE PINHEIRO | 5000434-29.2019.8.08.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANCHIETA | Yes | No | No |
| ROSEILTON LIMA DO NASCIMENTO | 0073934-75.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ROSELAYNE JAQUELINE MELO DOS RAMOS | 1023530-18.2019.8.26.0562 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTOS | Yes | No | No |
| ROSELE LUCHESI PAIM POSSA | 1066460-82.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROSELEI ALMAGRO DA SILVA | 0711214-29.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ROSELENE SESSIN DE FRAGA | 0101400-68.2007.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROSELI AZEVEDO DO NASCIMENTO | 0019634-94.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ROSELI CRISTINA DE MIRANDA | 0034809-07.2018.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| ROSELI DA CONCEICAO DUTRA | 0055489-19.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROSELI DA CONCEICAO DUTRA | 0055496-11.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROSELI DE CASSIA GUIMARAES | 0000453-24.2020.8.26.0477 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PRAIA GRANDE | Yes | No | No |
| ROSELI DE OLIVEIRA PINTO DARONCO | 0801141-04.2020.8.12.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF AMAMBAÍ | Yes | No | No |
| ROSELI FERNANDES DIAS | 0003416-65.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ROSELI FERNANDES DIAS | 0003416-65.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| ROSELI INES PATIES SILVEIRA | 9006595-52.2019.8.21.0027 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| ROSELI LIMA DE MENDONCA | 0506033-83.2016.8.05.0256 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TEIXEIRA DE FREITAS | Yes | No | No |
| ROSELI PIFFER | 9000240-08.2020.8.21.5001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROSELI PIRES DE MORAES | 295-34.2012.811.0099 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF COTRIGUAÇU | Yes | No | No |
| ROSELI RODRIGUES MOREIRA | 5073243-09.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| ROSELI RODRIGUES MOREIRA | 5073243-09.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| ROSELI SOUSA PORTO PIRES | 1013868-40.2020.8.26.0224 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| ROSELIA ARAUJO BRITO | 1000719-94.2019.8.11.0008 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BARRA DO BUGRES | Yes | No | No |
| ROSELLY RIBEIRO ROSNER | 0100235-75.2017.5.01.0082 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 1ª REGIÃO | Yes | Yes | No |
| ROSELY ABREU FONTES | 1005406-54.2019.8.26.0281 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ITATIBA | Yes | No | No |
| ROSELY DOS SANTOS OLIVEIRA | 0017474-65.2018.8.11.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RONDONÓPOLIS | Yes | No | No |
| ROSELY OLIVEIRA SANTOS | 1000538-86.2018.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROSEMARI RODRIGUES | 0005765-13.2019.8.16.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| ROSEMARI TERESA DALALIO LIMA | 0000382-75.2016.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| ROSEMARY ALVES DA SILVA | 0001892-84.2020.8.19.0212 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| ROSEMARY BRASIL DE OLIVEIRA SYKES | 5000270-20.2019.8.24.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ROSEMARY CHAVES | 5003217-07.2020.8.13.0105 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| ROSEMARY DA COSTA OLIVEIRA | 0014444-27.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROSEMARY DA SILVA RODRIGUES | 1002285-42.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROSEMARY DE CAMPOS CARVALHO | 5141710-47.2019.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ROSEMARY DE SOUSA PINTO | 1006745-75.2020.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROSEMARY FONSECA MARINHO | 0800167-22.2019.8.10.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ROSEMARY RODRIGUES DOS SANTOS | 0206157-19.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| ROSEMARY SOUZA LIMA DA SILVA | 0010615-22.2020.8.19.0203 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROSEMBERG FIDELIS PEIXOTO | 5195088-77.2019.8.09.0007 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| ROSEMBERG FREIRE DE BULHOES | 1016155-60.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROSEMEIRE NASCIMENTO SANTOS SOUZA | 1000965-58.2015.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROSEMEIRE PEREIRA MAIA | 0202892-26.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROSEMEIRE SANTOS GUIMARAES | 0047889-34.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ROSEMEIRE SANTOS GUIMARAES | 0047889-34.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| ROSEMERE PEREIRA MAIA | 0171455-64.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROSEMERI VICENTE | 0312882-94.2019.8.24.0038 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF JOINVILLE | Yes | No | No |
| ROSEMIRO BORGES DE CAMPOS JUNIOR | 1001764-85.2016.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROSENDO PAIVA NETO | 0000615-47.2018.5.21.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROSENEIDE JUVENAL ALMEIDA | 1000911-81.2018.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROSENEIDE MARIA DA CONCEICAO FERREIRA | 0726578-95.2018.8.02.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ROSENI FRANCISCA DE ARAUJO | 1001924-14.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROSENILDA COSTA GALVAO | 0000366-43.2019.5.05.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROSENILDA VARELA DE ARAUJO | 0802098-18.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| ROSENILDES CRUZ DE OLIVEIRA | 0132130-72.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| ROSENIRA FLAUZINO | 0001320-60.2011.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROSEVALDO ROQUE DA SILVA | 1000754-09.2020.8.26.0297 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JALES | Yes | No | No |
| ROSIANA PEREIRA SOARES | 5014956-21.2019.8.13.0231 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO DAS NEVES | Yes | Yes | No |
| ROSIANA PEREIRA SOARES | 5014956-21.2019.8.13.0231 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO DAS NEVES | Yes | Yes | No |
| ROSIANE ADAID CAMPOLINA DE ALMEIDA | 5003498-12.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ROSIANE ADAID CAMPOLINA DE ALMEIDA | 5003498-12.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| ROSIANE DA SILVA PORTO | 0851156-74.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ROSIANE LINDOSO CORREA | 0017962-29.2017.5.16.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROSIANE LOYOLA DE BORTOLI | 0001774-74.2016.5.17.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| ROSIANE LUCIA PENHA CORDEIRO | 0001586-40.2016.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| ROSIANE MARIA DE LIRA HEISLER | 27.001.001.20-0002967 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ROSIANE MARIA DE LIRA HEISLER | 27.001.001.20-0002967 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ROSIANE MARIA SAMPAIO PINHEIRO | 0604133-50.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| ROSIANE MENDES DE OLIVEIRA | 0003384-07.2019.8.13.0118 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CANÁPOLIS | Yes | No | No |
| ROSIANE VALLINI DE MEDEIROS | 50.001.001.20-0004104 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ROSIANE VALLINI DE MEDEIROS | 50.001.001.20-0004104 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| ROSICLEIA DE FATIMA DE MARCHI | 0005169-85.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| ROSICLEIA DE FATIMA DE MARCHI | 0005169-85.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| ROSICLEIDE DA LUZ SANTOS | 0800825-24.2020.8.15.2003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| ROSICLEIDE DA LUZ SANTOS | 0800825-24.2020.8.15.2003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| ROSICLEIDE PEREIRA DA SILVA | 0800838-63.2019.8.15.0061 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARARUNA | Yes | No | No |
| ROSICLER RODRIGUES BEZERRA | 0006325-11.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| ROSICLER VIEIRA | 0020904-93.2014.5.04.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| ROSICLEY MAFRA CORTEZ | 0625685-63.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| ROSIEL FLORENTINO ALBINO | 0301775-82.2016.8.24.0030 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| ROSIENE TOTOLA RUDIO BATISTA | 5000056-16.2020.8.08.0044 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA TERESA | Yes | Yes | No |
| ROSIENE TOTOLA RUDIO BATISTA | 5000056-16.2020.8.08.0044 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA TERESA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROSILAINE BARBOSA ISHIMURA SOUSA | 0315814-96.2015.8.24.0005 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| ROSILAINE DA COSTA | 35.034.001.20-0000410 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LIMEIRA | Yes | No | No |
| ROSILDA DA SILVA CARDOSO | 0017435-45.2019.8.18.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| ROSILDA GRIFFO DA ROCHA | 1001894-87.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROSILDA MARIA DOMINGUES ALVARENGA | 0003410-37.2020.8.19.0042 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| ROSILDA MENEZES DE SOUZA | 0060568-66.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ROSILDA PEREIRA DA SILVA | 0004870-58.2020.8.19.0204 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROSILENE ALVES | 1000679-35.2017.5.02.0089 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ROSILENE CORREA BORGES SUZANA | 0008635-61.2019.8.27.2722 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GURUPI | Yes | No | No |
| ROSILENE COSTA OLIVEIRA FERREIRA PERES | 7053607-50.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ROSILENE DE FREITAS LARROSSA | 0037946-92.2019.8.19.0209 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROSILENE LEIDE DA SILVA | 1000612-92.2020.8.11.0015 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SINOP | Yes | No | No |
| ROSILENE MARIA DA SILVA | 0649073-03.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ROSILENE MARIA DA SILVA | 0649073-03.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| ROSILENE PIZZOLO DE GOES | 5002251-02.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| ROSILENE RODRIGUES GUIMARAES | 1007578-58.2019.8.26.0704 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROSILENE SOUZA ALENCAR | 7007516-62.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ROSILENE SOUZA ALENCAR | 7007516-62.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ROSIMAR ALVES RIBEIRO RESENDE | 5006631-24.2019.8.13.0145 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| ROSIMAR ANASTACIO DE OLIVEIRA | 1007546-08.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| ROSIMAR TERRA LANGLEY SOARES | 1002811-82.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROSIMARA BERGONZINI | 7049784-68.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ROSIMEIRE MOTA MARTINS SILVA | 5014179-46.2017.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ROSIMEIRE OLIVEIRA MOREIRA | 0000509-50.2016.5.10.0006 | INDIVIDUAL LABOR CLAIM | 6ª VARA DO TRABALHO DE BRASÍLIA/DF | Yes | Yes | No |
| ROSIMEIRE SANTOS E SILVA | 1000005-91.2020.8.26.0264 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAJOBI | Yes | No | No |
| ROSIMERE DE LIMA FONSECA | 1001264-54.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| ROSIMERE DE LIMA FONSECA | 1001264-54.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| ROSIMERE FLORIANO | 5007897-90.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| ROSIMERI DE MOURA STURMER | 0000200-93.2019.8.21.0094 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRISSIUMAL | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROSIMERI DE OLIVEIRA PONTES | 0803385-12.2016.8.15.0181 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARABIRA | Yes | No | No |
| ROSIMEYRE DE MELLO BATISTA | 0111252-70.2017.8.06.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ROSINALDO BORGES MENDES | 0836496-75.2019.8.10.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ROSINALDO SANTOS RODRIGUES | 7001393-82.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ROSINALVA FERREIRA BARROS | 0000630-38.2018.8.04.6501 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PRESIDENTE FIGUEIREDO | Yes | No | No |
| ROSINEIDE BISPO DOS SANTOS | 1000651-17.2016.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROSINEIDE FERREIRA DE SOUZA | 1011861-19.2019.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ROSINEIDE RODRIGUES DUARTE | 0000275-16.2020.8.25.0053 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOSSA SENHORA DO SOCORRO | Yes | No | No |
| ROSINEIDE SOARES PEREIRA DE CARVALHO | 0014993-74.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| ROSINETE TEDESCO | 0866407-31.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | No | No |
| ROSINEY FERREIRA DE SENE | 1008451-16.2019.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ROSIVAL ESMELINDO DOS SANTOS | 0008194-29.2019.8.16.0025 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF ARAUCÁRIA | Yes | No | No |
| ROSIVALDO FAVERO PINTO | 0001258-84.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| ROSIVALDO LIMA GOMES | 0800962-59.2018.8.10.0016 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| ROSIVAN DA CRUZ PINHEIRO | 0000864-97.2019.5.08.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROSIVAN DE OLIVEIRA ARRUDA | 5184145-63.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| ROSSANA RANGEL FIGUEIREDO DE LACERDA | 0878903-72.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| ROSSANA RANGEL FIGUEIREDO DE LACERDA | 0878903-72.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| ROSSANDRA MARA ASSUMPCAO | 0004493-39.2017.8.16.0184 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF CURITIBA | Yes | No | No |
| ROSSI MURILO DA SILVA | 0007014-32.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROSTAN DE OLIVEIRA LOPES | 5000223-75.2019.8.08.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOA ESPERANÇA | Yes | No | No |
| ROSTAND INACIO DOS SANTOS | 0012301-68.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| ROUNILO FURLANI COSTA | 0011746-91.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ROVENA ZANCHET | 9083104-15.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| ROVILHO BORTOLUZZI NETO | 0014193-33.2019.8.16.0131 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF PATO BRANCO | Yes | Yes | No |
| ROVILHO BORTOLUZZI NETO | 0001381-56.2019.8.16.0131 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PATO BRANCO | Yes | No | No |
| ROVILHO BORTOLUZZI NETO | 0014193-33.2019.8.16.0131 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF PATO BRANCO | Yes | Yes | No |
| ROVILSON BRITO BORGES | 1001218-93.2017.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ROVILSON BRITO BORGES | 1000152-60.2017.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROXANA RIBEIRO SILVA | 1002008-14.2016.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ROXANE FIRMEZA ROCHA | 0031135-25.2018.8.18.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| ROYAL &AMP; SUNALLIANCE SEGUROS | 0181335-85.2016.8.19.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ROZANA MARIA GABAN | 35.001.003.20-1302718 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ROZANA OLIVEIRA GONCALVES | 0218975-10.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| ROZANA VILELA DE LIMA | 0007981-47.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROZANGELA ALVES JUSTINO | 0707902-85.2019.8.07.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| ROZANIL FERREIRA DE MORAES | 1000288-67.2020.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| ROZEANA ARAUJO DE OLIVEIRA | 0017818-59.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ROZELI DE MATTOS | 0010777-89.2016.8.16.0025 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ARAUCÁRIA | Yes | No | No |
| ROZIANA MARTA VENTURIM | 5000185-50.2018.8.08.0057 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ÁGUIA BRANCA | Yes | No | No |
| ROZILDA BATISTA SILVA | 7001828-22.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ROZILDA BATISTA SILVA | 7001828-22.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| ROZILENE OLIVEIRA MATOS | 0829599-46.2015.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ROZILUZIA FERNANDES ALMEIDA | 0700822-20.2019.8.02.0205 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| ROZIMERI FONTORA DA SILVA COELHO | 0010225-86.2019.8.08.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| ROZINEI TEIXEIRA LOPES | 7055853-19.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RUAMA COELHO FROTA BOMFIM | 0800459-86.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF TERESINA | Yes | Yes | No |
| RUAMA COELHO FROTA BOMFIM | 0800459-86.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF TERESINA | Yes | Yes | No |
| RUAN ALLESSON LIMA DOS SANTOS | 0813392-25.2017.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| RUAN KENEDY DA SILVA ROCHA | 0000273-52.2019.5.13.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| RUAN OLIVEIRA | 35.001.003.20-1176446 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RUAN PABLO RODRIGUES DAS NEVES | 0000229-76.2017.5.11.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANUAS - AM | Yes | Yes | No |
| RUAN TADEU ROCHA PRADO | 0002033-45.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| RUANA GABRIELA ALCARAZ SANTOS | 8000023-33.2018.8.05.0139 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JAGUARARI | Yes | No | No |
| RUANNE VIEIRA LIMA | 0800270-23.2017.8.15.0221 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DE PIRANHAS | Yes | No | No |
| RUANNE VIEIRA LIMA | 0800397-24.2018.8.15.0221 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DE PIRANHAS | Yes | No | No |
| RUANNYTO PEREIRA DE MELO | 1001730-31.2019.8.11.0018 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUARA | Yes | No | No |
| RUBEM DE CASTRO LIMA JUNIOR | 0000993-67.2018.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RUBEM EMILIO PINTOS PADERN | 0012668-34.2018.8.21.0059 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF OSÓRIO | Yes | No | No |
| RUBEM RIBEIRO DE CARVALHO | 0011533-26.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PALMAS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RUBEN ANTONIO SPERANDEI FILHO | 0004097-37.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| RUBEN ANTONIO SPERANDEI FILHO | 0004097-37.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| RUBEN ANTONIO SPERANDEI FILHO | 0004103-44.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| RUBEN ANTONIO SPERANDEI FILHO | 0004103-44.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| RUBEN CESAR REINOSO | 0305667-82.2019.8.24.0033 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ITAJAÍ | Yes | No | No |
| RUBEN GUILHERME CALIRI | 5005670-73.2020.8.24.0038 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOINVILLE | Yes | No | No |
| RUBENITA DA NOBREGA REGIS DE AZEVEDO | 0849593-21.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| RUBENS ANTONIO ALBUQUERQUE JUNIOR | 0013398-03.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RUBENS ANTONIO DE OLIVEIRA JUNIOR | 0000656-97.2020.8.16.0045 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARAPONGAS | Yes | No | No |
| RUBENS ANTONIO DE OLIVEIRA JUNIOR | 0002209-82.2020.8.16.0045 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARAPONGAS | Yes | No | No |
| RUBENS BOMBINI JUNIOR | 1124394-29.2018.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RUBENS BUENO | 0701052-72.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RUBENS BUENO NETO | 0700635-62.2020.8.02.0080 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| RUBENS CARLOS VIEIRA | 0729400-82.2019.8.07.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| RUBENS CERANTO JUNIOR | 0000541-79.2020.8.16.0044 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF APUCARANA | Yes | No | No |
| RUBENS CESAR MAZZOTTA | 5010053-10.2019.8.24.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALHOÇA | Yes | No | No |
| RUBENS DE ARAUJO COSTA | 0024342-04.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| RUBENS DE SOUZA RODRIGUES | 5036666-42.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| RUBENS DE SOUZA SANTOS | 0000670-34.2019.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RUBENS DIAS DOS SANTOS | 0000390-65.2014.5.05.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| RUBENS FERREIRA DIAS | 7013265-82.2019.8.22.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| RUBENS FRANCISCO DE CARVALHO | 0703679-49.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| RUBENS FRANCISCO DE CARVALHO | 0703679-49.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| RUBENS FRANK NEGRI | 0001718-06.2011.5.02.0086 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| RUBENS LEANDRO DE PAULA | 1002883-20.2020.8.26.0189 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| RUBENS OLIVEIRA MACHADO | 0003321-31.2019.8.16.0204 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| RUBENS RIBEIRO DO NASCIMENTO JUNIOR | 35.001.003.20-1219068 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RUBENS ROGERIO BRAGA DE OLIVEIRA | 1000900-33.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RUBENS SANTANA DA SILVA FILHO | 0627582-29.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| RUBENS SANTOS ANDRADE | 7006407-13.2020.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| RUBENS SANTOS ANDRADE | 7006407-13.2020.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| RUBENS SIQUEIRA DE SOUZA | 0001138-69.2017.5.10.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RUBENS WIECK | 0001974-97.2020.8.05.0150 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| RUBERLEY NUNES DO NASCIMENTO | 0011633-07.2015.5.01.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| RUBERLLAN TORRES FERRAZ | 0005075-18.2019.8.19.0012 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CACHOEIRAS DE MACACU | Yes | No | No |
| RUBIA ALVES SOARES | 5038674-52.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| RUBIA ALVES SOARES | 5038674-52.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| RUBIA MARA DUARTE | 1001107-58.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RUBIA MARIA DIOGENES DE OLIVEIRA | 0600752-05.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| RUBIA MARIA DIOGENES DE OLIVEIRA | 0600752-05.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| RUBIA MARIA MELO SILVA | 1002087-63.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RUBIA PEREIRA PORFIRIO | 0003812-12.2016.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| RUBIELI NARA DAHMER VACARIN | 1000018-64.2017.8.11.0086 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NOVA MUTUM | Yes | No | No |
| RUBILENE SARAIVA CRUZ DE SIQUEIRA | 0037013-30.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RUBIO HENRIQUE VIZIOLI FLORA | 1001788-55.2020.8.26.0576 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| RUCILENE DE JESUS SILVA | 0001336-63.2017.5.05.0039 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RUDA DE SOUZA LEMOS | 0003182-67.2020.8.19.0202 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RUDA DE SOUZA LEMOS | 0003182-67.2020.8.19.0202 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RUDEN RUSSELAKIZ DE OLIVEIRA JUNIOR | 7020557-96.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RUDHART ALVES HOCHSPRUNG | 0000147-26.2019.5.12.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| RUDI ALOIS HOFMANN JUNIOR | 1018425-88.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RUDIMAR ROBERTO BORTOLOTTO | 0307916-51.2019.8.24.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CHAPECÓ | Yes | No | No |
| RUDINEI RODRIGO SCHNEIDER | 0020515-23.2019.5.04.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RUDOLF CHRISTIAN HORACEK | 7000778-58.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| RUDOLF CHRISTIAN HORACEK | 7054433-76.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RUDOLF CHRISTIAN HORACEK | 7000778-58.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| RUDRIGO MENDONCA FERREIRA BURGHELEA | 0006980-48.2020.8.19.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| RUDSON DE SOUZA CUNHA | 0622088-86.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| RUDSON DE SOUZA CUNHA | 0622088-86.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| RUDSON PINTO FERREIRA | 0007233-43.2020.8.05.0063 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONCEIÇÃO DO COITÉ | Yes | No | No |
| RUDY CAMPOS LUCENA | 5015947-02.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RUDY JORDACH FERNANDES | 0030823-42.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINAS | Yes | No | No |
| RUGGERO CAVALLARI ROSSI | 9080214-93.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RUI AFONSO LERMEN | 5002947-83.2020.8.24.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| RUI ANDRE STEFFENS | 0084801-40.2020.8.19.0001 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RUI ANTONIO FERNANDES DA COSTA | 0020597-10.2018.5.04.0232 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| RUI DE JESUS SOARES JUNIOR | 0626407-08.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| RUI FERNANDO ARRUDA ANTUNES JUNIOR | 5000276-64.2020.8.24.0045 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PALHOÇA | Yes | Yes | No |
| RUI FERNANDO ARRUDA ANTUNES JUNIOR | 5000276-64.2020.8.24.0045 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PALHOÇA | Yes | Yes | No |
| RUI FERNANDO MULLER | 5000672-34.2019.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| RUI LOTUFO VILELA | 1001950-11.2019.8.26.0083 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF AGUAÍ | Yes | No | No |
| RUI MANUEL SERENO DE CASTRO E MELO | 0000450-42.2012.8.05.0022 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BARREIRAS | Yes | No | No |
| RUI MENDES JUNIOR | 41.017.001.20-0005544 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MARINGÁ | Yes | No | No |
| RUI MENDES JUNIOR | 41.017.001.20-0005544 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MARINGÁ | Yes | No | No |
| RUISSIAN FERREIRA BRAGA RIBEIRO | 0016713-42.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| RUMMENICK NOGUEIRA DA SILVA | 0001565-75.2020.8.05.0230 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SANTO ESTEVÃO | Yes | No | No |
| RUSTHENES RODRIGUES DE CARVALHO JUNIOR | 0056014-88.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| RUSTHENES RODRIGUES DE CARVALHO JUNIOR | 0056014-88.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| RUTE HELENA FERREIRA DA SILVA | 0012472-20.2015.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| RUTE MARIA DE JESUS SOUZA | 5037223-89.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RUTE MARIA LIMA | 0000209-91.2014.5.05.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| RUTE NASCIMENTO SANTOS LOPES | 0005942-74.2019.8.13.0335 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ITAPECERICA | Yes | No | No |
| RUTE PENA RIBEIRO | 5002223-77.2020.8.13.0040 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARAXÁ | Yes | No | No |
| RUTE ROSANGELA DALMINA | 0302432-39.2018.8.24.0067 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO MIGUEL DO OESTE | Yes | No | No |
| RUTH AMARAL MARTINS | 5485374-82.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| RUTH BERMAN NIGRI | 0115345-45.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RUTH CORREIA ALVES VERCOSA SILVA | 0701397-50.2017.8.02.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| RUTH DE CARVALHO RESENDE | 5286477-55.2019.8.09.0101 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LUZIÂNIA | Yes | No | No |
| RUTH DE FATIMA VAZ QUOOS | 5011653-85.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| RUTH DE PAULO SANTOS MOREIRA | 0800842-65.2019.8.14.0017 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONCEIÇÃO DO ARAGUAIA | Yes | Yes | No |
| RUTH DE PAULO SANTOS MOREIRA | 0800842-65.2019.8.14.0017 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONCEIÇÃO DO ARAGUAIA | Yes | Yes | No |
| RUTH DIAS VIANNA | 1045740-10.2019.8.26.0224 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARULHOS | Yes | No | No |
| RUTH FONSECA DE ARAUJO | 0821406-59.2019.8.20.5106 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| RUTH GONCALVES PINTO | 0624794-42.2019.8.04.0015 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| RUTH PINHEIRO MARTINS | 23.001.001.20-0006053 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RUTH PINHEIRO MARTINS | 23.001.001.20-0006053 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| RUTILENE PEREIRA DA SILVA SARAIVA | 0008844-41.2014.8.18.0140 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| RUTINEIA APARECIDA ROSSETO BENTO | 0011852-58.2015.5.15.0129 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| RUY ANDRE FRANCO PERETTI | 1001268-57.2019.5.02.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| RUY DA SILVA MARIZ | 0829250-75.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| RUY DE PAULA NUNES | 5038667-87.2020.8.09.0051 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| RUY GOMES DA SILVA FILHO | 5024859-85.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| RUY HINKE CASTRO JUNIOR | 35.001.003.20-1358317 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RUY HINKE CASTRO JUNIOR | 35.001.003.20-1358385 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| RUY JOSE AMARAL ADAES JUNIOR | 0016387-75.2019.8.05.0110 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF IRECÊ | Yes | No | No |
| RUY MONTEIRO DE CARVALHO NETO | 0069044-06.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RUY MONTEIRO DE CARVALHO NETO | 0069044-06.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| RUY PARRA MOTTA | 7055978-84.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| RUY RODRIGUES TRISTAO | 5022956-15.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| RUY RODRIGUES TRISTAO | 5022956-15.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| RUYTER RAFAEL NUNES RODRIGUES | 5019643-17.2019.8.13.0433 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MONTES CLAROS | Yes | No | No |
| RUYTER RAFAEL NUNES RODRIGUES | 5019643-17.2019.8.13.0433 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MONTES CLAROS | Yes | No | No |
| RVR - PARNAMIRIM VIAGENS E TURISMO | 0002321-21.2004.8.17.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RECIFE | Yes | No | No |
| RVR PARNAMIRIM VIAGENS E TURISMO | 0021510-19.2003.8.17.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RECIFE | Yes | No | No |
| RYHAN SORIANO SILVEIRA | 0036516-05.2019.8.19.0210 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| RYTA DE CASSIA PEREIRA DUARTE | 1018017-86.2020.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| S R L CHRISTMANN E CIA LTDA ME | 0002964-53.2019.8.21.0029 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ÂNGELO | Yes | No | No |
| S. B. C. | 5017539-81.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SABINA ROSO CENCI | 5001568-28.2019.8.21.0005 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BENTO GONÇALVES | Yes | No | No |
| SABINE ROSWITHA AMBERGER | 0059229-72.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| SABINE ROSWITHA AMBERGER | 0059229-72.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| SABRINA ALVES NOGUEIRA | 3000339-95.2017.8.06.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| SABRINA ALZIRA ANHOLETO DA SILVA | 0004431-36.2020.8.16.0170 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TOLEDO | Yes | No | No |
| SABRINA APARECIDA DE FRANCA | 1000601-21.2017.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SABRINA BAKES DE SOUZA | 9003423-49.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| SABRINA BOTTASSI | 0012401-09.2016.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SABRINA BRUNETTO | 9000904-24.2020.8.21.0026 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTA CRUZ DO SUL | Yes | No | No |
| SABRINA CHAGAS FERRERO | 35.001.003.20-1234010 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SABRINA CHOR GOLDENSTEIN | 0040083-55.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SABRINA DA COSTA COELHO | 21.001.036.20-0008563 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DE RIBAMAR | Yes | No | No |
| SABRINA DA ROSA MELO | 0000460-12.2014.5.02.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| SABRINA DONATO DA SILVA | 5707584-46.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| SABRINA ENGELMANN SCHNEIDER | 0004553-06.2018.8.21.0065 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTO ANTÔNIO DA PATRULHA | Yes | No | No |
| SABRINA FELIX SANTANA | 7001327-56.2020.8.22.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| SABRINA HELENA MARTINS SCHVARCZ | 1055590-75.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SABRINA HELENA MARTINS SCHVARCZ | 1055588-08.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SABRINA MAFEI PORTELA | 0850100-74.2017.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| SABRINA MORANDIN BOZZI GOULART | 1001480-36.2019.8.26.0614 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TAMBAÚ | Yes | No | No |
| SABRINA MOREIRA CALIXTO | 1001258-17.2020.8.26.0361 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOGI DAS CRUZES | Yes | Yes | No |
| SABRINA MOREIRA CALIXTO | 1001258-17.2020.8.26.0361 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOGI DAS CRUZES | Yes | Yes | No |
| SABRINA REGIANI DA SILVA | 5005532-36.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| SABRINA RODRIGUES LIPE | 1002234-41.2015.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SABRINA SANTOS MENEZES | 0300586-05.2019.8.24.0082 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SABRINA SOURASSO PALERMO TEIXEIRA | 0001475-18.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| SABRINA TOGNOLI GALATI MONETA | 1013665-65.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SABRINA TOLEDO CRUZ SANTIAGO | 1000319-58.2018.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SABRINA VIEIRA SIMEAO RODRIGUES | 26.007.001.20-0001219 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| SABRINA VIEIRA SIMEAO RODRIGUES | 26.007.001.20-0001219 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| SADI DOS SANTOS FALK | 0004920-44.2018.8.21.0028 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTA ROSA | Yes | No | No |
| SAFIRA SETUBAL RODRIGUES SANTOS | 7002544-49.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| SAHAMIA ISABEL BEZERRA FERREIRA | 0800513-32.2020.8.18.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| SAIANNY MARIA MEDINA DA MOTA | 0701925-85.2020.8.01.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| SAIMA SOUSA SANTOS | 33.001.049.20-0022618 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SAIMA SOUSA SANTOS | 33.001.049.20-0022618 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SAKAKO MUTO FUJIMOTO | 0031113-63.2018.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| SALATIEL DE JESUS SILVA | 0800264-86.2020.8.10.0047 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IMPERATRIZ | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SALETE AGOSTINHO MONFARDINI | 1011200-02.2019.8.26.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SALETE ALVES FIGUEIREDO | 1001528-54.2016.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SALETE CORRADI MARCELINO | 7000394-89.2020.8.22.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JARU | Yes | No | No |
| SALETE DE FREITAS MIORELLI | 9006280-75.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| SALETE GOMES DA SILVA | 0000630-76.2011.5.01.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| SALETE KETES | 7055953-71.2019.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| SALETE TEREZINHA CORDOVA SILVEIRA | 0308256-41.2017.8.24.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SALUTE SERVICOS HOSPITALARES LTDA ME | 8025603-23.2020.8.05.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SALVADOR | Yes | No | No |
| SALVADOR AVILA ROBERTO | 5033592-40.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SALVADOR CELSON RODRIGUES DOS SANTOS | 0010591-62.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| SALVADOR CELSON RODRIGUES DOS SANTOS | 0010597-69.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| SALVADOR CELSON RODRIGUES DOS SANTOS | 0010591-62.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| SALVADOR DA SILVA MIRANDA | 1016587-71.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SALVADOR DE OLIVEIRA JUNIOR | 0709274-29.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| SALVADOR DE OLIVEIRA JUNIOR | 0709274-29.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| SALVADOR LUIZ VENTURA DAS CHAGAS | 0074200-62.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| SALVATUR SALVADOR VIAGENS E TURISMO LTDA | 0118322-30.2001.8.05.0001 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SALVADOR | Yes | No | No |
| SAM - SINDICATO DOS AEROVIARIOS DE MINAS GERAIS | 0012237-67.2016.5.03.0173 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE UBERLÂNDIA | Yes | No | No |
| SAM - SINDICATO DOS AEROVIARIOS DE MINAS GERAIS | 0012235-97.2016.5.03.0173 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE UBERLÂNDIA | Yes | Yes | No |
| SAM - SINDICATO DOS AEROVIARIOS DE MINAS GERAIS | 0012541-56.2016.5.03.0144 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | No | No |
| SAM - SINDICATO DOS AEROVIARIOS DE MINAS GERAIS | 0010656-61.2019.5.03.0092 | LABOR COLLECTIVE ACTION | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SAMAHRA ALEXANDRA CHEONG DE FREITAS | 1017156-80.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SAMANTA CALDERAZZO | 0011877-93.2019.5.15.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SAMANTA CLOSEL MIRALDI | 1000790-18.2016.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| SAMANTA DA SILVA FERREIRA | 5003372-22.2019.8.21.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CANOAS | Yes | No | No |
| SAMANTA PEREIRA JORGE | 1003811-60.2020.8.26.0224 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARULHOS | Yes | No | No |
| SAMANTA ROCHA DA SILVA | 1002371-74.2016.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| SAMANTA ROCHA DA SILVA | 1001060-02.2017.5.02.0717 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| SAMANTA VOIGT | 0014493-74.2018.8.16.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| SAMANTHA BOZZI DALEPRANI | 0001419-25.2015.5.17.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| SAMANTHA CONCEICAO LIMA DE MATOS | 0000652-66.2017.5.10.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| SAMANTHA KESSYA SOUZA PINHEIRO | 23.001.002.20-0003262 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SAMANTHA SIEGA PORTO | 1041620-68.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SAMANTHA SPAGNOL | 1004626-60.2020.8.26.0320 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LIMEIRA | Yes | No | No |
| SAMARA CORDEIRO | 5477454-91.2018.8.09.0051 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| SAMARA COSTA CASTRO PINHEIRO | 35.001.003.20-1309724 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SAMARA GHAZZAOUI MOURAD | 1005151-29.2020.8.26.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SAMARA IZABEL SANTOS DA SILVA | 0000473-65.2016.5.08.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELÉM | Yes | Yes | No |
| SAMARA LIMA DO AMARAL | 7014240-58.2015.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| SAMARA LUCAS YONAMINE | 1001607-57.2017.5.02.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| SAMARA MAIA DA SILVA | 0608341-77.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| SAMARA MAIA DA SILVA | 0608341-77.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| SAMARA MARIA MORAIS DO COUTO | 0809074-60.2019.8.20.5106 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| SAMARA PATRICIA MUNIZ DE SOUSA | 0802491-74.2019.8.10.0050 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PAÇO DO LUMIAR | Yes | No | No |
| SAMARA PEREIRA PASQUIM | 5459423-86.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| SAMARA SANTOS CAMPELO | 0042475-55.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| SAMARA VICTRIA DE DEUS FRANCA DOREA | 0020516-28.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| SAMARA VIEIRA DE SOUZA | 5000837-11.2020.8.13.0105 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| SAMARITANIA SIQUEIRA MAIA ESPERANCA | 0002569-81.2019.8.16.0035 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| SAMIA CAMILA DA SILVA MATOS | 53.001.006.20-0015465 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| SAMIA CAMILA DA SILVA MATOS | 53.001.006.20-0015465 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| SAMIA LAMOUR PORTO | 0000436-18.2014.5.06.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | Yes | Yes | No |
| SAMIA MARIA JUCA SANTOS LESSA | 0700543-84.2020.8.02.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| SAMIA MOREIRA AKEL | 0053328-93.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| SAMILLE DE AVILA PEREIRA | 0015781-80.2020.8.16.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CASCAVEL | Yes | No | No |
| SAMIR ALMEIDA TEIXEIRA | 0804531-93.2018.8.10.0040 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| SAMIR EID PESSANHA | 1009737-33.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| SAMIR MATTAR | 5007981-15.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| SAMIR SALLEN SILVA SANTOS | 0802007-44.2017.8.10.0013 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| SAMIRA FERRARESI FERMI | 1000019-85.2016.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SAMIRA MENDONCA GRASSI | 5002658-08.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| SAMIRA NAZIF RASUL | 7014430-45.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SAMIRA ORTIZ FURTUOSO | 1005027-54.2020.8.26.0451 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PIRACICABA | Yes | No | No |
| SAMIRA SOUZA SILVA | 5213626-44.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SAMMY HAUACHE HADAD | 1028897-17.2020.8.26.0100 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SAMOEL SCHWEITZER | 9003004-27.2019.8.21.0013 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ERECHIM | Yes | No | No |
| SAMUEL ALVES ANDREOLLI | 1001705-55.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| SAMUEL ALVES DOS SANTOS COSTA | 0702091-28.2020.8.07.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| SAMUEL ALVES DOS SANTOS COSTA | 0702091-28.2020.8.07.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| SAMUEL ANJOS DE VARGAS | 0020482-56.2017.5.04.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SAMUEL BERNARDES DE SA | 0000669-54.2013.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| SAMUEL BRAGA BONILHA | 0024619-64.2019.8.27.2729 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PALMAS | Yes | No | No |
| SAMUEL BRUGNAROTO | 1074099-54.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SAMUEL CARDOSO JORDAO | 7000140-59.2020.8.22.0022 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO MIGUEL DO GUAPORÉ | Yes | No | No |
| SAMUEL CECILIO DE ALBUQUERQUE | 1004300-18.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| SAMUEL DA ROSA SOUSA | 5001724-84.2019.8.24.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| SAMUEL DA SILVA DE ALMEIDA | 1001113-65.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SAMUEL DE JESUS PINTO | 1000101-13.2020.5.02.0301 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SAMUEL DE SOUSA LIMA | 5005422-15.2019.8.13.0567 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SABARÁ | Yes | No | No |
| SAMUEL FERREIRA LOPES | 0073246-16.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| SAMUEL FILIPE DI ROCHA | 0847469-89.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| SAMUEL GIASSI ZANETTE | 5002779-12.2020.8.24.0028 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IÇARA | Yes | No | No |
| SAMUEL HEBRON | 0611240-40.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| SAMUEL HEBRON | 0605565-96.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| SAMUEL LIMA NETO | 3000102-56.2020.8.06.0024 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| SAMUEL LOMBACK DOS SANTOS | 1000680-92.2015.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SAMUEL LUCAS RIBEIRO CORTEZ | 0000964-13.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| SAMUEL LUCIANO | 0001438-53.2016.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| SAMUEL LUIZ DE SANTANA | 1001257-82.2016.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SAMUEL MACHADO FRETTA | 5000380-18.2020.8.24.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SAMUEL MBO MUSUSU | 0009852-63.2019.8.16.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CURITIBA | Yes | No | No |
| SAMUEL MOTA DE AQUINO PAZ | 3000383-14.2016.8.06.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| SAMUEL MOTA DOS SANTOS MOURA | 0136460-49.2018.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| SAMUEL MURARI | 0003308-98.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| SAMUEL MURARI | 0003308-98.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SAMUEL OLIVEIRA COSTA | 0800189-68.2020.8.18.0162 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | Yes | No |
| SAMUEL OLIVEIRA COSTA | 0800189-68.2020.8.18.0162 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | Yes | No |
| SAMUEL PASCOAL BONFIM | 0001022-23.2018.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SAMUEL PASQUALI MORETTI | 1001006-98.2019.8.26.0506 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| SAMUEL PASQUALI MORETTI | 1026350-81.2019.8.26.0506 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| SAMUEL PEDRO BISPO DA SILVA | 1001933-63.2016.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| SAMUEL PEIXOTO SILVA JUNIOR | 0615066-82.2020.8.04.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| SAMUEL PEREIRA ARAUJO | 0024473-37.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| SAMUEL PEREIRA ARAUJO | 0024473-37.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| SAMUEL PORTO MOTA | 0000528-56.2015.5.07.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA FORTALEZA/CE | Yes | Yes | No |
| SAMUEL RIBEIRO DE SOUSA | 0000816-50.2020.8.12.0008 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CORUMBÁ | Yes | No | No |
| SAMUEL SILVA DE SOUZA | 0000541-18.2019.5.14.0401 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SAMUEL SILVA SANTOS | 0056088-79.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| SAMUEL TOME RIAS | 0001827-71.2020.8.16.0148 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ROLÂNDIA | Yes | No | No |
| SAMY ENDE | 1002934-10.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SAMYA MEGUMI YOKOMIZO KUROGI | 1000729-38.2017.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SAMYA ZULMIRA LOBO DE CARVALHO | 0802109-32.2019.8.12.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MUNDO NOVO | Yes | No | No |
| SANAIA LIPERT DOS SANTOS | 0042415-18.2018.8.19.0210 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SANDER VINICIUS FARIA FERREIRA | 5001369-07.2020.8.13.0518 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF POÇOS DE CALDAS | Yes | No | No |
| SANDILA MACHADO MONTEIRO | 0607284-29.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| SANDILEIA PFEIFFER | 1000387-53.2014.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SANDOVAL ALVES DA SILVA | 0841788-37.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| SANDRA ALVARENGA EMMERICH RAZUK | 1004872-13.2020.8.26.0011 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SANDRA ANDREA CORDEIRO DOS SANTOS | 1003349-90.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SANDRA APARECIDA BORITZA | 0004816-45.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| SANDRA APARECIDA FURLAN | 0316873-15.2018.8.24.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOINVILLE | Yes | No | No |
| SANDRA ARTUS | 0054123-56.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| SANDRA BARROS GUINLE | 1008061-88.2019.8.26.0704 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SANDRA BEZERRA SILVA ZOGBI | 0801137-22.2020.8.12.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARANAÍBA | Yes | No | No |
| SANDRA CARVALHO DOS SANTOS | 1022804-38.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SANDRA CARVALHO DOS SANTOS | 1022804-38.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SANDRA CRISTINA LEMES DE LIMA | 0003052-32.2013.5.02.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| SANDRA CRISTINE DO ESPIRITO SANTO GABRIEL | 5470443-74.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| SANDRA DA SILVA BENEDITO | 0038173-29.2019.8.26.0002 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SANDRA DE CASTRO OLIVEIRA | 5042827-31.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SANDRA DE KATIA RIBEIRO CASSIANO | 0806610-34.2019.8.15.0731 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CABEDELO | Yes | Yes | No |
| SANDRA DE KATIA RIBEIRO CASSIANO | 0801444-84.2020.8.15.0731 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CABEDELO | Yes | No | No |
| SANDRA DE KATIA RIBEIRO CASSIANO | 0806610-34.2019.8.15.0731 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CABEDELO | Yes | Yes | No |
| SANDRA DE MAGALHAES | 1004782-32.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SANDRA DO NASCIMENTO DA SILVA | 0601655-40.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| SANDRA DOURADO DOS SANTOS | 0838492-70.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| SANDRA ELI LEITE PEREIRA | 1003157-81.2020.8.26.0189 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| SANDRA EVANGELISTA SILVA ARAUJO | 0822268-05.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| SANDRA GOMES DE SOUSA | 0000069-08.2016.5.19.0005 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO - 19ª REGIÃO | Yes | Yes | No |
| SANDRA GUERRA MARTORELLI | 0005781-74.2020.8.25.0084 | CIVIL LITIGATION - AIRPORTS | CIVIL COURT OF ARACAJU | Yes | No | No |
| SANDRA HELENA ASSUNCAO ARAUJO DAFLON | 0800771-64.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| SANDRA HELENA BERGONCI | 9000351-33.2020.8.21.0008 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CANOAS | Yes | No | No |
| SANDRA IEDA TAVARES TEIXEIRA | 0002457-15.2019.8.19.0202 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SANDRA LINS DA SILVA | 0006884-37.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| SANDRA MADERS DA SILVA | 0021391-79.2017.5.04.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SANDRA MAHFUZ VALENTIM | 0002294-90.2020.8.26.0562 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTOS | Yes | Yes | No |
| SANDRA MAHFUZ VALENTIM | 0002294-90.2020.8.26.0562 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTOS | Yes | Yes | No |
| SANDRA MARA BONIFACIO CARDOSO | 1003342-14.2020.8.26.0224 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| SANDRA MARA DA SILVA MASSING | 0000807-86.2018.8.21.0112 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NÃO-ME-TOQUE | Yes | No | No |
| SANDRA MARA DE CASTRO | 0011965-41.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| SANDRA MARA DO PERPETUO ALVES DE BASTOS BETTO | 0010376-18.2013.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| SANDRA MARA FARIAS | 5001014-92.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| SANDRA MARIA CASTRO DE SOUSA PINHEIRO | 5014926-25.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SANDRA MARIA CASTRO DE SOUZA | 5015497-93.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SANDRA MARIA DA COSTA | 5125531-31.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SANDRA MARIA DAS VIRGENS CASTRO | 0847161-15.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| SANDRA MARIA DE OLIVEIRA MARTINS | 0047304-65.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALMAS | Yes | No | No |
| SANDRA MARIA DE SOUZA | 1001412-89.2014.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SANDRA MARIA DUCLOS TORRES DE MELO | 0337561-16.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SANDRA MARIA ESCOCIO RIBEIRO | 0019480-63.2017.5.16.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SANDRA MARIA GONTIJO | 5460134-91.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| SANDRA MARIA GUERIOS VAZ | 0052809-21.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| SANDRA MARIA MARTINEZ PASCOA DE MORAIS | 0001427-24.2016.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| SANDRA MARIA NUNES OLIVEIRA | 7033107-60.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| SANDRA MARIA RAPAHAEL VICENTE | 1067414-31.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SANDRA MARIA SANZONE | 1016878-71.2019.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SANDRA MARIA SILVA DE CARVALHO | 0000111-14.2018.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SANDRA MARIA TORRES DE SANTANA | 0024874-17.2020.8.17.2001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RECIFE | Yes | No | No |
| SANDRA MARIA TORRES DE SANTANA 02390853455 | 0019890-48.2019.8.17.8201 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RECIFE | Yes | No | No |
| SANDRA MELO CARVALHO VIEIRA | 5580165-55.2019.8.09.0047 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GOIANÁPOLIS | Yes | No | No |
| SANDRA PATRICIA ZAPATA ARANGO | 0002871-77.2019.8.26.0441 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PERUÍBE | Yes | No | No |
| SANDRA PEREIRA DOS SANTOS | 1000711-91.2015.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SANDRA PIMENTEL NORAT VITAL | 0805490-89.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| SANDRA REGINA ALVES SILVA | 5002832-42.2019.8.24.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SANDRA REGINA BARBOSA | 1000457-57.2020.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SANDRA REGINA DE LIMA | 1002115-14.2014.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SANDRA REGINA SANCHOTENE SERRATINE | 0287539-51.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SANDRA REGINA ZARDO | 1074218-46.2018.8.26.0100 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SANDRA RETINA ALVES SILVA | 5001685-71.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SANDRA RIBEIRO DA SILVA DE PAULO | 5000333-11.2019.8.08.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LINHARES | Yes | No | No |
| SANDRA ROCHA NUNES | 0157300-37.2011.5.16.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE IMPERATRIZ - MA | Yes | Yes | No |
| SANDRA SEVALIO BEVILAQUA | 41.001.001.20-0014652 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| SANDRA SILVA | 7005935-12.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| SANDRA SILVA CROSIO | 1001964-72.2019.8.26.0704 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SANDRA SOMACAL | 0041930-86.2018.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| SANDRA SOUZA FAILLA | 1000299-14.2020.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | No | No |
| SANDRA TELES DOS SANTOS | 0010551-49.2015.5.01.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SANDRA VIRGINIA MATIAS MICHITICHUC | 0000180-41.2020.8.16.0148 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ROLÂNDIA | Yes | No | No |
| SANDRELY DA COSTA LEITE | 1001072-15.2018.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SANDRIELI CAROLINE OPIEKON | 1639500-45.2005.5.09.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CURITIBA | Yes | Yes | No |
| SANDRINE MONT ALVERNE RODRIGUES | 3000754-70.2019.8.06.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| SANDRO ADRIANO MIRANDA DE OLIVEIRA | 0010707-14.2015.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| SANDRO ALEX JACOMO LAZARY | 0101406-96.2016.5.01.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| SANDRO DA SILVA REGINALDO | 1050680-05.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SANDRO DE ANDRADE JUCA | 0100556-77.2019.5.01.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SANDRO DE FREITAS PALHETA | 0621900-04.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| SANDRO ELI VIEIRA DOS SANTOS | 0050791-96.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| SANDRO GIANELLO | 5000162-57.2019.8.24.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VIDEIRA | Yes | No | No |
| SANDRO GIGLIO FURTADO | 0003767-20.2020.8.25.0084 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARACAJU | Yes | No | No |
| SANDRO GUSTAVO ALMEIDA SILVA | 5000453-24.2020.8.13.0210 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PEDRO LEOPOLDO | Yes | Yes | No |
| SANDRO GUSTAVO ALMEIDA SILVA | 0058708-31.2018.8.13.0210 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PEDRO LEOPOLDO | Yes | No | No |
| SANDRO GUSTAVO ALMEIDA SILVA | 5000453-24.2020.8.13.0210 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PEDRO LEOPOLDO | Yes | Yes | No |
| SANDRO HENRIQUE MARTINS | 5001135-49.2019.8.13.0295 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IBIÁ | Yes | No | No |
| SANDRO JOSE NUNES DE VASCONCELOS | 1004700-14.2020.8.26.0224 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| SANDRO KELLERMANN DE CARVALHO | 1003018-11.2020.8.26.0224 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SANDRO LOPES DE MORAES | 0000926-80.2014.5.02.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| SANDRO LUCIANO NOGUEIRA | 1019364-23.2019.8.26.0309 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JUNDIAÍ | Yes | No | No |
| SANDRO LUIS BECKER | 0001107-19.2017.5.12.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SANDRO LUIZ MENEGASSO POLATO | 1000281-49.2018.5.02.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| SANDRO LUNARD NICOLADELI | 0053819-37.2018.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| SANDRO MACIEL FERNANDES | 0833142-18.2019.8.15.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| SANDRO MARCELO ALVES DO NASCIMENTO | 7015113-82.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| SANDRO MARCELO ANDRE DE OLIVEIRA | 0826079-13.2019.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| SANDRO MARCIEL TIETZMANN | 0001420-81.2016.5.12.0014 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 12ª REGIÃO | Yes | Yes | No |
| SANDRO MARCIO SILVA DO NASCIMENTO | 5001636-28.2019.8.13.0028 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ANDRELÂNDIA | Yes | No | No |
| SANDRO MESQUITA | 5618444-03.2019.8.09.0115 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ORIZONA | Yes | No | No |
| SANDRO MIRANDA PACHECO | 5003302-92.2019.8.13.0439 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MURIAÉ | Yes | No | No |
| SANDRO OLIVA SUGUITANI | 0016083-68.2019.8.26.0344 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARÍLIA | Yes | No | No |
| SANDRO PERES POUZADA | 0020027-26.2018.5.04.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SANDRO PERES POUZADA | 0020134-92.2018.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SANDRO REBOUCAS FERREIRA | 1000175-10.2020.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SANDRO RICARDO CUNHA GONCALVES | 0007753-49.2020.8.03.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| SANDRO ROGERIO ABREU DE PAULA | 1000999-26.2016.5.02.0702 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| SANDRO ROGERIO DE FARIA | 0010282-70.2019.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SANDRO ROSINHOLI CARDOSO | 1001411-59.2018.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SANDRO SILVA DOS SANTOS | 0001140-23.2012.5.02.0049 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | No | Yes | Yes |
| SANDRO SILVEIRA ADAM | 9001885-05.2019.8.21.5001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| SANDRO UMBELINO FERNANDES | 0100777-71.2016.5.01.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| SANDRO VIEIRA DA SILVA | 1001227-73.2018.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SANDRO WESTPHAL | 0004680-14.2014.8.16.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| SANIR JANUARIA BERGAMO FURTADO | 0036236-05.2019.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| SANNA CASTRO TAVARES | 0636108-82.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| SANTA ISABEL DOS SANTOS FIGUEIREDO | 9002268-59.2019.8.21.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| SANTANA REIS ZOZZI | 0002352-51.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| SANTANAEMIKO KONDA | 35.008.001.20-0001637 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BARRETOS | Yes | No | No |
| SANTAREM TURISMO E PROMOÇÕES LTDA ME | 0809844-88.2018.8.14.0051 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SANTARÉM | Yes | No | No |
| SANTIAGO FILOMENA | 5002094-14.2019.8.21.1001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| SANTIAGO FILOMENA | 5002094-14.2019.8.21.1001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| SANTINA DO CARMO SILVEIRA | 7017277-51.2019.8.22.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| SANTOS GRATHWOHL | 42.088.001.20-0003367 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| SANTOSTUR - AGÊNCIA DE TRANSPORTE E TURISMO LTDA. | 0001811-60.2016.8.10.0040 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| SANYRA LOPES DIAS ROCHA | 0008109-87.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| SANZIO TEIXEIRA DE PAULA | 3001081-93.2019.8.06.0075 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF EUSÉBIO | Yes | Yes | No |
| SANZIO TEIXEIRA DE PAULA | 3001081-93.2019.8.06.0075 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF EUSÉBIO | Yes | Yes | No |
| SÃO CARLOS | 0010836-81.2003.8.26.0566 | CIVIL LITIGATION - AREA RECTIFICATION | 4ª VARA CÍVEL | Yes | No | No |
| SARA ALVARENGA HOFMAN | 0001403-19.2014.5.05.0561 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE PORTO SEGURO | Yes | Yes | No |
| SARA BARBOSA COIMBRA | 5003952-84.2019.8.13.0231 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIBEIRÃO DAS NEVES | Yes | No | No |
| SARA CHRISTINA MOREIRA | 1015280-87.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SARA CLARA DE ARAÚJO SILVA | 0025501-86.2018.4.01.4000 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF TERESINA | Yes | No | No |
| SARA CONCEICAO DE SOUZA | 0000262-89.2019.5.13.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| SARA CRISTINA LAZAROTTO ALCANTARA | 7058394-25.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| SARA D'AVILA DE LOUREIDO | 0616910-67.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| SARA D'AVILA DE LOUREIDO | 0616910-67.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| SARA DANTAS DE MELO | 5003252-45.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CONTAGEM | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SARA DANTAS DE MELO | 5042595-82.2019.8.13.0079 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CONTAGEM | Yes | Yes | No |
| SARA DANTAS DE MELO | 5042595-82.2019.8.13.0079 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CONTAGEM | Yes | Yes | No |
| SARA E SILVA NUNES DE ANDRADE | 3000459-36.2019.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| SARA GONCALVES DE AGUIAR | 0055679-60.2019.8.03.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MACAPÁ | Yes | Yes | No |
| SARA GONCALVES DE AGUIAR | 0055679-60.2019.8.03.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MACAPÁ | Yes | Yes | No |
| SARA HELOIZA ALBERTO NERI | 0019119-22.2019.8.03.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MACAPÁ | Yes | No | No |
| SARA LIMA FERREIRA | 8019209-34.2019.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| SARA LUCIOLA FRANCA RAMOS | 0003694-06.2020.8.25.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| SARA MAISTRO DUENHAS | 1001413-34.2015.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SARA MELO CORREA | 21.001.035.20-0002695 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| SARA MELO CORREA | 21.001.035.20-0002695 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| SARA NUBIA SIQUEIRA DE LIMA | 5165189-24.2019.8.09.0075 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IPAMERI | Yes | No | No |
| SARA RODRIGUES ZIMMERMANN | 1009391-17.2019.8.26.0609 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TABOÃO DA SERRA | Yes | No | No |
| SARA RODRIGUES ZIMMERMANN | 1009391-17.2019.8.26.0609 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TABOÃO DA SERRA | Yes | No | No |
| SARA SANTANA DE CAMPOS | 0001309-03.2016.5.23.0108 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE VÁRZEA GRANDE | Yes | Yes | No |
| SARA SOUZA LEITE | 0759517-11.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| SARAH BERNARDO SOUZA ALMEIDA | 5000308-41.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SARAH CAMILA SUMAIA DIAS | 1007292-54.2019.8.26.0066 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BARRETOS | Yes | No | No |
| SARAH CAPELAO BENTO | 1007294-82.2020.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| SARAH CAPELAO BENTO | 1007343-26.2020.8.11.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| SARAH CAROLINE LEITAO PANONTIN | 1008353-45.2019.8.26.0002 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SARAH CESCONETTO | 5006547-67.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| SARAH COSTA URTIGA | 0864344-13.2019.8.15.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| SARAH COSTA URTIGA | 0864344-13.2019.8.15.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| SARAH DAJIALOVSKI | 1041967-04.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SARAH DE OLIVEIRA SARAIVA | 5000706-50.2020.8.13.0456 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF OLIVEIRA | Yes | No | No |
| SARAH DE PAULA SOUZA | 1017121-23.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SARAH DE SA SANTOS SILVA | 1000131-04.2019.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SARAH GEOVANA VALERIO RIBEIRO DA SILVA | 0008618-60.2020.8.25.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| SARAH HAYWARD ISIDORO | 0002776-52.2020.8.16.0033 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PINHAIS | Yes | No | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SARAH HECK VIANNA | 1000245-48.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SARAH JULIA VANUCHI DE SOUZA | 1002672-81.2020.8.26.0286 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITU | Yes | Yes | No |
| SARAH JULIA VANUCHI DE SOUZA | 1002672-81.2020.8.26.0286 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITU | Yes | Yes | No |
| SARAH LIMA MOREIRA | 3000645-25.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| SARAH MARIA BARRETO WANDERLEY RODRIGUES | 0805782-08.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| SARAH MARQUES DA CRUZ | 1003120-21.2018.8.11.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| SARAH MATOS CUMMINGS | 0034557-97.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| SARAH MATOS CUMMINGS | 0034557-97.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| SARAH OLIVEIRA CERVANTES | 0630302-11.2019.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| SARAH RODRIGUES TEIXEIRA PEREIRA | 0703836-08.2020.8.02.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MACEIÓ | Yes | No | No |
| SARAH SANTOS RODRIGUES LEITE | 5015074-94.2019.8.13.0231 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO DAS NEVES | Yes | No | No |
| SARAH SONIA LATIRI BRINGUENTI | 0017373-12.2019.8.08.0024 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| SARAH TAVARES BRAGANCA | 5024603-45.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SARAYA SILVEIRA DE OLIVA | 0002410-11.2019.8.19.0212 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| SARITA RENATI RONCHI | 1002423-88.2016.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SARLEANE PAZ DA SILVA | 0700848-66.2019.8.02.0092 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| SASHA LENARA AGUIAR DE OLIVEIRA | 0631273-51.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| SASSON CARLOS DAYAN | 1100251-39.2019.8.26.0100 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SATIRO SOUZA FREITAS | 7013075-97.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| SATYA VEENA AGUIAR SAFAR | 1020912-31.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SAUL ANTONIO COLISSI | 0031322-15.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| SAUL COTERA FERNANDEZ | 1005314-06.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SAUL SIMOES JUNIOR | 1012169-90.2019.8.26.0016 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SAULO ALVES MATOS | 0016911-72.2019.8.05.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IRECÊ | Yes | No | No |
| SAULO ANUNCIACAO DE MELO | 5645080-04.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| SAULO BARBOSA CATAO SEGUNDO | 0829699-33.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |
| SAULO BARBOSA CATAO SEGUNDO | 0829699-33.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SAULO BURDIAO PEREIRA | 0101166-82.2019.5.01.0058 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SAULO CAETANO DA SILVA | 1000952-47.2019.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SAULO CAIRES SILVA | 0022347-14.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| SAULO CARDOSO XAVIER | 0052773-24.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| SAULO CEZAR GUIMARAES DE FARIAS | 0001363-16.2020.8.19.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| SAULO DA CRUZ | 0004276-47.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SAULO DE CASTRO BELUCO | 5000155-35.2019.8.13.0188 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| SAULO EDUARDO DE SIQUEIRA MENDONCA | 0007470-74.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| SAULO GUELLA SCHMIDT | 1000928-39.2017.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SAULO LUCIANO DA SILVA | 5026037-69.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SAULO OLIVEIRA BELENS DE JESUS | 0030608-65.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| SAULO OLIVEIRA BELENS DE JESUS | 0030608-65.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| SAULO QUINTELLA MELO | 0701037-95.2019.8.02.0075 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| SAULO RABELO DE ANDRADE ALENCAR | 0000887-73.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| SAULO RAMOS RODRIGUES | 1018325-59.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| SAULO RAMOS RODRIGUES | 1018325-59.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| SAULO REZENDE CRUVINEL | 0000612-23.2017.5.10.0006 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE BRASÍLIA | Yes | Yes | No |
| SAULO RODRIGUES LELES COSTA | 7052978-76.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| SAULO RODRIGUES LELES COSTA | 7052978-76.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| SAVIO AURELIO PAVOLIN | 1016550-76.2020.8.26.0576 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| SAVIO CANDIDO DO NASCIMENTO | 1001535-79.2017.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SAVIO DIEGO SUEK | 0053661-45.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| SAVIO DIEGO SUEK | 0053661-45.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| SAVIO FRANCISCO PEREIRA DAMACENO | 7000290-97.2020.8.22.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JARU | Yes | No | No |
| SAVIO HENRIQUE PEREIRA NORONHA | 5001340-80.2019.8.13.0456 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF OLIVEIRA | Yes | No | No |
| SAVIO RANIERY ABDULHAK. | 5054398-26.2020.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| SAVIO SOARES DE SARMENTO VIEIRA | 0062432-87.2014.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| SAVIO WANDERLEY BROMBERG | 5050796-97.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| SAVIO WANDERLEY BROMBERG | 5050796-97.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| SAYMOM DE CASTRO DIAS | 0019186-75.2017.5.16.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SAYMON GOES VASCONCELOS | 0617424-20.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| SAYONARA MARIA SILVEIRA FONTOURA | 9078596-16.2019.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| SAYONARA PAIXAO RIBEIRO RODRIGUES | 0762897-42.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SAYONARA PAIXAO RIBEIRO RODRIGUES | 0762897-42.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| SAYONARA SILVA CARVALHO | 7025257-86.2018.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| SB NIT AGÊNCIA DE VIAGEM E TURISMO LTDA | 1106370-84.2017.8.26.0100 | CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SCALETTE CAVALCANTE LIMA | 1006863-48.2020.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| S-CAPITAL FOMENTO MERCANTIL EIRELI | 1033749-71.2018.8.26.0224 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF GUARULHOS | Yes | No | No |
| S-CAPITAL FOMENTO MERCANTIL EIRELI | 1048308-20.2018.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SCHARLEY HUDSON OLIVEIRA DE SOUZA | 1002290-97.2016.5.02.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| SCHEILA VALERIA KRACHINSKI | 5001595-74.2020.8.24.0075 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TUBARÃO | Yes | No | No |
| SCHELLEY NUNES HERMSDORFF | 7009403-81.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| SCHNEIDAR BARBOSA GUERREIRO | 5083791-64.2018.8.09.0051 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| SCIPIO PIETER OUDKERK POOL | 0030416-39.2014.8.16.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CURITIBA | Yes | No | No |
| SEAFAZ/RJ | AUTO DE INFRAÇÃO N. 03.596758-7 PA E04-211/015937/2019 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/RJ | Yes | No | No |
| SEAFAZ/RJ | E-04/211/000905/2019 (03.582646-0) | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/RJ | Yes | No | No |
| SEAFAZ/RJ | E-04/211/000906/2019 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/RJ | Yes | No | No |
| SEAFAZ/RJ | AUTO DE INFRAÇÃO N. 03.596759-5 PA E04-211/015938/2019 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/RJ | Yes | Yes | No |
| SEAFAZ/RJ | E-04/211/001027/2019 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/RJ | Yes | No | No |
| SEBASTAO NETO LUNES DE ALMEIDA | 0000071-88.2020.5.10.0004 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | No | No |
| SEBASTIAN AGAZZI CAJA | 1024762-62.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SEBASTIAN ALEJANDRO LORCA CASTILLO | 1016654-44.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SEBASTIANA AMORIM CABANELAS | 1008585-08.2020.8.26.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SEBASTIANA SOCORRO CARVALHO GARCIA | 0000952-13.2017.5.23.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SEBASTIAO AFONSO DE ALMEIDA | 5153165-36.2019.8.09.0051 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| SEBASTIAO CAETANO | 1000605-16.2017.5.02.0045 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| SEBASTIAO COELHO DE OLIVEIRA | 0001831-64.2017.5.07.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SEBASTIÃO COSTA DA SILVA FILHO | 0002378-36.2019.8.17.3130 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PETROLINA | Yes | No | No |
| SEBASTIAO CURT MELO DUARTE JUNIOR | 1060111-63.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SEBASTIAO DA SILVA | 1000765-33.2019.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SEBASTIAO DE AQUINO MELO GOMES | 3001620-18.2019.8.06.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| SEBASTIAO DE CARVALHO COELHO | 5004140-78.2020.8.13.0672 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SETE LAGOAS | Yes | No | No |
| SEBASTIAO DE OLIVEIRA CARREIRO | 7002020-80.2019.8.22.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JARU | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SEBASTIAO ELIAS DOS SANTOS | 0011750-71.2016.5.15.0106 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | Yes | No |
| SEBASTIAO EVANGELISTA ALVES | 0011849-91.2015.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| SEBASTIAO FERREIRA DO MONTE | 1000838-12.2018.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SEBASTIAO GARCEZ DE CASTRO DORIA | 0010640-91.2020.8.25.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| SEBASTIAO GONCALVES LUCIO | 5097164-14.2020.8.09.0013 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARAÇU | Yes | No | No |
| SEBASTIAO MATOS BOMFIM FILHO | 1066912-26.2018.8.13.0702 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| SEBASTIAO NASCIMENTO SILVA | 0100994-08.2019.5.01.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SEBASTIAO NETO LUNES DE ALMEIDA | 0000265-14.2019.5.10.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SEBASTIAO NETO LUNES DE ALMEIDA | 0000263-55.2019.5.10.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SEBASTIAO NETO LUNES DE ALMEIDA | 0000264-40.2019.5.10.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SEBASTIAO SARUVA NETO | 1002559-97.2020.8.26.0005 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SEBASTIAO SARUVA NETO | 1002559-97.2020.8.26.0005 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SEBASTIAO SOUZA CARVALHO | 5107154-53.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SEBASTIAO TEIXEIRA CHAVES | 7045852-72.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| SECRETARIA DA FAZENDA DO ESTADO DA BAHIA | 2989290023/17-3 | TAX - ADMINISTRATIVE PROCEEDING | SECRETARIA DA FAZENDA DO ESTADO DA BAHIA | Yes | Yes | No |
| SECRETARIA DA FAZENDA DO ESTADO DA BAHIA | 2989290011/18-3 | TAX - ADMINISTRATIVE PROCEEDING | SECRETARIA DA FAZENDA DO ESTADO DA BAHIA | Yes | Yes | No |
| SECRETARIA DA FAZENDA DO ESTADO DO PARÁ | 012014510011950-5 | TAX - ADMINISTRATIVE PROCEEDING | SECRETARIA DA FAZENDA DO ESTADO DO PARÁ | Yes | Yes | No |
| SECRETARIA DA FAZENDA DO ESTADO DO PARÁ | 012017510000081-0 | TAX - ADMINISTRATIVE PROCEEDING | SECRETARIA DA FAZENDA DO ESTADO DO PARÁ | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725541/2014-37 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10831.012344/2005-55 | TAX - ADMINISTRATIVE PROCEEDING | ALF/VCP/ CARF/ CSRF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723674/2011-26 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723097/2019-20 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ ALF FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723588/2013-85 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723301/2015-89 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723668/2019-26 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SP1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723998/2019-11 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.728773/2011-02 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 11011.001195/2010-82 | TAX - ADMINISTRATIVE PROCEEDING | ALF POA/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.722979/2019-78 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJSP1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17515.000767/2009-88 | TAX - ADMINISTRATIVE PROCEEDING | ALF CWR/DRJ FNS/CARF | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | 10814.723587/2013-31 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723586/2013-96 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723593/2014-79 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 15771.723452/2018-47 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.007603/2010-10 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.005627/2009-82 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.005710/2010-11 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.006271/2010-56 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RJO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.728791/2011-86 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.000275/2011-10 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721189/2015-41 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.008872/2010-01 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.005887/2010-18 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.006594/2010-40 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721010/2014-75 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.005260/2010-59 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.008588/2010-27 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.722990/2019-38 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17515.000743/2010-62 | TAX - ADMINISTRATIVE PROCEEDING | ALF CRB/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.720550/2016-11 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIGDRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.722655/2013-44 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.005472/2010-36 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.726698/2014-80 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.004979/2010-72 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.004532/2010-01 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | 10814.723309/2013-83 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.722911/2014-84 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.003720/2010-12 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.004470/2010-20 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725085/2013-44 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.720587/2014-60 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.721178/2017-41 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ FNS | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.003914/2010-18 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723275/2015-99 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.721962/2011-64 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.004031/2010-17 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ BH | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.725926/2015-01 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.721205/2017-86 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.722617/2017-33 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ POR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.008945/2010-57 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.722126/2015-21 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.723644/2015-61 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.007666/2009-32 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ FNS/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.731464/2014-54 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.721237/2016-09 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.731460/2014-76 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.721121/2016-61 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721217/2014-40 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.731504/2013-03 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725794/2016-72 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | 10814.723063/2015-10 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.721231/2018-95 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.722638/2017-59 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10509.000133/2009-65 | TAX - ADMINISTRATIVE PROCEEDING | ALF SSA/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.731678/2013-68 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723279/2014-96 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721233/2014-32 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.726265/2015-23 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 16380.720183/2016-61 | TAX - ADMINISTRATIVE PROCEEDING | DRF LONDRINA/PR/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.003765/2009-45 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ-FNS/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.006281/2009-58 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ FNS/1ªTE-1ªCÂMARA-3ªSEJUL-CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.003236/2010-85 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ FNS/1ªTE-1ªCÂMARA-3ªSEJUL-CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.722086/2015-07 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.722377/2017-77 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG?DRJ FNS | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10509.000049/2010-85 | TAX - ADMINISTRATIVE PROCEEDING | ALF SSA/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.004218/2010-11 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ FNS/1ªTE-1ªCÂMARA-3ªSEJUL-CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 15224.720410/2011-84 | TAX - ADMINISTRATIVE PROCEEDING | IRF MAO/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.728052/2013-56 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721432/2014-41 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724280/2017-81 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.730795/2013-96 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.730280/2013-12 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.012823/2007-41 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10880.726526/2009-55 | TAX - ADMINISTRATIVE PROCEEDING | DRF CAMPO GRANDE/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.721620/2018-11 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RPO-SP | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | 10715.721621/2018-65 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RPO-SP | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.726685/2014-19 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724944/2014-69 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721668/2015-68 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SP1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.730798/2013-20 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.732045/2013-77 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.720147/2015-93 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17515.720224/2013-67 | TAX - ADMINISTRATIVE PROCEEDING | IRF CURITIBA/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723281/2014-65 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721451/2020-15 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.722928/2014-31 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724923/2014-43 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.722032/2018-02 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RPO-SP | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.722031/2018-50 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RPO-SP | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724143/2018-27 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723066/2015-45 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725824/2015-60 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725477/2015-75 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721032/2013-54 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.732113/2013-06 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.720275/2014-56 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.727087/2014-59 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.727908/2012-95 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10880.721733/2013-08 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.731371/2013-49 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | 10814.720667/2020-63 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725965/2017-44 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724395/2018-56 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.729327/2013-79 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724247/2018-31 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RPO-SP | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.731062/2014-50 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.731055/2014-58 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723289/2017-74 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SPO1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723673/2017-77 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SPO1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725477/2017-37 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.720652/2013-76 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.729709/2013-11 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.727608/2014-78 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721657/2015-88 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SP1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720147/2015-70 | TAX - ADMINISTRATIVE PROCEEDING | IRF BELO HORIZONTE/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.731470/2014-10 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.731471/2014-56 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724327/2014-63 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724888/2014-62 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720270/2016-71 | TAX - ADMINISTRATIVE PROCEEDING | IRF CNF/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721255/2015-83 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721421/2015-41 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SP1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.722056/2015-92 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721236/2015-57 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.722296/2015-97 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | 10814.723219/2015-54 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10880.723403/2015-19 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10469.722597/2015-98 | TAX - ADMINISTRATIVE PROCEEDING | IRF PARNAMIRIM/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724456/2015-32 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/SRJ SP1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724596/2015-19 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.724339/2015-97 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725347/2015-32 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725348/2015-87 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.725098/2015-01 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ SPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.727322/2015-73 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SP1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.727321/2015-29 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.727323/2015-18 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.727319/2015-50 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.727320/2015-84 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.727043/2015-18 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725823/2015-15 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.726871/2015-21 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725338/2015-41 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725478/2015-10 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725476/2015-21 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723372/2015-81 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720395/2016-00 | TAX - ADMINISTRATIVE PROCEEDING | IRF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723562/2016-80 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SP1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724050/2016-31 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SP1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724211/2016-96 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SP1 | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | 10814.723219/2016-35 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SP1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.729408/2015-31 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.720307/2017-66 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721111/2017-99 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.722584/2017-11 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SP1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723609/2017-96 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SP1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723953/2017-85 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SPO1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723426/2017-71 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ POR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723843/2017-13 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SP1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724460/2017-62 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SP1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723784/2017-83 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SP1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724710/2017-64 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724995/2017-33 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721822/2017-63 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724662/2017-12 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721821/2017-19 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724876/2017-81 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724998/2017-77 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724996/2017-88 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724997/2017-22 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725796/2017-42 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/ALF SPO1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725934/2017-93 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725760/2015-05 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725555/2015-31 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.728421/2015-72 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | 10814.726470/2015-71 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725917/2015-94 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.731458/2014-05 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SP1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724473/2015-70 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721845/2016-97 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SP1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721846/2016-31 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.724468/2016-48 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725076/2016-04 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SP1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10111.000080/2009-46 | TAX - LEGAL PROCEEDING | COURT OF ALF BSB/PGFN DF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.001735/2008-13 (REF.10715.000593/2005-24) | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.005048/2007-96 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ FLORIANÓPOLIS/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 15224.000332/2009-83 | TAX - ADMINISTRATIVE PROCEEDING | ALF MAO/DRJ CURITIBA/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10111.000325/2009-35 | TAX - LEGAL PROCEEDING | COURT OF ALF BSB/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 17515.000455/2009-74 | TAX - ADMINISTRATIVE PROCEEDING | IRF CURITIBA/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.005779/2009-01 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ CTA/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10880.726417/2009-38 | TAX - ADMINISTRATIVE PROCEEDING | DRF CAMPO GRANDE/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725513/2012-58 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725674/2012-41 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725673/2012-05 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.720677/2013-70 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.720679/2013-69 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.720680/2013-93 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.726383/2012-99 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.726980/2012-13 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.726796/2012-73 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | 10715.726906/2012-05 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.726798/2012-44 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.726799/2012-99 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.727035/2012-11 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.726944/2012-31 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10235.721594/2012-38 | TAX - ADMINISTRATIVE PROCEEDING | DRF MACAPÁ/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.720147/2013-40 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.720678/2013-14 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 12907.720232/2013-86 | TAX - ADMINISTRATIVE PROCEEDING | ALF - FOR/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.726221/2013-13 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.726625/2013-15 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.727198/2013-84 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.727201/2013-60 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.729565/2013-01 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.729713/2013-89 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.728054/2013-45 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.728056/2013-34 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU//DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.728055/2013-90 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.730890/2013-16 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.731102/2013-82 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.731372/2013-93 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.731365/2013-91 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.720689/2014-85 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.726178/2014-77 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.727007/2014-65 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | 10814.731053/2014-69 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721938/2014-50 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721936/2014-61 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721824/2014-18 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721825/2014-54 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.730443/2014-11 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.730438/2014-17 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.730441/2014-22 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.730442/2014-77 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.730440/2014-88 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.724516/2013-73 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.722893/2013-50 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723103/2013-53 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723557/2013-24 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.723901/2013-85 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721698/2015-74 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SP1 | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.721234/2018-29 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.720652/2014-57 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 11011.720010/2013-85 | TAX - ADMINISTRATIVE PROCEEDING | ALF-POA/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.721232/2018-30 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720852/2016-58 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FNS | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 13607.720162/2018-18 | TAX - ADMINISTRATIVE PROCEEDING | DRF-SETE LAGOAS-MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720856/2017-17 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ SPO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720177/2018-02 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720149/2020-00 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | 17090.720002/2018-97 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720313/2018-56 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720035/2020-51 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720660/2017-22 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720152/2020-15 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720170/2018-82 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720512/2017-16 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720588/2017-33 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720579/2017-42 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720266/2018-75 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720267/2018-10 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720499/2018-43 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720134/2018-43 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720489/2017-51 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720264/2018-86 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720618/2018-68 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720324/2018-36 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720160/2018-47 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720148/2019-13 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720260/2018-73 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720487/2019-08 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720475/2019-75 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720319/2018-23 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720572/2019-68 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720552/2019-97 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | 10611.720079/2018-91 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720420/2018-84 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720427/2018-04 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720469/2019-18 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720049/2020-75 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720727/2018-85 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720729/2018-74 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720268/2019-11 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720213/2018-54 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720038/2020-95 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720166/2018-49 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 13609.721780/2020-80 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720104/2019-93 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720044/2020-42 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720176/2018-50 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720185/2018-41 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720229/2018-32 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720246/2018-70 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720550/2017-61 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720552/2017-50 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720159/2018-12 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720240/2017-46 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720156/2018-89 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720402/2018-01 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720213/2017-73 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | 10611.720709/2017-47 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNFDRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720158/2018-78 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720488/2017-15 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720162/2019-17 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720102/2020-38 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJFOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720161/2018-91 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720307/2018-07 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720703/2018-26 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720013/2019-58 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720248/2018-69 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720716/2018-03 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720714/2018-14 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720278/2018-75 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720600/2018-66 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720587/2018-45 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720123/2018-63 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720350/2018-64 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720302/2018-76 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720365/2018-22 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720449/2018-66 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720477/2017-27 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720254/2018-16 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720254/2018-41 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720282/2018-33 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720233/2018-25 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | 10611.720245/2017-79 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720265/2017-40 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720621/2017-25 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720379/2019-27 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720290/2018-80 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720130/2018-65 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720470/2019-42 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720290/2017-23 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720126/2018-05 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720424/2018-62 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720125/2018-52 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720122/2018-19 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720612/2018-91 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720077/2018-01 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720078/2018-47 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720364/2018-88 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720310/2018-12 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720178/2020-63 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720262/2018-97 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 13609.721781/2020-24 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720027/2018-15 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720041/2020-17 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720483/2017-84 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720151/2020-71 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720081/2018-61 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/CARF | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | 10611.720080/2018-16 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720432/2018-17 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720129/2018-31 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720153/2020-60 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.7201572018-23 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720128/2018-96 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720127/2018-41 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720673/2018-58 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720121/2018-74 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720037/2020-41 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720036/2020-04 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720157/2020-48 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720048/2020-21 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720120/2018-20 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720753/2018-11 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720162/2018-36 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 13609.722944/2020-96 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL REC FEDERAL | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720300/2018-87 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720301/2019-11 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720378/2019-82 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720124/2020-06 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL REC FEDERAL | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720312/2019-92 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720264/2017-03 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720352/2016-16 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720382/2017-11 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | 10611.720597/2017-24 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720329/2019-40 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720303/2019-00 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720253/2018-71 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720751/2017-68 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720465/2019-30 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ MG | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720164/2019-14 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720227/2018-43 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720040/2020-64 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720039/2020-30 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720043/2020-06 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720156/2020-01 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720174/2017-12 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720097/2017-92 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720572/2017-21 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720019/2019-25 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720134/2020-33 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720498/2018-07 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720100/2020-49 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DELEGACIA VIRTUAL REC FEDERAL | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720148/2020-57 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720392/2019-86 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720093/2020-85 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720408/2019-51 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ BH | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720720/2017-15 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNFDRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720756/2017-91 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL | 17090.720198/2020-34 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720511/2017-63 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720269/2019-65 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720741/2017-22 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNFDRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720163/2019-61 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720255/2018-61 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 17090.720042/2020-53 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.000593/2005-24 (REF.10715.001735/2008-13) | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 13609.726900/2019-00 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720670/2017-68 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNFDRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720024/2018-81 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ RPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10611.720870/2017-11 | TAX - ADMINISTRATIVE PROCEEDING | ALF CNF/DRJ FOR | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.721408/2020-50 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10814.725741/2016-51 | TAX - ADMINISTRATIVE PROCEEDING | ALF GRU/DRJ SPO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.001892/2010-43 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO/CARF | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 10715.728759/2012-08 | TAX - ADMINISTRATIVE PROCEEDING | ALF GIG/DRJ RIBEIRÃO PRETO | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 0020869-47.2017.4.03.6205 | TAX - ADMINISTRATIVE PROCEEDING - OTHERS | ALF-PORTO SANTOS-SP | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL | 0020869-47.2017.4.03.6214 | TAX - ADMINISTRATIVE PROCEEDING - OTHERS | ALF VCP | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 0020869-47.2017.4.03.6215 | TAX - ADMINISTRATIVE PROCEEDING - OTHERS | ALF VCP | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL | 0020869-47.2017.4.03.6216 | TAX - ADMINISTRATIVE PROCEEDING - OTHERS | ALF GRU | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL DO BRASIL | 10880.938239/2019-68 | TAX - ADMINISTRATIVE PROCEEDING | SECRETARIA DA RECEITA FEDERAL DO BRASIL | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL DO BRASIL | 19515.002963/2009-12 | TAX - LEGAL PROCEEDING | COURT OF RECEITA FEDERAL | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL DO BRASIL | 0020869-47.2017.4.03.6208 | TAX - ADMINISTRATIVE PROCEEDING - OTHERS | SECRETARIA DA RECEITA FEDERAL DO BRASIL | Yes | No | No |
| SECRETARIA DA RECEITA FEDERAL DO BRASIL | 0020869-47.2017.4.03.6209 | TAX - ADMINISTRATIVE PROCEEDING - OTHERS | SECRETARIA DA RECEITA FEDERAL DO BRASIL | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SECRETARIA DA RECEITA FEDERAL DO BRASIL | 0020869-47.2017.4.03.6221 | TAX - ADMINISTRATIVE PROCEEDING - OTHERS | SECRETARIA DA RECEITA FEDERAL DO BRASIL | Yes | Yes | No |
| SECRETARIA DA RECEITA FEDERAL DO BRASIL - SRFB | AUTO DE INFRAÇÃO / NOTIFICAÇÃO FISCAL 10814.017814/2008-28 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL DO BRASIL DE ITAJAÍ (SC) | Yes | Yes | No |
| SECRETARIA MUNICIPAL DE TRIBUTAÇÃO | PROCESSO Nº 2013.006282-5 NÚMERO DE SEQUÊNCIA DE ELABORAÇÃO 02.755/15-7 AI 500198/15-2 | TAX - ADMINISTRATIVE PROCEEDING | SMT PARNAMIRIM | Yes | No | No |
| SECRETÁRIO ESPECIAL DA RECEITA FEDERAL | 1001696-10.2019.4.01.3400 | TAX - LEGAL PROCEEDING | COURT OF 13ª VARA DE JUSTIÇA FEDERAL DA SEÇÃO JUDICIÁRIA DO DISTRITO FEDERAL | Yes | Yes | No |
| SECUNDO RODRIGUES CAVALHEIRO | 0002722-03.2015.5.10.0802 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PALMAS | Yes | Yes | No |
| SEELI SCHMIDT BRAZ DE OLIVEIRA | 0001874-66.2020.8.16.0044 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF APUCARANA | Yes | No | No |
| SEFAZ AM | AI 537529-0 PA 23781/15-4 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ AM | Yes | Yes | No |
| SEFAZ SÃO PAULO | 3.147.924-8 | TAX - ADMINISTRATIVE PROCEEDING | TIT-SP | Yes | No | No |
| SEFAZ SÃO PAULO | 3.146.652-7 | TAX - ADMINISTRATIVE PROCEEDING | TIT-SP | Yes | No | No |
| SEFAZ SÃO PAULO | 4.000.334-6 | TAX - ADMINISTRATIVE PROCEEDING | TIT-SP | Yes | No | No |
| SEFAZ/AM | AI 998820-3 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/AM | Yes | No | No |
| SEFAZ/AM | AI 998399-6 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/AM | Yes | Yes | No |
| SEFAZ/AM | AI 998358-9 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/AM | Yes | No | No |
| SEFAZ/AM | AI 998341-4 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/AM | Yes | No | No |
| SEFAZ/AM | AI 998418-6 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/AM | Yes | No | No |
| SEFAZ/AM | 537.617-3 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/AM | Yes | No | No |
| SEFAZ/BA | 2986200008/19-1 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/BA | Yes | No | No |
| SEFAZ/CE | 201617861 | TAX - LEGAL PROCEEDING | COURT OF SEFAZ/CE | Yes | Yes | No |
| SEFAZ/CE | 201701521 | TAX - LEGAL PROCEEDING | COURT OF SEFAZ/CE | Yes | Yes | No |
| SEFAZ/CE | 201600712 | TAX - LEGAL PROCEEDING | COURT OF SEFAZ/CE | Yes | Yes | No |
| SEFAZ/CE | 4011801959923 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | No | No |
| SEFAZ/CE | 201624192 | TAX - LEGAL PROCEEDING | COURT OF SEFAZ/CE | Yes | Yes | No |
| SEFAZ/CE | 201701925 | TAX - LEGAL PROCEEDING | COURT OF SEFAZ/CE | Yes | Yes | No |
| SEFAZ/CE | 201614455 | TAX - LEGAL PROCEEDING | COURT OF SEFAZ/CE | Yes | Yes | No |
| SEFAZ/CE | AI 2/201506101-3 PA 1/001469/2015 | TAX - LEGAL PROCEEDING | COURT OF SEFAZ/CE | Yes | Yes | No |
| SEFAZ/CE | 201700311 | TAX - LEGAL PROCEEDING | COURT OF SEFAZ/CE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SEFAZ/CE | 201700239-6 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/CE | Yes | Yes | No |
| SEFAZ/CE | 201700306 | TAX - LEGAL PROCEEDING | COURT OF SEFAZ/CE | Yes | Yes | No |
| SEFAZ/CE | 201619317 | TAX - LEGAL PROCEEDING | COURT OF SEFAZ/CE | Yes | Yes | No |
| SEFAZ/CE | 4011802516391 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | No | No |
| SEFAZ/DF | AI Nº 19133/2013 PA 00125-000007/2014 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/DF | Yes | Yes | No |
| SEFAZ/GO | 4011700230308 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | No | No |
| SEFAZ/GO | 4011901776103 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | No | No |
| SEFAZ/GO | AI 4011204452837 | TAX - ADMINISTRATIVE PROCEEDING | CONSELHO ADMINISTRATIVO TRIBUTÁRIO (CAT)/SEFAZ GO | Yes | No | No |
| SEFAZ/GO | AI 4011301941430 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | Yes | No |
| SEFAZ/GO | AI 4011603515492 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | No | No |
| SEFAZ/GO | AI 4011603203334 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | No | No |
| SEFAZ/GO | 4011701881361 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | No | No |
| SEFAZ/GO | 4011901151855 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | No | No |
| SEFAZ/GO | 4011702104334 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | No | No |
| SEFAZ/GO | 4011800895999 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | No | No |
| SEFAZ/GO | 4011702423782 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | Yes | No |
| SEFAZ/GO | AI 4011304725185 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | Yes | No |
| SEFAZ/GO | 4011702383381 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | No | No |
| SEFAZ/GO | 4011901789507 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | No | No |
| SEFAZ/GO | 4011800160522 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | No | No |
| SEFAZ/GO | 4011800922473 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | No | No |
| SEFAZ/GO | 4011702187523 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | No | No |
| SEFAZ/GO | 4011900162683 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | No | No |
| SEFAZ/GO | 4011702206846 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | No | No |
| SEFAZ/GO | 4011901566397 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | No | No |
| SEFAZ/GO | 4011901790513 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/GO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SEFAZ/MT | TA 1128810-4 1º GRAU: PA 5241020/2017 2º GRAU: PA 5696216/2019 | TAX - LEGAL PROCEEDING | COURT OF SEFAZ/MT | Yes | Yes | No |
| SEFAZ/PA | AI Nº 012020510000163-3 IMPUGNAÇÃO Nº 012020730003271-7 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/PA | Yes | No | No |
| SEFAZ/PB | AUTO DE INFRAÇÃO E AUTO DE APREENSÃO N° 028811/2013 | TAX - ADMINISTRATIVE PROCEEDING | SUPERINTENDÊNCIA DO 1º NÚCLEO REGIONAL | Yes | No | No |
| SEFAZ/RJ | AI 03.499955-7 (E-04/034/005496/2016) | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/RJ | Yes | No | No |
| SEFAZ/RR | AI 003959/2018 | TAX - ADMINISTRATIVE PROCEEDING | SEFAZ/RR | Yes | Yes | No |
| SEGURA TRANSPORTES E LOGÍSTICA LTDA | 1000824-74.2015.8.26.0176 | CIVIL LITIGATION - CARGO | CIVIL COURT OF EMBU DAS ARTES | Yes | No | No |
| SEGURADORA SURA ( BRASIL ) S.A | 0380226-52.2016.8.19.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SEILA SILENE FAIAL DANTAS | 7002918-65.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| SEILAH CRISTINA PEREIRA DA COSTA | 1010311-32.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SELENILTON DE OLIVEIRA MELO | 1001749-11.2019.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SELLENE COMERCIO E REPRESENTACOES LTDA. | 0116700-87.2018.8.06.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF FORTALEZA | Yes | No | No |
| SELMA CELIA TONOLI PAZETO | 0019419-05.2019.8.08.0725 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SERRA | Yes | No | No |
| SELMA CRISTINA DE MARCO | 1121517-53.2017.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SELMA DE SOUZA HADDAD | 0634980-27.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| SELMA HOLANDA DOS REIS | 0633440-49.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| SELMA MACHADO COSTA | 5000033-91.2019.8.24.0163 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAPIVARI DE BAIXO | Yes | No | No |
| SELMA MARIA DA SILVA | 0100145-51.2020.5.01.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SELMA MARIA DE FREITAS NASCIMENTO | 0017112-66.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| SELMA MARIA FERNANDES | 31.009.001.20-0000430 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF OURO PRETO | Yes | No | No |
| SELMA MARIA FERNANDES | 31.009.001.20-0000430 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF OURO PRETO | Yes | No | No |
| SELMA MAUES SANTOS DOS SANTOS | 0803144-06.2019.8.14.0005 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ALTAMIRA | Yes | Yes | No |
| SELMA MAUES SANTOS DOS SANTOS | 0803144-06.2019.8.14.0005 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ALTAMIRA | Yes | Yes | No |
| SELMA RODRIGUES CHAVES | 7047361-38.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| SELMA VASCONCELOS SUN | 0800448-59.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| SELMA VASCONCELOS SUN | 0800081-35.2020.8.15.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| SELMA VASCONCELOS SUN | 0800081-35.2020.8.15.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| SELMO DA SILVA | 0000608-97.2013.5.09.0670 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 09ª REGIÃO | Yes | Yes | No |
| SEM PATRONO CONSTITUIDO | 42.001.001.20-0005964 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SEMI KALIL JORGES | 0801195-13.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SEMIRAMIS DE CASTRO CARNELOSSI | 0002948-73.2019.8.16.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| SENACON | 08012.003114/2019-01 | CIVIL LITIGATION - BAGGAGE | SENACON | Yes | No | No |
| SENACON | 08012.000959/2020-70 | CIVIL LITIGATION - FIDELITY | SENACON | Yes | No | No |
| SENACON | 08012.000701/2020-73 OFÍCIO Nº 37/2020 | CIVIL LITIGATION - TICKETING | SENACON | Yes | No | No |
| SERENA ELUF DE QUADROS | 5123127-22.2018.8.09.0004 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ALTO PARAÍSO DE GOIÁS | Yes | No | No |
| SERGIO ALVES CARNAUBA | 0000095-19.2020.5.10.0004 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| SERGIO ALVES CARNAUBA | 0000153-22.2020.5.10.0004 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| SERGIO ALVES CARNAUBA | 0000927-86.2019.5.10.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SERGIO ANGEL URBINA GUERRERO | 0301578-55.2019.8.24.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| SERGIO ANTONIO BULGRAEN | 1000734-49.2020.8.26.0125 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAPIVARI | Yes | No | No |
| SERGIO ANTONIO DOS SANTOS MAIA | 0000122-22.2011.5.05.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| SERGIO AUGUSTO DOS SANTOS LIMA JUNIOR | 0001677-52.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| SERGIO AUGUSTO LOPES DE PARSIA | 0704901-52.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| SERGIO AUGUSTO LOPES DE PARSIA | 0704901-52.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| SERGIO AUGUSTO TORRES SILVA JUNIOR | 35.001.003.20-1308002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SERGIO AUGUSTO TORRES SILVA JUNIOR | 35.001.003.20-1308002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SERGIO AYALA | 0302743-85.2019.8.24.0005 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| SERGIO BALDANZA NAZARETH | 0070553-89.2019.8.19.0038 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| SERGIO BARBOSA CATAO | 3000100-94.2017.8.06.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| SERGIO BORBA JUNIOR | 5001871-52.2019.8.24.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BIGUAÇU | Yes | No | No |
| SERGIO CAMPOS APOLINARIO | 1000162-53.2016.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SERGIO CARVALHO ALONSO | 0005062-73.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| SERGIO CARVALHO ALONSO | 0005062-73.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| SERGIO CARVALHO BRAGA | 43.044.001.20-0001144 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO GRANDE | Yes | No | No |
| SERGIO CELSO NUNES SANTOS | 0005119-26.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| SERGIO CORREIA | 0020965-08.2001.8.24.0038 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JOINVILLE | Yes | No | No |
| SERGIO DA COSTA SILVA | 0000294-95.2020.8.19.0212 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| SERGIO DA COSTA SILVA | 0000294-95.2020.8.19.0212 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | Yes | No |
| SERGIO DA SILVA | 0020155-80.2017.5.04.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | No | No |
| SERGIO DALITZ | 0049037-84.2018.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| SERGIO DE ALMEIDA CARDOSO | 1004783-60.2020.8.26.0602 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SOROCABA | Yes | No | No |
| SERGIO DE FARIA FERREIRA LEITE NETO | 0029835-22.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SERGIO DE OLIVEIRA MIRANDA | 5000866-09.2020.8.13.0672 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SETE LAGOAS | Yes | No | No |
| SERGIO DE OLIVEIRA SANTOS JUNIOR | 5031220-21.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SERGIO DOS SANTOS MITO JUNIOR | 0021180-94.2018.5.04.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SERGIO DOS SANTOS SILV | 0010420-42.2013.5.01.0071 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SERGIO EDUARDO MAGALHAES ROCHA | 0011461-86.2018.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SERGIO ELIAS MENDES DOS SANTOS | 0001097-40.2013.5.09.0863 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE LONDRINA | Yes | Yes | No |
| SERGIO FELIX DA SILVA | 1000157-92.2020.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SERGIO FERNANDES DE OLIVEIRA JEZLER | 0028559-51.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| SERGIO FERNANDO SOUZA BIZERRA | 5045896-71.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SERGIO FERREIRA BRITO | 0010020-30.2018.5.15.0114 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SERGIO FLEISCHFRESSER | 0000355-24.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| SERGIO FRAGA DE CASTRO MACHADO | 5027683-17.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| SERGIO FRAGA DE CASTRO MACHADO | 5027683-17.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| SERGIO GARCIA TRAVIESO | 1002120-95.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SERGIO GARCIA TRAVIESO | 1002120-95.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SERGIO GERALDO KEGLER | 0016038-60.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMAS | Yes | No | No |
| SERGIO GIFFONI GUARACY | 5039100-64.2020.8.13.0024 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| SERGIO GIFFONI GUARACY | 5039100-64.2020.8.13.0024 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| SERGIO GIORNI | 5012300-96.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| SERGIO GIORNI | 5012300-96.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| SERGIO HENRIQUE PEREIRA MARTINS DE ARAUJO | 0805495-15.2019.8.12.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF DOURADOS | Yes | No | No |
| SERGIO HENRIQUE PORTO PEGAS JUNIOR | 0012978-05.2019.8.19.0045 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RESENDE | Yes | No | No |
| SERGIO HENRIQUE TAVARES | 5698733-53.2019.8.09.0007 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| SERGIO IVO DOS SANTOS | 0001517-78.2012.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| SERGIO JOSE DOS ANJOS LEMOS | 0000612-17.2012.5.20.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| SERGIO LAGARES SAMPAIO REGO | 0158264-39.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| SERGIO LAZZARINI | 35.001.003.20-1129717 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SERGIO LAZZARINI | 35.001.003.20-1129717 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SERGIO LAZZARINI | 35.001.003.20-1129717 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SERGIO LAZZARINI | 35.001.003.20-1129717 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SERGIO LEONARDO RIBEIRO DO CARMO | 1002485-65.2020.8.26.0224 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARULHOS | Yes | No | No |
| SERGIO LIMA JUNQUEIRA | 0017318-80.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| SERGIO LIMA JUNQUEIRA | 0017318-80.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| SERGIO LUIS ALMEIDA LISBOA | 1000570-85.2020.8.26.0642 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBATUBA | Yes | Yes | No |
| SERGIO LUIS ALMEIDA LISBOA | 1000570-85.2020.8.26.0642 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBATUBA | Yes | Yes | No |
| SERGIO LUIS MOLINARI | 0008778-76.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SERGIO LUIS MOLINARI | 0008778-76.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| SERGIO LUIS MORATORI MANFRINI | 0010079-94.2014.5.01.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| SERGIO LUIS VIEIRA DE MORAES | 0002423-33.2010.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SERGIO LUIZ DA SILVA | 35.001.003.20-1181630 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SERGIO LUIZ DE MELLO JUNIOR | 0101373-83.2019.5.01.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SERGIO LUIZ MOCARZEL | 0043205-86.2019.8.19.0203 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SERGIO MAGNO VALERIO DE SOUZA | 0614531-56.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| SERGIO MAGNO VALERIO DE SOUZA | 0614531-56.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | Yes | No |
| SERGIO MARCELO ALVES | 0300510-51.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SERGIO MEDEIROS DE ANDRADE | 0804055-10.2020.8.15.0731 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CABEDELO | Yes | No | No |
| SERGIO MINORU SAKAE | 5003838-18.2019.8.24.0045 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PALHOÇA | Yes | No | No |
| SERGIO MOREIRA GONCALVES | 0000341-55.2012.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| SERGIO MOURA NAPOLEAO DO REGO | 0800254-91.2019.8.18.0164 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | No | No |
| SERGIO NEVES FERREIRA | 0059341-80.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RECIFE | Yes | No | No |
| SERGIO OLIVEIRA PAULA | 0012428-44.2019.8.13.0702 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| SERGIO PAULO RIBEIRO DA SILVA | 0026599-12.2018.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| SERGIO PEDRO DOS SANTOS MARQUES | 0101980-30.2016.5.01.0081 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| SERGIO PEDRO DOS SANTOS MARQUES | 0101983-82.2016.5.01.0081 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| SERGIO PERRELLA | 1003296-02.2020.8.26.0361 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOGI DAS CRUZES | Yes | No | No |
| SERGIO POCAHY JUNIOR | 0018158-31.2019.8.16.0030 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| SERGIO RAIMUNDO DA SILVA | 42.032.001.20-0000833 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRUSQUE | Yes | No | No |
| SERGIO RAIMUNDO DA SILVA | 42.032.001.20-0000833 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRUSQUE | Yes | No | No |
| SERGIO RAMALHO DANTAS VARELLA | 0760443-89.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| SERGIO RAMOS DE FREITAS | 1023862-13.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SERGIO RIBEIRO LA VALLE | 1068918-72.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SERGIO RICARDO RAMOS | 0183600-43.2009.5.15.0106 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SERGIO RICARDO ROSSI FORTES GUIMARAES | 1051173-90.2017.8.26.0506 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| SERGIO RICARDO SANTOS | 0030881-45.2019.8.26.0405 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF OSASCO | Yes | No | No |
| SERGIO ROBERTO CORREA MACHADO | 5006318-28.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SERGIO ROBERTO FERREIRA JUNIOR | 0079642-50.2019.8.13.0056 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARBACENA | Yes | No | No |
| SERGIO ROBERTO MARTINS VERCOSA | 0634972-50.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| SERGIO ROBERTO MATO RHINER | 1002617-46.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SERGIO RODRIGUES SOARES | 0102030-09.2016.5.01.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SERGIO RUBENS GUIDA FILHO | 0011182-63.2013.5.12.0035 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 12ª REGIÃO | Yes | Yes | No |
| SERGIO RUFINO MARQUES | 5204506-74.2019.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SERGIO SANTOS DANTAS | 1000175-04.2020.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SERGIO SANTOS PEREIRA | 0001296-26.2020.8.05.0201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO SEGURO | Yes | No | No |
| SERGIO SANTOS SETTE CAMARA | 5098681-78.2018.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SERGIO SAVASTANO DE CERQUEIRA REGO | 0068977-31.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| SERGIO SCHLEICH SECIO | 1034981-71.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SERGIO SILVEIRA MOURAO | 0050917-84.2019.8.13.0433 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MONTES CLAROS | Yes | No | No |
| SERGIO SIMAO DE CARVALHO | 0042170-25.2018.8.19.0204 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SERGIO SPENGLER CORREA | 9006943-17.2020.8.21.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| SERGIO TAVARES CAMPOS | 0101557-68.2016.5.01.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| SERGIO TAVARES CAMPOS | 0101243-88.2017.5.01.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| SERGIO THEOPHILO SOARES JUNIOR | 3000378-38.2020.8.06.0008 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| SERGIO THIESEN | 0041744-61.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SERGIO TOZATTO | 1001268-48.2019.5.02.0609 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SERGIO TRILLES JUNIOR | 0338296-49.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SERGIO VICENTE MARTINS JUNIOR | 1027815-28.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| SERGIO XAVIER DE GOUVEA | 5176435-96.2018.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SERGIO ZANDONA PORTELLA | 0000635-56.2019.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SERGIO ZANOLLI | 0020629-95.2018.8.08.0347 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| SERVCLEAN REFEIÇOES INDUSTRIAIS LTDA | 0019188.68.2015.8.11.0002 | CIVIL LITIGATION - SERVICE PROVIDER | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| SEVERINA DA SILVA FERREIRA | 0005268-67.2020.8.19.0054 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOÃO DE MERITI | Yes | Yes | No |
| SEVERINA DA SILVA FERREIRA | 0005268-67.2020.8.19.0054 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOÃO DE MERITI | Yes | Yes | No |
| SEVERINA JORGE BARBOSA | 0801505-82.2016.8.15.0181 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUARABIRA | Yes | No | No |
| SEVERINA LENA RICARDO DA ROCHA | 0821312-29.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| SEVERINO ALBANI JUNIOR | 0015734-57.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| SEVERINO DE AZEVEDO NEVES FILHO | 35.032.001.20-0000645 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VÁRZEA PAULISTA | Yes | No | No |
| SEVERINO DOS RAMOS PEREIRA VASCONCELOS | 0000871-62.2012.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| SEVERINO GOMES | 0000890-68.2017.5.13.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA 13ª REGIÃO | Yes | Yes | No |
| SEVERINO HILDO BEZERRA DA SIILVA | 1001285-27.2018.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SEVERINO JOSE DA SILVA FILHO | 0002040-44.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SEVERINO MEDEIROS RAMOS NETO | 0811932-71.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| SEVERINO RAMOS DA SILVA | 0001494-54.2011.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| SEVERINO RAMOS JOSE DA SILVA | 1000292-58.2016.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SEVERINO RIBEIRO DO NASCIMENTO JUNIOR | 0000505-32.2017.5.13.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SHALOM DE SOUZA FERNANDES | 5692746-98.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| SHARLISSON MADEIRA COELHO DE SOUSA | 1009395-22.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| SHARON PATRICIA LLOYD | 0057622-44.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SHAYENE MARIE GHANEM | 1006482-63.2020.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| SHAYENE MARIE GHANEM | 1006482-63.2020.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| SHAYENE MARQUES LUCAS | 1001884-30.2020.8.26.0072 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BEBEDOURO | Yes | No | No |
| SHEILA APARECIDA VICENTE | 0025399-92.2019.8.16.0018 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| SHEILA DO SOCORRO SAMPAIO MELLO | 0803775-32.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| SHEILA DOS SANTOS FERREIRA DELGADO | 1000153-40.2020.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SHEILA HAYASHI | 35.001.003.20-1294426 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SHEILA HAYASHI | 35.001.003.20-1294426 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SHEILA MELO LOURENCO DA SILVA | 1002360-78.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| SHEILA MELO LOURENCO DA SILVA | 1002360-78.2020.8.26.0004 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| SHEILA MESQUITA | 1001658-21.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SHEILA MIRIAN GONTIJO | 5183382-35.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SHEILA NASCIMENTO LAGO | 7004573-72.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| SHEILA OLIVEIRA DE JESUS | 3005450-29.2017.8.06.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| SHEILA RIBEIRO DA SILVA | 0806223-59.2019.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| SHEILA RIBEIRO DOS SANTOS | 7002559-97.2020.8.22.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CACOAL | Yes | No | No |
| SHEILA SENGER | 1012819-48.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SHEILA STEINBERG BERDITCHEVSKY | 0240203-51.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SHEILANDIA SOUZA DE MELO | 0800339-06.2020.8.12.0101 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DOURADOS | Yes | No | No |
| SHEIZE FIGUEIREDO PELUZO | 0002861-48.2019.8.05.0043 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CANAVIEIRAS | Yes | No | No |
| SHERLEI APARECIDA LUIZE CORDEIRO | 7000304-87.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| SHERLEI APARECIDA LUIZE CORDEIRO | 7000304-87.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| SHEYLA CESARIO DA SILVA | 0054166-08.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| SHEYLA GONCALVES BARBOSA | 0000975-12.2013.5.06.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | No | Yes | Yes |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SHEYLA LIMEIRA ROSA | 1027065-10.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| SHIRLANE REZENDE NOBREGA | 26.001.061.20-0009348 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| SHIRLEI MENDES DA SILVA | 0718593-82.2019.8.07.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| SHIRLEI MESSIAS PEREIRA | 0011380-39.2014.5.15.0017 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO - TRT 15 REGIÃO | Yes | Yes | No |
| SHIRLEI PASTREZ NAKAOSKI | 1055496-54.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| SHIRLEY BARBOSA | 1000723-22.2016.5.02.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| SHIRLEY CARVALHO ALVES | 5001636-70.2020.8.13.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARAGUARI | Yes | Yes | No |
| SHIRLEY CARVALHO ALVES | 5001636-70.2020.8.13.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARAGUARI | Yes | Yes | No |
| SHIRLEY CAVALCANTE | 13.001.001.20-0001860 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| SHIRLEY CAVALCANTE | 13.001.001.20-0001860 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| SHIRLEY DA SILVA SANTOS FERREIRA | 0605681-18.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| SHIRLEY DE ARAUJO OLIVEIRA | 35.001.003.20-1182585 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SHIRLEY DE CARVALHO MEDEIROS DURAES | 5007677-89.2020.8.13.0702 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| SHIRLEY DE SANTANNA FIALHO | 0009935-19.2020.8.19.0209 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SHIRLEY DIAS DE SANTANA | 0186848-19.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| SHIRLEY DOS ANJOS RANCAN | 1001425-09.2014.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SHIRLEY DUARTE SANTOS | 5204390-68.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SHIRLEY EMILIA AFONSO | 5021173-93.2017.8.13.0702 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| SHIRLEY MARIA FERREIRA | 0800251-63.2020.8.12.0037 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ITAPORÃ | Yes | No | No |
| SHIRLEY ROSA NICOLAU TERRA | 1003369-08.2020.8.26.0576 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| SHIRLEY ROSA NICOLAU TERRA | 1003369-08.2020.8.26.0576 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| SHIRLEY YURIE EMILIAO OIKO | 0100929-45.2018.5.01.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SHMUEL PERMAN | 1015928-62.2019.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SIBEL MARA LEITE | 0012011-47.2019.5.15.0133 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SIBELLY PEREIRA PROCOPIO | 5033361-40.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| SIBERIA CORREIA ALVES | 0010818-92.2013.5.19.0004 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 19ª REGIÃO - MACEIÓ | Yes | Yes | No |
| SIDARTA PINHEIRO DE ARAUJO GADELHA | 0636160-57.2018.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| SIDCLEY BARBOSA MORENO | 0075307-54.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SIDE SUL LOGÍSTICA E TRANSPORTES LTDA EPP | 1018666-33.2017.8.26.0100 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SIDELIS DE OLIVEIRA PINTO | 1018438-80.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| SIDEMAR ELIAS MONDINI | 5000088-88.2020.8.24.0104 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ASCURRA | Yes | No | No |
| SIDERLANE ANTONIO DA SILVA | 5118577-66.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SIDINEI SCHAEFER | 1000098-37.2016.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SIDINEI VALIERI | 0820070-92.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| SIDINEIA LIMA E SILVA | 0000882-08.2014.5.15.0008 | CIVIL LITIGATION - IMPROPER COLLECTION | VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| SIDINEIA TEIXEIRA NEVES DE JESUS | 1002198-80.2020.8.26.0005 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SIDIOMAR FERREIRA VIEIRA | 0000582-62.2018.5.06.0006 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 06ª REGIÃO | Yes | Yes | No |
| SIDIRLEY MELO DA SILVA | 0018518-92.2019.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| SIDMAR BARBOSA DOS SANTOS | 1007530-24.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BAURU | Yes | No | No |
| SIDMAR BARBOSA DOS SANTOS | 1007530-24.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BAURU | Yes | No | No |
| SIDNEI APARECIDO DE LIMA | 1000871-84.2018.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SIDNEI BAPTISTA | 0011801-84.2017.5.15.0094 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SIDNEI BROTAS PIMENTA | 0001311-07.2017.5.05.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SIDNEI DOS SANTOS | 0000625-26.2013.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SIDNEI GUISELIM | 5001382-03.2019.8.24.0011 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRUSQUE | Yes | No | No |
| SIDNEI JOSE AQUINO FOCUS | 1000218-07.2020.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SIDNEI MANOEL DA SILVA FILHO | 0304946-87.2018.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SIDNEI OLIVEIRA BARBOSA | 0174146-41.2019.8.05.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SALVADOR | Yes | No | No |
| SIDNEI ORLANDO BLANCO | 0002168-55.2013.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SIDNEI SANTOS FERREIRA | 0002266-89.2015.5.02.0086 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| SIDNEY ANJOS DA SILVA | 0000811-43.2016.5.11.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| SIDNEY BELTE SMITH | 0878795-63.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| SIDNEY CARDOSO DA SILVA | 5194747-79.2020.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| SIDNEY CAVALCANTE DE OLIVEIRA | 0006175-21.2019.8.25.0083 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| SIDNEY JORGE VEIGA | 1013237-02.2019.8.26.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SIDNEY JOSE FERRARI PUORRO | 0800616-92.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| SIDNEY MANDELMAN | 1025736-33.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SIDNEY NEVES DO NASCIMENTO | 0101706-35.2016.5.01.0059 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SIDNEY NEVES DO NASCIMENTO | 0100541-50.2016.5.01.0059 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SIDNEY NEVES DO NASCIMENTO | 0101007-06.2017.5.01.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SIDNEY NUNES | 0000342-60.2019.5.13.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SIDNEY NUNES | 0000100-24.2016.5.13.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SIDNEY RESENDE COSTA | 0028201-77.2019.8.05.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| SIDNEY RUIZ CALDANA | 0019637-73.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| SIDNEY SANTOS DA COSTA | 0002047-90.2017.5.11.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SIDNEY SILVA APARECIDO | 0020146-20.2015.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SIDNEY SILVA APARECIDO | 0021031-28.2015.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SIGMAR AUREA CABRAL PEREIRA | 0019862-11.2019.8.08.0545 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| SIGMAR AUREA CABRAL PEREIRA | 0020343-71.2019.8.08.0545 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VILA VELHA | Yes | No | No |
| SIGMAR JOSE DO NASCIMENTO | 7000280-38.2020.8.22.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ESPIGÃO DO OESTE | Yes | No | No |
| SIGMAR WOLTMANN JUNIOR | 0078519-39.2014.8.21.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| SILAS BRASILEIRO | 53.001.001.20-0016131 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| SILAS BRASILEIRO | 53.001.001.20-0016131 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| SILAS DE ANDRADE SILVA | 0207124-71.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| SILAS DE OLIVEIRA GONCALVES | 0000402-11.2013.5.10.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BRASÍLIA | Yes | Yes | No |
| SILAS HEBERT LOPES PEREIRA | 1001008-30.2017.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SILAS THOMAZ DA SILVA | 50.001.001.20-0006470 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| SILCE LEDEBUHR DE BORBA | 9002756-36.2019.8.21.0086 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CACHOEIRINHA | Yes | No | No |
| SILMARA ALVES DE SOUSA | 0624189-07.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| SILMARA ALVES DE SOUSA | 0624189-07.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| SILMARA COSTA OLIVEIRA | 1000511-56.2016.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SILMARA DEISE DE FREITAS | 0800049-89.2020.8.12.0036 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF INOCÊNCIA | Yes | Yes | No |
| SILMARA DEISE DE FREITAS | 0800049-89.2020.8.12.0036 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF INOCÊNCIA | Yes | Yes | No |
| SILMARA FATIMA DE OLIVEIRA DOMINGUES | 0002925-81.2019.8.16.0195 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| SILMARA FATIMA DE OLIVEIRA DOMINGUES | 0002925-81.2019.8.16.0195 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| SILMARA MUDRE | 0000831-53.2020.8.16.0187 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| SILMARA VAZ GABRIEL OSORIO DA FONSECA | 0023179-17.2019.8.16.0182 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CURITIBA | Yes | No | No |
| SILMARIO BATISTA DOS SANTOS | 1002463-95.2019.8.26.0400 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF OLÍMPIA | Yes | No | No |
| SILMERE NUNES VIEIRA | 0001535-72.2020.8.17.8227 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| SILNETE GONCALVES SOUZA | 0244200-76.2004.5.02.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| SILVA BORELLA | 0108436-64.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| SILVA DOS SANTOS | 5472800-74.2018.8.09.0079 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITABERAÍ | Yes | No | No |
| SILVADA GOUVEIA ALVES COSTA | 0003032-68.2019.8.05.0022 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BARREIRAS | Yes | No | No |
| SILVADIR DUARTE AMAZONAS PEDROSO | 0003811-90.2020.8.05.0150 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| SILVANA APARECIDA SAVIOLI | 1000495-82.2019.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | No | Yes | Yes |
| SILVANA BATISTA QUEIROZ | 0021785-73.2004.8.11.0041 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF CUIABÁ | Yes | No | No |
| SILVANA BUENO FURLAN | 1009100-13.2020.8.26.0114 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPINAS | Yes | No | No |
| SILVANA BUETTGEN | 0001532-16.2017.5.12.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SILVANA CALABRIA | 0078130-98.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SILVANA CALABRIA | 0008663-32.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SILVANA CARVALHO DA SILVA | 0000100-60.2020.5.23.0107 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SILVANA CRISTINA COSTA DOS SANTOS | 0001767-07.2015.5.06.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | Yes | Yes | No |
| SILVANA D AMBROSIO MATURANA NICOLUCCI | 1012258-16.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SILVANA DA SILVA GATTINO | 9003504-15.2019.8.21.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VIAMÃO | Yes | No | No |
| SILVANA DA SILVA SOARES | 1000267-13.2019.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SILVANA DE BRITO MENDES | 0004376-29.2019.8.16.0200 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| SILVANA DE FATIMA DOS SANTOS | 7000703-16.2020.8.22.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| SILVANA GIANOTTI | 0012143-59.2017.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SILVANA GOMES DA SILVA BARBOSA | 0100746-82.2019.5.01.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SILVANA GONCALVES DE OLIVEIRA SILVA | 1001394-95.2014.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| SILVANA GREGOLDO GERMANO | 5000739-55.2019.8.13.0430 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MONTE BELO | Yes | No | No |
| SILVANA LIMA DE OLIVEIRA | 0633762-61.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| SILVANA LORDELO | 0000568-84.2019.5.09.0095 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SILVANA LUCINDA DE OLIVEIRA | 35.058.001.20-0000320 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF COTIA | Yes | No | No |
| SILVANA OTSUKA SOUSA | 0831832-35.2018.8.10.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| SILVANA PEROTONI | 0301800-98.2015.8.24.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BLUMENAU | Yes | No | No |
| SILVANA ROSALVA ODA DE CASTRO | 5005372-19.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| SILVANA ROSALVA ODA DE CASTRO | 5005372-19.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| SILVANA SOARES SILVA | 0010504-05.2015.5.15.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| SILVANA TARGINO A. C. DE ALBUQUERQUE | 0818908-70.2015.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| SILVANA TARGINO ALMEIDA CARDOSO DE ALBUQUERQUE | 0843974-18.2016.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| SILVANA TERESA SENISE DE OLIVEIRA | 0100132-23.2019.5.01.0042 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SILVANA ULLMANN JAEGER | 9049422-59.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| SILVANA VIEIRA DA SILVA LEAO | 0000563-67.2018.5.05.0561 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SILVANA ZACARIAS | 1002364-92.2017.8.26.0369 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MONTE APRAZÍVEL | Yes | No | No |
| SILVANALDO BEZERRA DOS SANTOS | 0803525-84.2019.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| SILVANA ANANIAS DA SILVEIRA ROCHA | 5145507-31.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SILVANIA ANDRADE DE SANTANA | 0001647-15.2016.5.09.0965 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| SILVANIA CRISTINA CAVALCANTI DE SOUZA BANDEIRA | 0001388-17.2017.5.21.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SILVANIA DIAS DA SILVA | 0615624-54.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| SILVANIA DIAS DA SILVA | 0615624-54.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| SILVANIA ROSA DOS SANTOS REIS | 0100062-43.2018.5.01.0041 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SILVANIA VISOVATI VARGAS | 7002044-02.2019.8.22.0006 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PRESIDENTE MÉDICI | Yes | No | No |
| SILVANIRA DE LIMA SOUSA | 3001644-88.2019.8.06.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| SILVANO AMARAL DE MOURA | 0000866-22.2012.5.15.0106 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SILVANO DE OLIVEIRA LIMA | 21.001.001.20-0010139 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| SILVANO MACHADO MENDES | 7000629-62.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| SILVARO ANTONIO REBELLO BOTELHO | 0000866-82.2019.5.05.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SILVIA AMELIA ANDRADE PADOVAN | 0000814-81.2020.8.16.0101 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JANDAIA DO SUL | Yes | No | No |
| SILVIA BASTOS HERINGERWALTHER | 5004374-07.2019.8.13.0313 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IPATINGA | Yes | No | No |
| SILVIA BENEVIDES OLIVEIRA | 1015163-36.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SILVIA BIBIANA DE SOUZA MASCARENHAS | 0001687-43.2015.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| SILVIA CAROLINA BINDA FIGUEIREDO | 0639758-48.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| SILVIA CAROLINA BINDA FIGUEIREDO | 0639758-48.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| SILVIA CAROLINA DE LACERDA FLORENCIO | 5000283-44.2020.8.13.0148 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAGOA SANTA | Yes | Yes | No |
| SILVIA CAROLINA DE LACERDA FLORENCIO | 5000283-44.2020.8.13.0148 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAGOA SANTA | Yes | Yes | No |
| SILVIA CARVALHO NASCIMENTO E SILVA | 5213579-70.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| SILVIA CARVALHO NASCIMENTO E SILVA | 5213579-70.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| SILVIA CASTELO MAGALHAES | 0749392-81.2019.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| SILVIA CRISTINA DE CARVALHO DIAS | 1005278-61.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SILVIA DA COSTA CARVALHO RODRIGUES | 0037503-62.2016.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| SILVIA DE ANDRADE | 1000425-88.2016.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| SILVIA DE ASSIS FERNANDES | 5011980-46.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SILVIA DIAS GUIMARAES BORGES | 0024996-31.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARAPARI | Yes | No | No |
| SILVIA DO REGO FERREIRA DA SILVA | 0062559-19.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| SILVIA DO REGO FERREIRA DA SILVA | 0062559-19.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| SILVIA EMILIA CASTRO LOPES | 0623249-42.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| SILVIA HELENA DE OLIVEIRA SANTOS | 1003721-19.2019.8.26.0408 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF OURINHOS | Yes | No | No |
| SILVIA HELENA FAIAO IZIDIO | 0082344-14.2019.8.16.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LONDRINA | Yes | No | No |
| SILVIA HELENA FERNANDES | 0807830-62.2020.8.20.5106 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| SILVIA HELENA M C MARQUES | 50.001.001.20-0006035 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| SILVIA HELENA M C MARQUES | 50.001.001.20-0006035 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| SILVIA JULIANA DA COSTA | 0110119-82.2018.8.13.0188 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| SILVIA JULIANA POLETO BARP | 1002032-57.2020.8.11.0040 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SORRISO | Yes | No | No |
| SILVIA KAROLINE ALVARENGA | 1000021-22.2016.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SILVIA LARISSE DO PATROCINIO CAVALCANTE | 0211165-81.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| SILVIA LUCIA DE LUCCA PAULA E SILVA | 35.001.003.20-1309939 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SILVIA LUCIA DE LUCCA PAULA E SILVA | 35.001.003.20-1309939 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SILVIA LUCIA RANGEL DE MAGALHAES | 1013531-30.2019.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SILVIA MANOELA DE JESUS MACHADO SILVA | 0002729-70.2020.8.25.0084 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ARACAJU | Yes | No | No |
| SILVIA MARIA ALMEIDA CUNHA | 1026387-37.2019.8.26.0562 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTOS | Yes | No | No |
| SILVIA MARIA DOS SANTOS | 1001128-44.2015.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SILVIA MARIA LASMAR | 5005366-52.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| SILVIA MARIA LIMONGI LOPES | 0009535-95.2019.8.17.8227 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| SILVIA MARIA LIMONGI LOPES | 0007613-31.2019.8.17.8223 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF OLINDA | Yes | No | No |
| SILVIA MARIA MESQUITA RODRIGUES | 0016181-26.2019.8.21.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| SILVIA MARIA NERI PIEDADE | 7009818-64.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| SILVIA MARIA SCHMIDT | 0303333-32.2018.8.24.0091 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SILVIA MAYUMI FUKUYAMA HAMANO | 7056925-41.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| SILVIA MELISSA DUARTE NETTO | 0001866-07.2017.5.11.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SILVIA MOREIRA FREDIANI | 0011536-67.2019.8.16.0148 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ROLÂNDIA | Yes | No | No |
| SILVIA NAOMI TSUKUMO | 1062106-14.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SILVIA PALOMA SILVESTRE MIGUEL | 1008822-29.2019.8.26.0152 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COTIA | Yes | No | No |
| SILVIA REGINA DE ROSSI CATALDO | 1002165-47.2017.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SILVIA REGINA NEGRAO | 1000472-28.2020.8.11.0025 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUÍNA | Yes | No | No |
| SILVIA REGINA ZANETE | 1007881-10.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SILVIA REGINA ZANETE | 1007881-10.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SILVIA RENATA OLIVEIRA CORREA DA COSTA | 1016583-76.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SILVIA RENATA OLIVEIRA CORREA DA COSTA | 1017177-56.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SILVIA RIBEIRO CACERES | 1001108-28.2016.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SILVIA ROSALIA SOARES FRANCA | 21.001.035.20-0011376 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| SILVIA ROSATI | 1010210-50.2019.8.26.0189 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| SILVIA SILVEIRA DE OLIVEIRA | 5174346-66.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SILVIA TORRES COSTA | 0227340-97.2018.8.19.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SILVIA TOSHIE TAMAI | 1019655-37.2020.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SILVIANA FAUSTINO | 7000114-03.2020.8.22.0009 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PIMENTA BUENO | Yes | Yes | No |
| SILVIANA FAUSTINO | 7000114-03.2020.8.22.0009 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PIMENTA BUENO | Yes | Yes | No |
| SILVINO JOSE DE CARVALHO | 0001966-22.2011.5.02.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | No | Yes | Yes |
| SILVIO ALEX MARQUES CAVALCANTE | 0008720-08.2020.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SILVIO ANTONIO TINOCO PORTO | 0002115-83.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| SILVIO ANTONIO TINOCO PORTO | 0002115-83.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | Yes | No |
| SILVIO APARECIDO FAGUNDES | 0024655-75.2020.8.16.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LONDRINA | Yes | No | No |
| SILVIO CARLOS BIANCHI | 0000210-57.2020.8.26.0323 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LORENA | Yes | No | No |
| SILVIO CESAR BALCIUNAS | 1001491-06.2016.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SILVIO CESAR BALCIUNAS | 1001414-57.2017.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SILVIO CLAYTON DOS SANTOS | 1001044-12.2016.5.02.0708 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| SILVIO DA SILVEIRA SANTOS | 0008071-58.2020.8.19.0204 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| SILVIO DA SILVEIRA SANTOS | 0008071-58.2020.8.19.0204 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| SILVIO DE SOUZA GARRIDO JUNIOR | 1000101-43.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| SILVIO EDUARDO LUTZ | 0041586-79.2018.8.19.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| SILVIO GUILHERME PACKER | 0006659-06.2020.8.16.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CURITIBA | Yes | No | No |
| SILVIO GUILHERME PACKER | 0006659-06.2020.8.16.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CURITIBA | Yes | No | No |
| SILVIO JOSE ALBUQUERQUE SILVA | 8019073-37.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| SILVIO JOSE ERHARDT | 0001437-08.2017.5.12.0039 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SILVIO JOSE GAZZANEO | 1003032-92.2020.8.26.0099 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRAGANÇA PAULISTA | Yes | No | No |
| SILVIO JOSE MORESTONI | 0305249-25.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| SILVIO LOBO DE SA | 1000241-18.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SILVIO LOMBARDI | 1001617-12.2014.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SILVIO MATTOSO GONCALVES DE OLIVEIRA | 1009663-44.2019.8.26.0016 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SILVIO MATTOSO GONCALVES DE OLIVEIRA | 0015856-30.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RECIFE | Yes | No | No |
| SILVIO RAPOSO BRAGA DA SILVA | 0001531-19.2014.5.02.0045 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| SILVIO ROBERTO EWALD | 5001292-17.2019.8.24.0036 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JARAGUÁ DO SUL | Yes | No | No |
| SILVIO ROBERTO LOBATO ANDRADE | 0852515-59.2019.8.10.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| SILVIO RODRIGO FEITOSA DE SOUZA | 1001565-77.2018.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SILVIO ROGERIO DA ROSA JUNIOR | 5003199-54.2019.8.21.5001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| SILVIO SCHMITZ | 5004366-74.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SILVIO TAKASHI SUGUINO | 0224397-63.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| SILVY MAIA CALOMENI | 0000425-68.2020.8.19.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO FIDÉLIS | Yes | No | No |
| SIMAO LUIS DA SILVA | 1006908-79.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| SIMARA APARECIDA DE SOUZA | 1003088-45.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SIMARA APARECIDA DE SOUZA | 1003088-45.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | Yes | No |
| SIMARA MENDONCA GRASSI | 5002132-41.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |
| SIMARA MENDONCA GRASSI | 5002132-41.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | Yes | No |
| SIMARIA MENDES ROCHA ESCRIG | 0046218-40.2016.8.06.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| SIMOES CARA | 0302315-44.2016.8.24.0091 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SIMON PFEIFER | 12285 (2017/0173330-0) | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| SIMONE ALMEIDA CARDOSO | 1045771-41.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| SIMONE ALVES BARBOSA | 0040338-57.2018.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SIMONE ALVES DE ANDRADE | 0001721-53.2014.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| SIMONE ALVES DE OLIVEIRA | 1000760-53.2019.5.02.0205 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SIMONE ANDRADE QUEIROZ | 0823776-86.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| SIMONE APARECIDA KERN DA SILVA | 9057512-56.2019.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| SIMONE BALSANI BASTOS CUNHA | 0803142-32.2020.8.12.0110 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| SIMONE BARBOSA MONTEIRO SAPETTI | 1000130-59.2018.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SIMONE BATISTA DE MACEDO CARVALHO | 0809266-83.2020.8.15.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| SIMONE BEATRIZ CECAGNO BERIZZI | 1002538-33.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SIMONE BITTENCOURT DA SILVA AMARANTE | 1007080-94.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SIMONE BITTENCOURT DA SILVA AMARANTE | 1007080-94.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SIMONE BUSCHIROLLI | 35.001.003.20-1312055 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SIMONE CABRAL TEIXEIRA DE CARVALHO | 0866072-89.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| SIMONE CANEVA DE LIMA | 0001470-25.2012.5.02.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| SIMONE CANUTO DOS SANTOS | 1000689-62.2017.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SIMONE CARRARA DIEZEL | 0007232-58.2019.8.19.0207 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SIMONE CORTES BELFORT | 0030931-80.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SIMONE CRISTINE OLIVEIRA | 5004302-15.2019.8.13.0056 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARBACENA | Yes | No | No |
| SIMONE DA CUNHA MARTINS | 1000758-46.2016.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SIMONE DA SILVA MANUEL | 1001736-72.2015.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SIMONE DA SILVA QUEDAS | 1000427-58.2020.8.26.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SIMONE DA SILVA VIEIRA MONTALVAO | 7007755-66.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| SIMONE DA SILVA VIEIRA MONTALVAO | 7007755-66.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SIMONE DE CAMPOS | 35.005.002.20-0000594 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| SIMONE DE CAMPOS REIS | 0034280-23.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| SIMONE DE SOUSA FERREIRA SOUTO | 1016120-27.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| SIMONE DE SOUSA KYT | 0008291-54.2016.8.10.0040 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| SIMONE DOS REIS DIAS | 5004370-54.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| SIMONE FAD DE OLIVEIRA | 5013271-21.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| SIMONE FERREIRA AINBINDER | 0100890-76.2016.5.01.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| SIMONE FONSECA POSSAS | 5019860-89.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SIMONE GALAN DE FIGUEIREDO | 0000750-16.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| SIMONE GERARDI | 3002571-75.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| SIMONE GESSER | 1011399-08.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SIMONE GOMES DE LIMA DOS ANJOS | 0257800-43.2003.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SIMONE GOMES GONCALVES | 0636635-34.2019.8.04.0015 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| SIMONE GOMES GONCALVES | 0636635-34.2019.8.04.0015 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| SIMONE HONDA GONCALVES | 1001629-70.2017.5.02.0048 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| SIMONE LEITE DE PAIVA SILVA | 1015718-19.2020.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| SIMONE LEITE DE PAIVA SILVA | 1015718-19.2020.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| SIMONE LOPES PASSOS SUAREZ | 1054017-96.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SIMONE MALTA SEGURADO RIBEIRO | 1035801-90.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SIMONE MARCAL QUINTINO | 7006834-60.2018.8.22.0007 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CACOAL | Yes | No | No |
| SIMONE MARIA CHALUB | 0006977-60.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| SIMONE MARIA CHALUB | 0006978-45.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SIMONE MARIA CHALUB | 0006977-60.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| SIMONE MARIA FALCAO BEZERRA | 0809161-23.2020.8.15.2001 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| SIMONE MARIA OLIVEIRA DA SILVA | 35.001.003.20-1327579 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SIMONE MARTINEZ HAGGE ESPER | 0219962-46.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| SIMONE MASSANEIRO KLUG | 1111845-50.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SIMONE MORAES DOS SANTOS | 0009006-72.2020.8.03.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACAPÁ | Yes | Yes | No |
| SIMONE MORAES DOS SANTOS | 0010972-70.2020.8.03.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACAPÁ | Yes | No | No |
| SIMONE MORAES DOS SANTOS | 0009006-72.2020.8.03.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACAPÁ | Yes | Yes | No |
| SIMONE NAVARRO LOTUFO | 1000155-67.2016.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SIMONE NETTO FAISSAL | 0017427-76.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| SIMONE NEVES DOS SANTOS VENANCIO | 8004484-35.2018.8.05.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACI | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SIMONE NUNES DE SOUZA | 5002631-46.2019.8.13.0188 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| SIMONE NUNES DE SOUZA | 5002629-76.2019.8.13.0188 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOVA LIMA | Yes | No | No |
| SIMONE NUNES RODRIGUES | 1023329-23.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SIMONE OLIVEIRA SANTOS | 0514156-45.2018.8.05.0080 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| SIMONE PARNES | 0013785-49.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| SIMONE PIRES ANSELMO | 0008953-05.2020.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SIMONE REESINK GOMES | 0055011-98.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| SIMONE REESINK GOMES | 0055011-98.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| SIMONE REGINA HALFPA | 0300411-65.2019.8.24.0064 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| SIMONE REGINA MESQUITA DOS SANTOS | 0000903-31.2019.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SIMONE REGINA RIBEIRO BORGES DE OLIVEIRA | 1042181-72.2019.8.26.0506 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| SIMONE SACRAMENTO DE MATOS | 0003585-47.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| SIMONE SALGADO RODRIGUES GOMES | 5000203-64.2019.8.13.0003 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF ABRE CAMPO | Yes | No | No |
| SIMONE SANTOS DE OLIVEIRA | 0125873-31.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| SIMONE SILVEIRA | 0305181-30.2019.8.24.0023 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SIMONE SOUZA DE MOURA | 9000936-09.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| SIMONE TRIGUEIRO DE FREITAS | 5023900-17.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SIMONE VANDRESEN CAMERA | 0015921-59.2019.8.16.0083 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FRANCISCO BELTRÃO | Yes | No | No |
| SIMONE VICENTE DIAS DA SILVA | 0700137-72.2020.8.02.0077 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | No | No |
| SIMONE VIEIRA DA TRINDADE | 1000769-35.2017.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SIMONY BERVELEY DA SILVA GONCALVES | 0610692-75.2019.8.04.0092 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| SIMONY DA SILVA CUNHA | 1015250-55.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SIMONY PACHECO CARPES | 0028467-54.2012.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| SIN UK KANG | 1002507-13.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SINARA PATRICIA SOARES BRANDAO | 0800908-78.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| SINARA PATRICIA SOARES BRANDAO | 0800905-26.2019.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | No | No |
| SIND AERO TRAB EMP AG TUR COM PRES SERV EMP AVIA REC PE | 0000256-77.2019.5.06.0003 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE RECIFE | Yes | No | No |
| SINDICATO DOS AEROVIARIOS DE GUARULHOS | 1000417-48.2015.5.02.0318 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE GUARULHOS | 1001947-46.2013.5.02.0322 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SINDICATO DOS AEROVIARIOS DE GUARULHOS | 0000728-47.2010.5.02.0313 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| SINDICATO DOS AEROVIARIOS DE GUARULHOS SP | 1002265-76.2015.5.02.0316 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| SINDICATO DOS AEROVIARIOS DE GUARULHOS SP | 1001160-30.2016.5.02.0316 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE GUARULHOS SP | 1001340-32.2019.5.02.0319 | LABOR COLLECTIVE ACTION | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SINDICATO DOS AEROVIARIOS DE GUARULHOS-SP | 1002222-67.2014.5.02.0319 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE GUARULHOS-SP | 1000870-15.2016.5.02.0316 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| SINDICATO DOS AEROVIARIOS DE MINAS GERAIS | 0011323-03.2016.5.03.0173 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE UBERLÂNDIA | Yes | No | No |
| SINDICATO DOS AEROVIARIOS DE P | 0020057-22.2013.5.04.0010 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE P | 0020052-12.2013.5.04.0006 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE P | 0020046-14.2013.5.04.0003 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE P | 0020048-51.2013.5.04.0013 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE P | 0020112-52.2013.5.04.0016 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE P | 0020039-07.2013.5.04.0008 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE P | 0020047-36.2013.5.04.0023 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE P | 0020053-09.2013.5.04.0002 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | 0020043-08.2013.5.04.0020 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | 0001246-03.2011.5.04.0004 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | 0020160-81.2013.5.04.0025 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | 0020054-16.2013.5.04.0027 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | 0021482-59.2014.5.04.0007 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | No | Yes | Yes |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | 0020701-34.2019.5.04.0016 | LABOR COLLECTIVE ACTION | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | 0000504-79.2010.5.04.0014 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | 0001154-56.2010.5.04.0005 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | 0001149-34.2010.5.04.0005 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | No | Yes | Yes |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | 0001189-16.2010.5.04.0005 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | 0000682-21.2012.5.04.0026 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | 0001022-21.2011.5.04.0021 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | 0000678-75.2012.5.04.0028 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | 0001200-45.2010.5.04.0005 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | 0000809-90.2010.5.04.0005 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DE PORTO ALEGRE | 0001141-57.2010.5.04.0005 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DO AMAZONAS | 0002622-50.2016.5.11.0005 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | No | No |
| SINDICATO DOS AEROVIARIOS DO ESTADO DE ALAGOAS | 0001387-06.2014.5.19.0002 | LABOR COLLECTIVE ACTION | TRIBUNAL REGIONAL DO TRABALHO - 19ª REGIÃO | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS DO ESTADO DE SAO PAULO | 1000971-79.2017.5.02.0716 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| SINDICATO DOS AEROVIARIOS E DOS TRABALHADORES EM EMPRESAS, AGENCIAS DE TURISMO, COMISSARIAS E PRESTADORES DE SERVICO A EMPRESAS DE AVIACAO E SIMILARES DO RECIFE E DO ESTADO DE PERNAMBUCO – SINDAERO/PE | 0000044-74.2015.5.06.0010 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS E DOS TRABALHADORES EM EMPRESAS, AGENCIAS DE TURISMO, COMISSARIAS E PRESTADORES DE SERVICO A EMPRESAS DE AVIACAO E SIMILARES DO RECIFE E DO ESTADO DE PERNAMBUCO – SINDAERO/PE | 0000981-35.2016.5.06.0015 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| SINDICATO DOS AEROVIARIOS E DOS TRABALHADORES EM EMPRESAS, AGENCIAS DE TURISMO, COMISSARIAS E PRESTADORES DE SERVICO A EMPRESAS DE AVIACAO E SIMILARES DO RECIFE E DO ESTADO DE PERNAMBUCO – SINDAERO/PE | 0001192-95.2016.5.06.0007 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | No | No |
| SINDICATO DOS AEROVIARIOS E DOS TRABALHADORES EM EMPRESAS, AGENCIAS DE TURISMO, COMISSARIAS E PRESTADORES DE SERVICO A EMPRESAS DE AVIACAO E SIMILARES DO RECIFE E DO ESTADO DE PERNAMBUCO – SINDAERO/PE | 0001551-21.2016.5.06.0015 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| SINDICATO DOS EMPREGADOS NAS EMPRESAS DE TRANSPORTES DE VALORES ESCOLTA ARMADA RONDA MOTORIZADA MONITORAMENTO ELETRONICO E VIA SATELITE AGENTE DE SEGURANCA | 0000357-68.2020.5.17.0005 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SINDICATO DOS TRABALHADORES AEROVIARIOS E EMPREGADOS EM EMPRESAS DE REPRESENTACAO DE COMPANHIAS AEREAS DE BELO HORIZONTE E REGIAO METROPOLITANA | 0001476-68.2013.5.03.0112 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE BELO HORIZONTE | Yes | Yes | No |
| SINDICATO DOS TRABALHADORES DA AVIACAO CIVIL DA REGIAO AMAZONIA | 0002037-67.2013.5.11.0016 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE MANUAS - AM | Yes | Yes | No |
| SINDICATO DOS TRABALHADORES DA AVIACAO CIVIL DA REGIAO AMAZONIA | 0001372-80.2015.5.11.0016 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE MANAUS | Yes | Yes | No |
| SINDICATO DOS TRABALHADORES DA AVIACAO CIVIL DA REGIAO AMAZONIA | 0002007-26.2017.5.11.0005 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE MANUAS - AM | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SINDICATO DOS TRABALHADORES EM EMPRESA PRESTADORA DE SERVICO AUXILIARES DE TRANSPORTE AEREO DO ESTADO DE SAO PAULO | 1000257-38.2015.5.02.0313 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| SINDICATO DOS TRABALHADORES NAS EMPRESAS DE TRANSPORTE | 0011220-20.2014.5.01.0044 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| SINDICATO DOS TRABALHADORES NAS EMPRESAS DE TRANSPORTE AEREO DO MUNICIPIO DO RIO DE JANEIRO | 0101615-92.2016.5.01.0010 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| SINDICATO DOS TRABALHADORES NAS EMPRESAS DE TRANSPORTE AEREO DO MUNICIPIO DO RIO DE JANEIRO | 0010562-19.2014.5.01.0004 | LABOR COLLECTIVE ACTION | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SINDICATO DOS TRABALHADORES NAS EMPRESAS DE TRANSPORTE AÉREO DO MUNICIPIO DO RIO DE JANEIRO | 0010439-17.2014.5.01.0070 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| SINDICATO NACIONAL DOS AERONAU | 0101652-92.2016.5.01.0019 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| SINDICATO NACIONAL DOS AERONAU | 1002064-08.2016.5.02.0718 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| SINDICATO NACIONAL DOS AERONAU | 1000096-24.2017.5.02.0712 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| SINDICATO NACIONAL DOS AERONAU | 1002072-82.2016.5.02.0718 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| SINDICATO NACIONAL DOS AERONAUTAS | 0006717-27.2020.8.26.0002 | CIVIL LITIGATION - PRIVATE PENSION | 14ª VARA CÍVEL - FORO REGIONAL II | Yes | No | No |
| SINDICATO NACIONAL DOS AERONAUTAS | 1000824-81.2016.5.02.0718 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SINDICATO NACIONAL DOS AERONAUTAS | 1001367-84.2016.5.02.0718 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| SINDICATO NACIONAL DOS AERONAUTAS | 1001898-73.2016.5.02.0718 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SINDICATO NACIONAL DOS AERONAUTAS | 0011478-48.2018.5.15.0093 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SINDICATO NACIONAL DOS AERONAUTAS | 1001291-88.2019.5.02.0707 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | No | No |
| SINDICATO NACIONAL DOS AERONAUTAS | 0001153-52.2019.5.10.0017 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SINDICATO NACIONAL DOS AERONAUTAS | 0000089-61.2020.5.10.0020 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SINDICATO NACIONAL DOS AERONAUTAS | 0000186-55.2020.5.10.0022 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SINDICATO NACIONAL DOS AERONAUTAS SNA | 1000365-48.2020.5.02.0004 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| SINDICATO NACIONAL DOS AEROVIARIOS | 0000113-91.2017.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| SINDICATO NACIONAL DOS AEROVIARIOS | 0037700-22.2013.5.21.0009 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE NATAL - RN | Yes | Yes | No |
| SINDICATO NACIONAL DOS AEROVIARIOS | 0001177-55.2014.5.07.0012 | LABOR COLLECTIVE ACTION | 12ª VARA FEDERAL FORTALEZA | Yes | Yes | No |
| SINDICATO NACIONAL DOS AEROVIARIOS | 0000407-89.2014.5.17.0010 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| SINDICATO NACIONAL DOS AEROVIARIOS | 0000758-62.2013.5.05.0000 | LABOR COLLECTIVE ACTION | JUIZADO ESPECIAL CÍVEL - PORTO SEGURO | Yes | No | No |
| SINDICATO NACIONAL DOS AEROVIARIOS | 0000592-21.2016.5.10.0021 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE BRASÍLIA | Yes | No | No |
| SINDICATO NACIONAL DOS AEROVIARIOS | 0001705-10.2016.5.10.0021 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE BRASÍLIA | Yes | Yes | No |
| SINDICATO NACIONAL DOS AEROVIARIOS | 0000669-70.2017.5.11.0052 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE BOA VISTA-RR | Yes | No | No |
| SINDICATO NACIONAL DOS AEROVIARIOS | 0000880-86.2017.5.10.0003 | LABOR PUBLIC PROSECUTION CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SINDICATO NACIONAL DOS AEROVIARIOS | 0000596-21.2017.5.10.0022 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| SINDICATO NACIONAL DOS AEROVIARIOS | 0001145-93.2012.5.05.0006 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE SALVADOR | Yes | No | No |
| SINDICATO NACIONAL DOS AEROVIARIOS | 0001035-55.2010.5.03.0092 | LABOR COLLECTIVE ACTION | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |
| SINDICATO NACIONAL DOS AEROVIARIOS PORTO SEGURO | 0000947-74.2011.5.05.0561 | LABOR COLLECTIVE ACTION | FORUM TRABALHISTA DE PORTO SEGURO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SINDY ISADORA NUNES CAMARGO DA SILVEIRA | 0001261-54.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| SINDY ISADORA NUNES CAMARGO DA SILVEIRA | 0001261-54.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| SINEILO RAFAEL CANOVAS PABLOS | 1050166-76.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| SINOS TURISMO - EIRELI | 9000835-13.2019.8.21.1001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| SINTIA BARBOSA SENA | 0859439-62.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| SINTIA MARA GALDINO BRAGA | 0011875-74.2019.8.19.0008 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELFORD ROXO | Yes | No | No |
| SIOMARA PIRES DE MOURA | 0634881-57.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| SIOMARA PIRES DE MOURA | 0634881-57.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| SIRIA AMELIA MARQUES EVANGELISTA | 0008929-63.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| SIRLEI ALVES PEREIRA | 0010360-44.2016.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| SIRLEI APARECIDA RIBEIRO DE PAULA | 5208728-85.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SIRLEI DO ROSARIO GONCALVES CRUZ | 0001038-62.2013.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| SIRLEI LEANE MARCHIONI WAECHTER | 0020214-90.2017.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SIRLEI LIMA BELLOS | 9003128-12.2020.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| SIRLEI RODRIGUES PEREIRA PINCETA | 0001405-17.2020.8.16.0045 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARAPONGAS | Yes | Yes | No |
| SIRLEI RODRIGUES PEREIRA PINCETA | 0001405-17.2020.8.16.0045 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARAPONGAS | Yes | Yes | No |
| SIRLEIDE CABRAL DUARTE | 0615903-40.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| SIRLEIDE CABRAL DUARTE | 0615903-40.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| SIRLENE ALVES DE SOUZA | 13.001.001.19-0011028 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| SIRLENE ALVES DE SOUZA | 13.001.001.19-0011028 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| SIRLENE FERREIRA DOS SANTOS | 1000355-41.2020.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| SIRLENE MAURECI JAQUES | 5000951-67.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| SIRO RUDIMAR SILVA DA LUZ | 0000884-70.2017.5.12.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SIVAL DIAS CUNHA | 0132325-66.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| SIVONE ALVINO DA SILVA CANUTO | 1001285-81.2019.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SIZUE UJIKAWA KOTA | 0030432-78.2019.8.26.0602 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SOROCABA | Yes | No | No |
| SKYLINE VIAGENS E TURISMO LTDA | 0019496-81.2019.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| SMI SERVI?OS MONTAGENS INTELIGENTES LTDA | 1131599-79.2018.8.26.0100 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SMITH RAFAEL CORDEIRO MEDEIROS | 0829575-50.2019.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SNEA | NÚMERO ANTIGO: 1012674-80.2018.4.01.3400 / NÚMERO NOVO: 1015674-80.2018.4.01.3400 | TAX - LEGAL PROCEEDING | COURT OF 1ª VARA DE JUSTIÇA FEDERAL DA SEÇÃO JUDICIÁRIA DO DISTRITO FEDERAL | Yes | Yes | No |
| SNEA | 0012177-54.2016.4.01.3400 | TAX - LEGAL PROCEEDING | COURT OF 4ª VARA DE JUSTIÇA FEDERAL DA SEÇÃO JUDICIÁRIA DO DISTRITO FEDERAL | Yes | Yes | No |
| SNEA | 0012177-54.2016.4.01.3400 | TAX - LEGAL PROCEEDING | COURT OF 7ª TURMA DO TRIBUNAL REGIONAL FEDERAL DA 1ª REGIÃO | Yes | Yes | No |
| SNEA | 1014579-72.2017.4.01.0000 | TAX - LEGAL PROCEEDING | COURT OF 7ª TURMA DO TRIBUNAL REGIONAL FEDERAL DA 1ª REGIÃO | Yes | Yes | No |
| SNEA | 0034839-17.2013.4.01.3400 | TAX - LEGAL PROCEEDING | COURT OF 8ª VARA DE JUSTIÇA FEDERAL DA SEÇÃO JUDICIÁRIA DO DISTRITO FEDERAL | Yes | Yes | No |
| SOELDA ENGELHARDT | 0011078-23.2020.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| SOELI TEREZINHA BENETTI | 1000165-14.2016.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| SOFIA CASADO DE ASSIS | 0718334-46.2019.8.02.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | No | No |
| SOFIA CASTELLS HERNANDEZ | 1006178-44.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SOFIA DE ANDRADE ALVES TEIXEIRA | 1000241-94.2020.8.26.0441 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PERUÍBE | Yes | No | No |
| SOFIA GOMES CORTEZ | 0838508-21.2019.8.20.5001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| SOFIA LEMOS SALVADOR | 0045989-65.2018.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| SOFIA LUCHESI MOURAO NOGUEIRA | 1013690-78.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SOFIA LUCHESI MOURAO NOGUEIRA | 1013601-55.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SOFIA MAIA DE PAIVA CARVALHO | 0819735-93.2017.8.20.5001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| SOFIA PADOVEZI | 1050165-91.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| SOFIA SANTANA TORRES | 0816916-93.2018.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| SOFIA STERENFELD | 0270952-51.2019.8.19.0001 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SOFT TUR VIAGENS E TURISMO LTDA. | 0152334-26.2008.8.05.0001 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SALVADOR | Yes | No | No |
| SOLANGE ARAUJO SEPULVEDA E BARRADAS CARNEIRO | 0055087-25.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| SOLANGE ARAUJO SILVA MACIEL | 0020835-17.2019.8.06.0158 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RUSSAS | Yes | No | No |
| SOLANGE BEATRIZ SANTOS KIEFER | 0020457-54.2018.5.04.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SOLANGE CALIXTO RIBEIRO | 9000293-72.2020.8.21.3001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| SOLANGE DAHER ABU-JANRA | 0007786-37.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| SOLANGE DAHER ABU-JANRA | 0007786-37.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| SOLANGE DE ALMEIDA | 1001018-26.2016.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SOLANGE DE ALMEIDA | 0001123-35.2014.5.02.0075 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SOLANGE DE LIMA SANTANA | 1000464-17.2018.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SOLANGE DE OLIVEIRA MONROE | 21.001.001.20-0009145 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| SOLANGE DE OLIVEIRA MONROE | 21.001.001.20-0009145 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| SOLANGE DE OLIVEIRA TOMAZ FERRARESSO | 0015942-14.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| SOLANGE DE SOUZA MENEZES ROSA | 8002682-02.2019.8.05.0229 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTO ANTÔNIO DE JESUS | Yes | No | No |
| SOLANGE ELVIRA BECKER | 0101907-77.2017.5.01.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SOLANGE FALBO DE ARAUJO | 0335155-22.2019.8.19.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SOLANGE FONSECA DE SOUSA VENTURA | 0331104-65.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SOLANGE GADELHA TRAVASSOS | 0002009-20.2019.8.16.0204 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| SOLANGE GOULART SOUZA | 0800090-06.2020.8.10.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| SOLANGE GOULART SOUZA | 0800090-06.2020.8.10.0006 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| SOLANGE MALANTCHEN | 0009947-05.2020.8.16.0019 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| SOLANGE MARCELO DE FARIA | 5658115-31.2019.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| SOLANGE MARIA SUBUTZK | 0108204-62.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SALVADOR | Yes | No | No |
| SOLANGE MENDES MELO | 0624225-41.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| SOLANGE MENDES MELO | 0624225-41.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | Yes | No |
| SOLANGE NAKAO | 1001320-82.2017.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SOLANGE SATIE NOZZE HIGA | 0007283-34.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| SOLANGE SHIRLEY CATARINA FERRARI | 0050450-98.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| SOLANGE TENORIO DA SILVA | 1006873-39.2018.8.26.0302 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JAÚ | Yes | No | No |
| SOLANGE VIEIRA LEMOS | 7005875-39.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| SOLANGE VIEIRA LEMOS | 7005875-39.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| SOLANO DA CRUZ SANTOS | 0700899-75.2020.8.07.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| SOLEDAD ANDREA RIVERO | 1051825-96.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SOLENY GOMES SILVA | 0868382-68.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| SOLLY HAKIM | 1039406-07.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SOLON FERREIRA DE QUEIROZ NETO | 3000126-23.2020.8.06.0012 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| SOLUTI SOLUCOES EM NEGOCIOS INTELIGENTES S.A | 5091489.58.2017.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| SOMPO SEGUROS S.A. | 1025600-39.2019.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SOMPO SEGUROS S.A. | 1017019-95.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SOMPO SEGUROS S/A | 1040716-22.2018.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SOMPO SEGUROS S/A | 1058558-15.2018.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SOMPO SEGUROS SA | 1000711-84.2020.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SOMPO SEGUROS SA | 1003278-85.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SOMPO SEGUROS SA | 1024453-38.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SOMPO SEGUROS SA | 1036922-19.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SOMPO SEGUROS | 1054881-74.2018.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SONATA OPERADORA | 379/2005 | CIVIL LITIGATION - SERVICE PROVIDER | CIVIL COURT OF CURITIBA | Yes | No | No |
| SONIA ALVES FERREIRA MESQUITA | 5106428-38.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| SONIA ALVES FERREIRA MESQUITA | 5106428-38.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| SONIA APARECIDA ARANHA | 1011063-34.2019.8.26.0068 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARUERI | Yes | No | No |
| SONIA APARECIDA RUIZ DO NASCIMENTO | 0016063-21.2020.8.16.0021 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CASCAVEL | Yes | No | No |
| SONIA ARAUJO GOMES SANTANA | 0020583-90.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| SONIA BEZERRA BRAGA | 0005716-72.2019.8.06.0107 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JAGUARIBE | Yes | No | No |
| SONIA CRISTINA MUNIZ MORENO DA COSTA | 0020696-24.2019.8.19.0087 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| SONIA DA SILVA LIMA | 0005412-09.2018.8.19.0055 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PEDRO DA ALDEIA | Yes | No | No |
| SONIA DE JESUS CARIBE BISPO | 0034417-54.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| SONIA DE MELO TOZAKI | 1000273-85.2017.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SONIA FATIMA DA SILVA | 42.001.001.20-0006275 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SONIA FERREIRA DOS SANTOS | 5002127-37.2019.8.24.0090 | CIVIL LITIGATION - OVERBOOKING | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SONIA MARA DA SILVA | 0020117-25.2018.5.04.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SONIA MARCIA VIEIRA DE SOUZA | 0030089-72.2018.8.08.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| SONIA MARIA AMARAL FERNANDES RIBEIRO | 0827869-82.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| SONIA MARIA ARRUDA DE QUEIROZ CERQUEIRA | 0701367-39.2020.8.07.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| SONIA MARIA BILCHE GIROTTO GOMIDE | 1009248-09.2018.8.26.0077 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BIRIGÜI | Yes | No | No |
| SONIA MARIA DE ALMEIDA | 5211343-48.2019.8.13.0024 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SONIA MARIA DE CASTILHOS | 5000801-05.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SONIA MARIA DE CASTRO SERUDO | 0624412-91.2019.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| SONIA MARIA DE LEMOS GUERREIRO | 0051743-36.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| SONIA MARIA DUCLOS TORRES DE MELO | 0337562-98.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SONIA MARIA FEDERICO | 0170239-31.2019.8.06.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| SONIA MARIA HOFFMAN ZAMARCHI | 7008597-46.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| SONIA MARIA HOFFMAN ZAMARCHI | 7008597-46.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| SONIA MARIA LIMA TORRES FRANCO | 1019458-84.2017.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SONIA MARIA MANTOVANELI ALMEIDA | 5003725-56.2019.8.08.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LINHARES | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SONIA MARIA MARCELOS MATOZINHOS LEIRAS | 1054194-63.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SONIA MARIA ROMERO GORIS | 42.047.001.20-0000025 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO FRANCISCO DO SUL | Yes | No | No |
| SONIA MARIA TAVARES DE FREITAS | 0072006-89.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| SONIA MARIA TEIXEIRA DE FREITAS | 1056723-55.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SONIA MARINA DE SOUZA TINOCO | 0001832-87.2020.8.19.0026 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAPERUNA | Yes | No | No |
| SONIA MENDES DE LIRA FARIAS | 0019975-35.2019.8.19.0067 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF QUEIMADOS | Yes | No | No |
| SONIA MENDES DE LIRA FARIAS | 0019975-35.2019.8.19.0067 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF QUEIMADOS | Yes | No | No |
| SONIA PEREIRA DE CARVALHO | 1006242-57.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| SONIA PEREIRA DE CARVALHO | 1006242-57.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| SONIA PEREIRA GOMES | 1000512-25.2020.8.26.0176 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF EMBU DAS ARTES | Yes | No | No |
| SONIA PEREIRA GOMES | 1000512-25.2020.8.26.0176 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF EMBU DAS ARTES | Yes | No | No |
| SONIA REGINA ALVES DA ROSA | 1011484-93.2017.8.11.0041 | CIVIL LITIGATION - AIRPORTS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| SONIA REGINA BARRETTO | 0011895-10.2018.8.16.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| SONIA REGINA DE PAULA CABRAL | 1045453-68.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SONIA REGINA DOS SANTOS | 0016347-07.2019.8.26.0564 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| SONIA REGINA DUARTE ISIDORO | 0021813-80.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| SONIA REGINA DUARTE ISIDORO | 0021813-80.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| SONIA REGINA GOMES DOS REIS | 35.001.003.20-1314109 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SONIA REGINA MACHADO VIEIRA | 1081276-66.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SONIA REGINA NAMORATO PLATERO | 1039910-05.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINAS | Yes | No | No |
| SONIA RODRIGUES | 0001731-13.2020.8.16.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PINHAIS | Yes | No | No |
| SONIA TAVARES FERREIRA | 0047869-19.2018.8.17.8201 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RECIFE | Yes | No | No |
| SONIENI MARIA CORREA E SOUSA | 1062890-88.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SONIENI MARIA CORREA E SOUSA | 1062890-88.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SONIVAN CUNHA DOS SANTOS JACINTO | 0063594-72.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| SONNY ANDERSON RODRIGUES TEIXEIRA | 1002056-77.2015.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SOPHIA DE SOUZA COPPOLA | 0025964-44.2018.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| SOPHIA DE SOUZA MACEDO MATA | 0801248-61.2020.8.20.5004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NATAL | Yes | No | No |
| SOPHIA GOMES FIGUEIRO | 0000147-79.2020.8.12.0110 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SOPHIA ISABELLA RAHMANI AZAR | 1013312-25.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SOPHIA ROCHA DOS SANTOS | 1017498-53.2018.8.26.0005 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SOPHIA SARAIVA DE SOUZA | 0013056-09.2019.8.05.0103 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ILHÉUS | Yes | No | No |
| SOPHIA VITORIA RIBEIRO SAMPAIO | 5001599-30.2020.8.24.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| SOPHIE FREIRE LEAL | 0075212-29.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| SOPHYA WESLYANE DE OLIVEIRA NASCIMENTO CORDEIRO | 7008349-17.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| SORAIA AL CHAAR MARQUES | 0047118-45.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| SORAIA CLAUDIA DO PRADO DOREA REIS | 0011873-77.2020.8.19.0038 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| SORAIA DE FATIMA CARVALHO SOUZA | 0800141-96.2020.8.10.0012 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| SORAIA LEMOS EHLERS | 0001594-26.2020.8.25.0083 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| SORAIA LEMOS EHLERS | 0001594-26.2020.8.25.0083 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| SORAIA MACIEL DO ESPIRITO SANTO | 0000141-33.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| SORAIA MACIEL DO ESPIRITO SANTO | 0000141-33.2020.8.16.0184 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| SORAIA REGINA BERNARDINI | 42.001.001.20-0004236 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SORAIA REGINA BERNARDINI | 42.001.001.20-0004236 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SORALIA REGINA JALES DE ALMEIDA | 0804542-84.2020.8.23.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BOA VISTA | Yes | No | No |
| SORAYA CRISTINA WERKLENHG NASCIMENTO | 7018240-28.2020.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| SORAYA FURTADO ROBERTO | 0802436-79.2019.8.15.0731 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CABEDELO | Yes | No | No |
| SORAYA RUIZ DA ROCHA | 0621164-57.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| SORAYA VIANA REZENDE | 9081319-08.2019.8.21.0001 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| SORAYA VICTORIA DA SILVA | 5000871-87.2019.8.24.0113 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| SPECIAL WORLD VIAGENS E TURISMO ME | 1035414-77.2016.8.26.0100 | CIVIL LITIGATION - COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SPECTO PAINÉIS ELETRÔNICOS LTDA | 0313231-53.2018.8.24.0064 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| SPOBRASMUNICÍPIO DE SÃO PAULO | 0028212-18.2013.8.26.0053 | CIVIL LITIGATION - EXPROPRIATION | 1ª VARA DA FAZENDA PÚBLICA | Yes | No | No |
| ST VIAGENS E TURISMO LTDA ME | 0839965-75.2019.8.12.0001 | CIVIL LITIGATION - TAM TRAVEL | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| STANLEY FERREIRA SOUZA | 1000232-51.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| STANLEY ROBERT WILLIAN BRITO LIMA | 0610748-56.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| STEEL SERVICOS EM VIAGENS E TURISMO LTDA | 1034451-67.2019.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| STEFAN BARBOSA MONIZ | 0700085-15.2020.8.07.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| STEFAN DA SILVA MARQUES | 1000608-55.2018.5.02.0717 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| STEFAN GALLASCH CAMARGO E SILVA | 0300450-73.2019.8.24.0125 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITAPEMA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| STEFAN MACHADO RHODEN | 0007343-93.2018.8.21.5001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| STEFANE DE OLIVEIRA ARAGAO | 0015579-72.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| STEFANE DOMINGOS TESTA | 1001131-86.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| STEFANI APARECIDA LIMA | 5161186-71.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| STEFANI CAMPOS SILVEIRA E SILVA | 5460788-15.2018.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| STEFANI CAROLINE DA SILVA SOUSA | 9008286-19.2019.8.21.0022 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PELOTAS | Yes | No | No |
| STEFANI COLETO SCARIOT | 0034885-94.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| STEFANI RAIANE DOS SANTOS | 1000780-15.2019.8.26.0338 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MAIRIPORÃ | Yes | No | No |
| STEFANI RODRIGUES DE OLIVEIRA TEJAS | 0702193-17.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| STEFANI SCCHENATO GUARDIOLA | 1006840-83.2020.8.11.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SINOP | Yes | No | No |
| STEFANIA CARDOSO DA SILVA | 0016979-39.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| STEFANIA CHAVES | 7002724-65.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| STEFANIE BARBOSA SOBRAL | 0301264-80.2018.8.24.0041 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MAFRA | Yes | No | No |
| STEFANIE FAGUNDES FUZER | 5005870-43.2020.8.24.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CHAPECÓ | Yes | Yes | No |
| STEFANIE FAGUNDES FUZER | 5005870-43.2020.8.24.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CHAPECÓ | Yes | Yes | No |
| STEFANIE VILMARA SCHARF | 5003393-02.2019.8.24.0012 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAÇADOR | Yes | No | No |
| STEFANO BOTURA CORALON | 1011086-14.2019.8.26.0477 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF PRAIA GRANDE | Yes | No | No |
| STEFANO GOLLO COSTAMILAN | 9084624-97.2019.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| STEFANO MARQUES PEQUENO | 3002868-82.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| STEFANO MARQUES PEQUENO | 3002868-82.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| STEFANO MARTINENGO | 1010516-61.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| STEFANO NORTE FALCAO | 5209546-37.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| STEFANO PILETTI | 5000231-09.2019.8.13.0625 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOÃO DEL REI | Yes | No | No |
| STEFANY BITTENCOURT FONSECA | 5213022-83.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| STEFANY FATIMA PENNA NUNES SILVA | 1001211-75.2017.5.02.0067 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| STEFANY MANCINI DA SILVA | 5000010-29.2020.8.08.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| STEFANY MURTA DE CARVALHO PEREIRA | 0002071-64.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| STEFANY MURTA DE CARVALHO PEREIRA | 0002071-64.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | Yes | No |
| STEFANY PINHEIRO CORREA | 1006995-31.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| STEFANY PINHEIRO CORREA | 1006995-31.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| STEFFANI STEIN | 0021179-97.2019.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| STEFFANY ARRUDA DE CARVALHO | 5061670-71.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| STEFFANY ARRUDA DE CARVALHO | 5061670-71.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| STEFFANY DE NAZARE CARVALHO SILVA | 1020236-52.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| STEFFANY DE NAZARE CARVALHO SILVA | 1020236-52.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| STEFHANY TAMIARANA NASCIMENTO | 1065459-62.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| STELA LACORDAIRE DE OLIVEIRA ANTONIO | 1023205-40.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| STELA LUCENA BELCHIOR | 0800152-28.2020.8.10.0012 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| STELIO ALVES CAMPOS | 35.001.003.20-1293209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| STELIO ALVES CAMPOS | 35.001.003.20-1293209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| STELLA CUPINI DE MORAES CAMARGO | 1023167-83.2018.8.26.0071 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BAURU | Yes | No | No |
| STELLA FARFUS SANTOS | 0014561-49.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| STELLA HARROP DUARTE RIBEIRO NOGUEIRA | 0028047-20.2018.8.17.2001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RECIFE | Yes | No | No |
| STELLA LIMA NEHRER | 1003197-39.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| STELLA MARIS LACERDA VIEIRA | 1009501-14.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| STELLA PORTINHO AMARO | 0143800-88.2003.5.02.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| STELLA SHAKRUKA | 1056225-53.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| STENIO NERY DE OLIVEIRA | 1001307-63.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| STEPHAM ALMEIDA RODRIGUES | 0010568-63.2015.5.01.0045 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| STEPHAN DANIOTTI DE OLIVEIRA | 1000852-44.2019.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| STEPHAN SCHAEFER | 1049711-87.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| STEPHANE CRISTINA CAETANO CABRAL | 0878830-23.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| STEPHANIE ALESSANDRA DIAS BISPO | 0078870-46.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| STEPHANIE BATISTA DOS REIS | 1010021-53.2019.8.26.0066 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BARRETOS | Yes | No | No |
| STEPHANIE BEGAMI DUARTE | 0049687-40.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| STEPHANIE CAROLINE MEDEIROS | 0802128-16.2020.8.23.0010 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BOA VISTA | Yes | No | No |
| STEPHANIE CAROLYN PEREZ | 1001987-11.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| STEPHANIE CASTRO SILVA | 5035707-97.2019.8.13.0079 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONTAGEM | Yes | No | No |
| STEPHANIE CUNHA RODRIGUES | 0026147-05.2019.8.19.0063 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TRÊS RIOS | Yes | No | No |
| STEPHANIE KHERLAKIAN LOEB | 1020234-82.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| STEPHANIE LEVY ROSEMBERG | 0011934-49.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| STEPHANIE LINDEMAYER HANDEL | 5013744-17.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| STEPHANIE MOREIRA KALIL DE OLIVEIRA | 5019427-85.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| STEPHANIE MOREIRA MENEZES BRAUD | 0001668-59.2020.8.12.0110 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| STEPHANIE MUSSY FERES TOLEDO | 5008951-85.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| STEPHANIE NAVARRO DE OLIVEIRA BRANCO | 0004652-02.2020.8.16.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| STEPHANIE NAVARRO DE OLIVEIRA BRANCO | 0004652-02.2020.8.16.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| STEPHANY CARNEIRO LOPES | 0608465-49.2018.8.04.0092 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| STEPHANY POLA SAKAMOTO | 1002086-39.2019.8.26.0590 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO VICENTE | Yes | No | No |
| STEPHEN MICHAEL GRUBE | 0882044-02.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| STEPHEN MICHAEL GRUBE | 0882044-02.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| STEQ COMERCIO E REPRESENTACOES LTDA | 1065604-89.2017.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| STERFANE CARDOSO REIS MAGALHAES | 1000253-19.2020.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| STEVEN CHARLES RUMSEY | 5015967-69.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BLUMENAU | Yes | No | No |
| STEVEN WAYNE TIPLER | 1001608-15.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| STEVEN WAYNE TIPLER | 1001608-15.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| STHEFANIE TAVARES RIBEIRO | 5006132-97.2019.8.13.0223 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| STHEFANNE DOS SANTOS DIAS | 0620310-26.2019.8.04.0001 | CIVIL LITIGATION - AIRPORTS | CIVIL COURT OF MANAUS | Yes | No | No |
| STWART MASSMANN MARTINS | 1565997 - 2 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| STWART MASSMANN MARTINS | 52.001.001.20-0015948 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| SUAMMYR CAVALCANTE DO CARMO | 0060125-57.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RECIFE | Yes | No | No |
| SUBDEFENSORIA DAS CAUSAS COLETIVAS | 040/2020 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | SUBDEFENSORIA DAS CAUSAS COLETIVAS | Yes | No | No |
| SUDILENE DARLY OLIVEIRA VIDAL | 0606929-19.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| SUELANIA DA COSTA CARVALHO SILVA | 0800460-95.2019.8.20.5161 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARAÚNA | Yes | No | No |
| SUELEN ARAUJO DE LIMA | 1018681-54.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CUIABÁ | Yes | No | No |
| SUELEN DA SILVA | 0802284-98.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| SUELEN DA SILVA | 0806066-16.2020.8.12.0110 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| SUELEN DA SILVA | 0802284-98.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| SUELEN FERREIRA MARTINS | 3000263-11.2020.8.06.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| SUELEN FERREIRA MARTINS | 3000263-11.2020.8.06.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| SUELEN KATYANE HORWATH | 1001762-07.2019.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SUELEN LARISSA TRISTAO | 1002204-15.2015.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| SUELEN MELAO | 0801644-20.2019.8.12.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TRÊS LAGOAS | Yes | No | No |
| SUELEN MIRANDA GUEDES | 1116831-47.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SUELEN PARIZOTTO | 0005147-55.2019.8.16.0184 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| SUELEN PARIZOTTO | 0006367-60.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| SUELENE FERREIRA DOS SANTOS | 5534369-60.2019.8.09.0073 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF INHUMAS | Yes | No | No |
| SUELENE GUIMARAES TEIXEIRA | 5000158-22.2020.8.13.0166 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CLÁUDIO | Yes | Yes | No |
| SUELENE GUIMARAES TEIXEIRA | 5000158-22.2020.8.13.0166 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CLÁUDIO | Yes | Yes | No |
| SUELI ARRUDA PEREIRA | 0039454-13.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| SUELI CARDOSO DE OLIVEIRA | 1000810-14.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SUELI DE OLIVEIRA POLASTRO | 1009522-07.2019.8.26.0604 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SUMARÉ | Yes | No | No |
| SUELI DONISETE CEZARETTO BATISTA | 1001304-67.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| SUELI GONZALES PALOMO COSTA | 5007106-05.2020.8.24.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SUELI KARLING | 0020406-40.2018.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| SUELI LEMES DE LIMA | 5002662-42.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| SUELI MACHADO RAMOS | 0013505-45.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| SUELI PEREIRA DE OLIVEIRA SANTOS | 1003831-34.2020.8.26.0068 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BARUERI | Yes | No | No |
| SUELI SANTANA MASCARENHAS | 0067963-12.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| SUELI SILVEIRA DA ROSA | 5001908-06.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| SUELLEM DEODORA SILVA, | 1034461-62.2019.8.26.0577 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| SUELLEM THABATTA ALVES SILVA | 5193393-26.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SUELLEN ALICE LAMAS | 0817762-26.2019.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| SUELLEN CAROLINE ALVES DE SOUSA | 0030088-84.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| SUELLEN GOMES DAS GRACAS | 1022041-17.2019.8.26.0506 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| SUELLEN MARIA MONTENEGRO PIRES BEZERRA | 0802227-47.2018.8.15.0731 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CABEDELO | Yes | No | No |
| SUELLEN MARIA MOTA DE ALENCAR | 0868152-46.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELÉM | Yes | No | No |
| SUELLEN OLIVEIRA PAIVA | 3000104-26.2020.8.06.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| SUELLEN OLIVEIRA PAIVA | 3000103-41.2020.8.06.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| SUELLEN PULGA MORES | 0021560-20.2019.8.16.0031 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARAPUAVA | Yes | Yes | No |
| SUELLEN PULGA MORES | 0021560-20.2019.8.16.0031 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GUARAPUAVA | Yes | Yes | No |
| SUELLEN RIBEIRO PIRES | 5008302-23.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SUELLEN STERFANY DO NASCIMENTO MARTINS | 0009360-48.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | Yes | No |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SUELLEN STERFANY DO NASCIMENTO MARTINS | 0009360-48.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| SUELY ANDREY ROCHA PORTO | 0093685-92.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SUELY CARDOSO DE OLIVEIRA DORIA | 0012056-30.2020.8.08.0725 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SERRA | Yes | No | No |
| SUELY DE MORAIS BASTIAN | 0012338-26.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| SUELY GOMES DE OLIVEIRA | 7004704-47.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| SUELY GOMES DE OLIVEIRA | 7047843-83.2019.8.22.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| SUELY GOMES DE OLIVEIRA | 7004704-47.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| SUELY LEITAO MORANDI | 0021298-17.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| SUELY MEIRELES REZENDE | 5156736-85.2019.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SUELY OLIVEIRA ALMEIDA DE SOUSA | 1034756-64.2019.8.26.0224 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| SUELY ROMAO SIDRIM GOMES | 35.001.003.20-1338301 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SUELYN DE PAULA SOUZA | 1017133-37.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SUENI DO ROCIO COLETI | 0021808-71.2019.8.16.0035 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| SUENIA DOMICIANO CABRAL NUNES | 0805505-63.2017.8.15.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| SUENIA TIMOTHEO FIGUEIREDO LEAL | 0853693-19.2019.8.15.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| SUENYA MARIA PATRICIO ARAUJO | 0000659-84.2020.8.05.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ALAGOINHAS | Yes | No | No |
| SUIANE ALONSO SALMERON | 0000710-10.2014.5.02.0079 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | No | Yes | Yes |
| SUL AMÉRICA COMPANHIA NACIONAL DE SEGUROS S.A | 0020388-95.2012.8.26.0003 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SUL AMÉRICA COMPANHIA NACIONAL DE SEGUROS S.A | 0004201-84.2014.4.02.5001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF VITÓRIA | Yes | No | No |
| SUL AMÉRICA COMPANHIA NACIONAL DE SEGUROS S.A | 0025152-96.2013.8.26.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SULAMITA ADRIANA RAMOS | 5002743-12.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SULAMITA GOMIDES BICUDO BARONI | 5035811-26.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SULEIMAN AUGUSTO PAVAO MAHMOUD | 0011374-71.2019.8.16.0019 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| SULIVAN BOLEAN PINHEIRO | 1000820-65.2016.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| SULLA HABIB PINA | 0049926-44.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SUMAIA BAHJAT SALEH | 9007408-16.2018.8.21.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| SUMAYA COSTA LEAL MELO | 0001158-97.2016.5.21.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL | Yes | Yes | No |
| SUMAYA MAMERI EL AOUAR | 0010855-58.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SUMIKO MAEKAWA | 1113273-04.2018.8.26.0100 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SUNAMITA DE OLIVEIRA PRADO | 1070866-49.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SUNAO CHAYAMICHI NETO | 0607872-23.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| SUNNIE GRACE NASCIMENTO SANTOS | 0002542-93.2019.8.25.0085 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| SUNPOWER VIAGENS E TURISMO LTDA | 9013062-28.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| SUPERINTENDENCIA DE PROTECAO E DEFESA DO CONSUMIDOR - PROCON BAHIA | 0551352-97.2015.8.05.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SALVADOR | Yes | No | No |
| SUPERINTENDENTE REGIONAL DA RECEITA FEDERAL DO BRASIL EM SÃO PAULO | 0020869-47.2017.4.03.6222 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 10 ª VARA DAS EXECUÇÕES FISCAIS FEDERAIS DE SÃO PAULO | Yes | Yes | No |
| SUPORTI EM DOCUMENTOS IMOBILIARIOS E ADMINISTRATIVOS LTDA - ME | 1017855-58.2017.8.26.0008 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SURAMA FERREIRA BEUST GUIMARAES | 0716339-75.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| SURAMIA SANTOS LIMA | 0803880-09.2019.8.10.0046 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| SURYA BERRETH DE PAULA PINTO | 0000231-12.2017.5.10.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| SUSANA BEZERRA DE ALBUQUERQUE | 0078587-38.2019.8.17.2001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| SUSANE MARIE CARVALHO BRITTO OLIVIERI VIANA | 0041420-69.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| SUSANE MARIE CARVALHO BRITTO OLIVIERI VIANA | 0071460-34.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| SUSANE PARREIRAS DE ARAUJO | 5006296-72.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CONTAGEM | Yes | No | No |
| SUSANNE RENATA COUTINHO DE FARIA | 1051743-65.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| SUSI FABIANA WILHELMS SCHUCH | 0000244-32.2011.5.04.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| SUSI MEIRE DE FREITAS VICENTE | 0000079-15.2020.5.13.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | No | No |
| SUSIELE VENDRAMETTO DE ALMEIDA | 0001271-85.2014.5.09.0872 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MARINGÁ/ PR | Yes | No | No |
| SUYA BITTENCOURT VIEIRA | 5002546-20.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| SUYA BITTENCOURT VIEIRA | 5002546-20.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| SUZAN KEILA LEANDRO ALVES | 0046093-08.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| SUZAN KEILA LEANDRO ALVES | 0046093-08.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| SUZANA CATARINA CERAVOLO ALVES DE OLIVEIRA | 1000420-35.2017.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| SUZANA DENTI ADNET | 0024714-90.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| SUZANA HELENA COSTA ARAUJO | 0009730-80.2019.8.17.8227 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| SUZANA KARLING | 0016627-77.2018.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| SUZANA MARIA CARLOTTO GNOATTO | 0004449-69.2015.8.22.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CACOAL | Yes | No | No |
| SUZANA MARLY PINTO DE CARVALHO | 0216508-58.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| SUZANA PASSOS CHAVES | 0030048-62.2013.8.19.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BARRA MANSA | Yes | No | No |
| SUZANA PORTO PIMENTEL CANGUCU | 1007911-97.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPINAS | Yes | No | No |
| SUZANA TOSTES GARCIA | 0001219-16.2014.5.02.0054 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| SUZANNA GUEIROS LIRA ACIOLY | 0039322-63.2018.8.17.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| SUZANNE LLOYD GASPARINI | 0057546-20.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| SUZEL SOUZA DE ARAUJO | 0001464-56.2017.5.21.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SUZETE DA PAIXAO E COSTA | 5030743-60.2020.8.09.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| SUZETE DOS SANTOS BEZERRA | 0800767-73.2020.8.12.0008 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF CORUMBÁ | Yes | No | No |
| SUZETE RODRIGUES LEONIDAS | 3001089-34.2016.8.06.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| SUZIANE BORGES RIBEIRO GOMES | 0010436-13.2019.5.18.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| SUZIE CAPRONI FERREIRA FORTES | 0005900-88.2020.8.16.0018 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MARINGÁ | Yes | No | No |
| SUZY CRISTINE DE OLIVEIRA FERREIRA | 8081031-24.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| SVS CARVALHO CIA LTDA ME | 0702892-98.2018.8.01.0002 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF CRUZEIRO DO SUL | Yes | No | No |
| SWELLEN ALVES DA COSTA | 0011754-23.2017.5.03.0134 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| SYD JORGE DE SOUZA GUIMARAES | 0047846-97.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| SYDNEY DENISE VITIBARRETO ALEXANDRE | 42.001.001.20-0006142 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SYLVIA DA CRUZ BARROS | 0011045-21.2013.5.01.0057 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| SYLVIA GEMHA BIANCO DE AZEVEDO | 1048830-65.2019.8.26.0114 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CAMPINAS | Yes | Yes | No |
| SYLVIA GEMHA BIANCO DE AZEVEDO | 1048830-65.2019.8.26.0114 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CAMPINAS | Yes | Yes | No |
| SYLVIA MARIA MESQUITA | 5035579-14.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| SYLVIA NUNES PIRES LOPES | 0306399-57.2017.8.24.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| SYLVIO GONCALVES FILHO | 1030519-64.2019.8.26.0554 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| SYLVIO OTAVIO BAPTISTA DE CARVALHO | 0709382-58.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| SYMONE BRITO BERNARDES GONCALVES | 0036426-73.2018.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| SYNCOM SERVICOS DE TELECOMUNICACOES LTDA. ME | 0306981-95.2017.8.24.0045 | CIVIL LITIGATION - CARGO | CIVIL COURT OF PALHOÇA | Yes | No | No |
| T. H. T. SERVIÇOS E COMÉRCIO LTDA - ME | 0847593-43.2017.8.10.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| TABATA BUROFFI RODRIGUES | 1001311-61.2017.5.02.0089 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| TABATA PEREIRA PAIM GROSSI | 1002716-02.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| TACIA RIBEIRO MENEZES | 8025902-97.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| TACIANA CASTRO BIAQUINI | 1000747-32.2016.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| TACIANA CRISANTO TRIGUEIRO | 0042894-61.2017.8.17.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| TACIANA DE MIRANDA DIAS | 1009757-34.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TACIANA MARIA PEREIRA DA SILVA | 0004466-75.2016.8.17.3090 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF PAULISTA | Yes | No | No |
| TACIANE RODRIGUES DA SILVA TEIXEIRA | 0800020-15.2020.8.20.5113 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF AREIA BRANCA | Yes | No | No |
| TACIANE SARE | 0000942-97.2014.5.09.0670 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 09ª REGIÃO | Yes | Yes | No |
| TACIANO AUGUSTO RODRIGUES PIMENTA | 5009052-54.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONTAGEM | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| TACIANO AUGUSTO RODRIGUES PIMENTA | 5009052-54.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONTAGEM | Yes | Yes | No |
| TACYARA GOBBIS SAGAE | 0701136-73.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| TADEU BELLO DOS SANTOS | 0035545-21.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| TADEU BELLO DOS SANTOS | 0042556-04.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| TADEU DA SILVA VELOSO | 1001802-48.2017.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| TADEU GUILHERME CAVEZZALE ARTIGAS | 1000096-40.2020.8.26.0408 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF OURINHOS | Yes | No | No |
| TADEU HENRIQUE OLIVEIRA CAMPOS | 1002454-14.2020.8.26.0008 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TADEU SANTOS PEREIRA | 1000211-95.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| TADIANA GESSER | 5005157-35.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| TAGORE TRAJANO DE ALMEIDA SILVA | 0001254-35.2020.8.25.0034 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITABAIANA | Yes | Yes | No |
| TAGORE TRAJANO DE ALMEIDA SILVA | 0001254-35.2020.8.25.0034 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITABAIANA | Yes | Yes | No |
| TAHINAN LOPES CANARIO DE BRITO | 1061648-94.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TAIANA LIMA BASTOS | 0005739-03.2020.8.19.0210 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| TAIANA LIMA BASTOS | 0005739-03.2020.8.19.0210 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| TAIANE DA SILVA SANTOS | 0069590-51.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| TAIANE FRAGA DA SILVA | 0012928-02.2019.8.01.0070 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| TAIANE FRANCA DOS SANTOS | 0643838-55.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| TAIANY PEREIRA MUNIZ | 0039244-25.2019.8.19.0014 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPOS DOS GOYTACAZES | Yes | No | No |
| TAILA RONCON ESCUDEIRO | 1006848-69.2020.8.26.0071 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF BAURU | Yes | No | No |
| TAILA RONCON ESCUDEIRO | 1005881-24.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BAURU | Yes | No | No |
| TAILLA DE MELO ALVES | 0217699-41.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| TAILOR SAPPER MARQUES | 0021491-81.2015.5.04.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| TAILSON ROCHA SANTOS | 23.001.001.20-0005806 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| TAILSON ROCHA SANTOS | 23.001.001.20-0005806 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| TAINA AGRA COSTA HOSQUEM | 7024819-26.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| TAINA BASTOS VIANA | 0005152-11.2020.8.16.0033 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PINHAIS | Yes | No | No |
| TAINA BRUNELLI | 1004265-24.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TAINA CARVALHO DE ALENCAR CASTRO | 0038755-22.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| TAINA CASSIANO DOS SANTOS | 0801445-69.2020.8.15.0731 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CABEDELO | Yes | No | No |
| TAINA GOMES ROMANO | 7001549-36.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| TAINA GROSSI PIERI | 0000131-15.2020.8.26.0538 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA CRUZ DAS PALMEIRAS | Yes | No | No |
| TAINA KAROLINE MONTEIRO OLIVEIRA | 1000816-30.2020.8.26.0562 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTOS | Yes | Yes | No |
| TAINA KAROLINE MONTEIRO OLIVEIRA | 1000816-30.2020.8.26.0562 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTOS | Yes | Yes | No |
| TAINA MARYLIN DE OLIVEIRA SOUZA | 0037708-71.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| TAINA REGINA ALVES DA SILVA | 1001770-18.2017.5.02.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| TAINA STEPHANIE MOREIRA FREITAS | 5071764-51.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| TAINA VALLE PINHEIRO | 0003155-68.2019.8.17.8223 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF OLINDA | Yes | No | No |
| TAINAH DE MELLO BEZERRA | 0001066-92.2016.5.10.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| TAINARA BENDLIN DIAS | 5003964-55.2020.8.24.0038 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOINVILLE | Yes | No | No |
| TAINARA MARTINS CANAMARO | 0018094-32.2016.5.16.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE IMPERATRIZ - MA | Yes | No | No |
| TAINY DE CORDOVA LUCHTEMBERG | 0301861-63.2018.8.24.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARARANGUÁ | Yes | No | No |
| TAIOMARA CRISTIANI MARTINS GOMES | 0001303-17.2014.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| TAIRAN CHAVES FIGUEIREDO DE OLIVEIRA | 0007620-07.2020.8.05.0080 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| TAIS ALESSIO ALVES DE ALMEIDA | 1019396-42.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TAIS ALESSIO ALVES DE ALMEIDA | 1019396-42.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TAIS APARECIDA CHAVES DA SILVA | 1001538-83.2016.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| TAIS DAL MOLIN | 9082550-70.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| TAIS KATIUSCI SILVA DE ALMEIDA | 8000134-06.2016.8.05.0036 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CAETITÉ | Yes | No | No |
| TAIS MARIA SILVA ALVES | 0800111-86.2020.8.12.0018 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PARANAÍBA | Yes | No | No |
| TAIS OLIVEIRA DANTAS PINTO | 5026051-53.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| TAIS REGINA CORDEIRO DE OLIVEIRA | 9004338-98.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| TAIS ROSANE DIEDRICH | 1001693-52.2020.8.26.0082 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BOITUVA | Yes | No | No |
| TAIS SOUZA MACHADO | 0190585-74.2018.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| TAISA DA SILVA SODRE | 0042727-58.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| TAÍSA MARIA ALMADA COELHO | 1036843-54.2018.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| TAISA MIRANDA PINTO | 0013845-75.2019.8.05.0113 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITABUNA | Yes | No | No |
| TAISE SASSI | 0064300-12.2003.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| TAISE SOARES DA COSTA | 0826988-55.2019.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| TAISSA BARROS LOBATO | 0040191-65.2019.8.03.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| TAISSA MARQUES SOBREIRA | 0616092-18.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| TAIZA MOURA AVELLAR DE OLIVEIRA | 0067951-39.2019.8.19.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| TAIZE JALOTO MONTEIRO | 0080389-03.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| TAKASI AUGUSTO DE SOUZA | 33.001.049.20-0015422 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| TAKASI AUGUSTO DE SOUZA | 33.001.049.20-0015422 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| TAKESHI MIZUNO | 53.001.001.20-0015731 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| TAKESHI MIZUNO | 53.001.001.20-0015731 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| TAKUMA OUE | 0011005-33.2018.5.15.0135 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| TALES LINHARES RODRIGUES | 5011378-55.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| TALES LINHARES RODRIGUES | 5011378-55.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| TALITA CRISTINA DE FARIA | 0037893-20.2019.8.13.0261 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORMIGA | Yes | No | No |
| TALITA DANIELE DE ARAUJO | 0808084-46.2020.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| TALITA DANIELE LESSA SANTIAGO BRITTO | 1005033-47.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TALITA DE SOUZA MORAES | 1001311-77.2018.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| TALITA FARIAS MIKSKA SKREPETZ | 0001862-54.2019.8.16.0184 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| TALITA FERNANDES MELO | 7001566-09.2019.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| TALITA GARCEZ BRIGATTO | 1013329-14.2019.8.26.0320 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LIMEIRA | Yes | No | No |
| TALITA JANIE DE LIMA GALINDO FRANCA | 35.001.003.20-1376869 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TALITA LIZIANE DE LIMA CUNHA | 0187805-26.2017.8.13.0079 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CONTAGEM | Yes | No | No |
| TALITA RAFAELLA MACHADO ZUCCOLI | 0005697-29.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| TALITA SILVA GALINDO | 0000006-49.2018.5.21.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| TALITA SOUSA RAMOS DA SILVA | 0716631-60.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| TALITA SOUSA RAMOS DA SILVA | 0716631-60.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| TALITA TAYNA MOTA MIRANDA | 0202004-17.2019.8.04.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| TALITA VIEIRA DA SILVA | 1002024-33.2014.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| TALITA ZANARDO ALVES | 1008332-82.2019.8.26.0127 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARAPICUÍBA | Yes | No | No |
| TALITHA ALVES ARAUJO | 0216377-83.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| TALITHA BLINI | 0737990-48.2019.8.07.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| TALITTA CHENNA FERRO CAVALCANTE | 0057692-80.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| TALIZE FACO DE PAULA PESSOA QUEIROZ | 3002047-78.2019.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| TALIZE FACO DE PAULA PESSOA QUEIROZ | 3002047-78.2019.8.06.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| TALLES HENRIQUE SOUZA DA CUNHA | 1018492-22.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TALLES PIRES DE ASSIS DANTAS | 0801991-27.2020.8.15.0731 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CABEDELO | Yes | No | No |
| TALVANIS FARIAS | 0000239-96.2019.5.07.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| TALYSON FABRICIO DE FREITAS DA SILVEIRA | 9008125-51.2019.8.21.0008 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CANOAS | Yes | No | No |
| TALYTA GUEDES FRANCA | 0000735-78.2018.5.10.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| TALYTA SILVA DE VASCONCELLOS | 0809097-96.2020.8.14.0301 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| TAM LINHAS AEREAS S/A | 1000525-87.2018.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| TAM LINHAS AEREAS S/A | 0037800-60.2001.5.09.0096 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| TAMARA CASTRO PEREIRA RECIDIVE | 1007474-04.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TAMARA CASTRO PEREIRA RECIDIVE | 1007474-04.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TAMARA DA CRUZ | 9000895-42.2019.8.21.0077 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VENÂNCIO AIRES | Yes | No | No |
| TAMARA ELEAMEN LONGUI CAVASSANI | 1014293-46.2019.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TAMARA JESSICA NEVES FERREIRA | 0624862-97.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| TAMARA JESSICA NEVES FERREIRA | 0624862-97.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| TAMARA KAPHAN DE ALMEIDA VIEIRA | 0014602-50.2011.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| TAMARA KETLYN SAMPAIO REIS NOGUEIRA MATIAS | 0800490-34.2019.8.18.0167 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| TAMARA MOHAMAD ATAYA CAPRI | 0010697-07.2020.8.16.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| TAMARA NOELY DA SILVA MATOS | 1000027-84.2020.5.02.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| TAMARA RIBEIRO WILSON | 0037964-24.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| TAMARA SIQUEIRA DOS SANTOS | 0019209-54.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| TAMARA TATIANE CORREA CROSOLETTO | 1036861-14.2019.8.26.0224 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GUARULHOS | Yes | No | No |
| TAMBAU INTERNACIONAL OPERADORA LTDA ME | 1106373-39.2017.8.26.0100 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TAMER ALVES CURY VESPASIANO | 0012171-05.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| TAMILE DO NASCIMENTO SANTOS | 0048306-84.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| TAMINA MATOS BRANDAO | 0048339-84.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| TAMIR BUHATEM MALUF | 0819048-60.2017.8.10.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| TAMIRES APARECIDA CORREA | 0631846-89.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| TAMIRES CORDEIRO | 35.001.003.20-1135811 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TAMIRES CORDEIRO | 35.001.003.20-1135811 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TAMIRES CRISTINA VIGOLO | 0018045-67.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| TAMIRES DE JESUS FERREIRA | 1001752-71.2020.8.26.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TAMIRES DE SA BARRETO DANTAS | 3001553-85.2016.8.06.0112 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUAZEIRO DO NORTE | Yes | No | No |
| TAMIRES FLORINDO DA SILVA | 1001006-95.2019.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| TAMIRES LIMA RIBEIRO | 1001771-84.2015.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| TAMIRES LIMEIRA MAGALHAES OLIVEIRA | 0028024-16.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| TAMIRES MARTINS DE MELO EDUINO | 0601153-04.2020.8.01.0070 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| TAMIRES REIS MAISCK | 0332482-80.2018.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| TAMIRES RIBEIRO FRANCA | 0213984-88.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| TAMIRES SOUZA ALEXANDRE | 7049695-45.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| TAMIRES VIEIRA OLINTO | 0802810-90.2020.8.20.5106 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| TAMIRIS FERREIRA VILHEGAS | 1000545-06.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VOTUPORANGA | Yes | Yes | No |
| TAMIRIS FERREIRA VILHEGAS | 1000545-06.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VOTUPORANGA | Yes | Yes | No |
| TAMIRYS OLIVEIRA MEDEIROS | 1000833-31.2015.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| TAMMISA TAMARA DUARTE OLEGARIO | 0850161-37.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| TAMMY CAMPOS DI CALAFIORI | 1020785-30.2018.8.26.0003 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TAMYACK ALVES DE MACEDO | 0010853-63.2018.8.18.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | No | No |
| TAMYRES RODRIGUES NERI | 0012508-32.2017.8.19.0210 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| TANFLAY SERVICOS AUXILIARES LTDA ME | 0105732-15.2010.8.26.0100 | CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TANIA ANGELINA FERRAZ CARNEIRO | 0734452-93.2018.8.07.0001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| TANIA APARECIDA DA SILVA | 1067147-59.2019.8.26.0002 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TANIA APARECIDA JARDIM | 0009834-64.2011.4.03.6000 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| TANIA BARBOSA CURADO | 5732272-72.2019.8.09.0051 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| TANIA BEATRIZ RABBERS | 0007566-20.2019.8.16.0064 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CASTRO | Yes | No | No |
| TANIA CLEA MOUSQUER MONTEIRO | 9000247-08.2020.8.21.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| TANIA COELI MENEZES DE OLIVEIRA | 0801177-50.2018.8.15.0000 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| TANIA CRISTINA CARVALHO DOS SANTOS | 1000379-51.2015.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| TANIA DIAS SOBREIRA BEZERRA | 0864102-54.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| TANIA FRANCIELLE BORTOLATO | 0012995-22.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| TANIA GARCIA SANTIAGO | 7005149-65.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| TANIA GRUNEWALDT | 9000119-91.2020.8.21.0017 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAJEADO | Yes | No | No |
| TANIA HAUBEN SALEM | 0012146-70.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| TANIA HAUBEN SALEM | 0012146-70.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| TANIA MARA FURLAN MARRONI | 1001100-25.2018.8.26.0589 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO SIMÃO | Yes | No | No |
| TANIA MARA GUIRRO | 7051530-68.2019.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| TANIA MARA OLIVEIRA ALVES TAVEIRA | 0803096-43.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| TANIA MARIA AGUIAR SANTOS | 1021971-54.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| TANIA MARIA BARROSO | 1010893-49.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| TANIA MARIA BRAGA BARROS ANGARANO | 0038282-07.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| TANIA MARIA BRASILIANO CONCEICAO | 0062775-72.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| TANIA MARIA DAS GRACAS MONTEIRO | 0000333-85.2020.8.16.0112 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF MARECHAL CÂNDIDO RONDON | Yes | No | No |
| TANIA MARIA DE OLIVEIRA SOUSA | 5132740-51.2020.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| TANIA MARIA DIONISIO DE SENA OLIVEIRA | 1021375-39.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TANIA MARIA DUARTE CAVALCANTE | 0800192-10.2020.8.10.0012 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| TANIA MARIA KIEFFER GARCIA | 5000359-27.2020.8.13.0194 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CORONEL FABRICIANO | Yes | Yes | No |
| TANIA MARIA KIEFFER GARCIA | 5000359-27.2020.8.13.0194 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CORONEL FABRICIANO | Yes | Yes | No |
| TANIA MARIA RIBEIRO MORAES | 0001281-61.2020.8.26.0625 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TAUBATÉ | Yes | No | No |
| TANIA NUNES DE OLIVEIRA | 0002398-42.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LAURO DE FREITAS | Yes | No | No |
| TANIA REGINA DA SILVA GARCEZ | 0628623-31.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| TANIA REGINA DOLIVEIRA COSTA | 0854673-49.2019.8.14.0301 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BELÉM | Yes | No | No |
| TANIA REGINA KOBI | 0011620-41.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| TANIA REGINA POLATTO MARINELLI | 35.001.003.20-1137938 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TANIA REGINA POLATTO MARINELLI | 35.001.003.20-1137938 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TANIA REGINA RIBEIRO MARCHIORI | 1010587-54.2019.8.26.0566 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO CARLOS | Yes | No | No |
| TANIA REGINA VENDRUSCULO DALMOLIN | 9000051-98.2020.8.21.0096 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FAXINAL DO SOTURNO | Yes | Yes | No |
| TANIA REGINA VENDRUSCULO DALMOLIN | 9000051-98.2020.8.21.0096 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FAXINAL DO SOTURNO | Yes | Yes | No |
| TANIA REGINA VILLACA | 1001390-84.2020.8.26.0099 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRAGANÇA PAULISTA | Yes | No | No |
| TANNER DALZOCHIO | 9000694-40.2019.8.21.0048 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FARROUPILHA | Yes | No | No |
| TAP MANUTENÇÃO E ENGENHARIA BRASIL S.A. | 1087793-87.2019.8.26.0100 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TAPYR TABAJARA OLIVEIRA | 0142927-90.2013.8.06.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| TARCILA CAMPODONIO FALCAO PIMENTEL | 0001324-50.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAURO DE FREITAS | Yes | Yes | No |
| TARCILA CAMPODONIO FALCAO PIMENTEL | 0001324-50.2020.8.05.0150 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAURO DE FREITAS | Yes | Yes | No |
| TARCILA FROTA MONTEIRO | 0655262-94.2020.8.04.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| TARCILIO RODRIGUES | 0000815-86.2014.5.07.0001 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 7ª REGIÃO | Yes | Yes | No |
| TARCIO ALEXANDRE DA MATTA PIMENTEL | 1007090-41.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TARCIS NOEMI LELLIS DE FARIA | 1120707-10.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| TARCISIO CAMPOS ANDRADE | 0166655-80.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| TARCISIO CARVALHO DE FIGUEIREDO | 1024627-81.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TARCISIO CORREA MONTE | 0057697-05.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| TARCISIO FERREIRA CAMARINI | 1000216-44.2020.8.26.0615 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TANABI | Yes | No | No |
| TARCISIO GUTIERRE GOMES | 0059329-66.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| TARCISIO HENRIQUE GENEROSO | 1000364-75.2017.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| TARCISIO IAGO DA SILVA PINTO | 0001238-78.2017.5.05.0039 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| TARCISIO ROCHA ALMEIDA | 0037625-55.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| TARCISIO RODRIGUES DA SILVA | 1002756-61.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TARCISIO RODRIGUES VIEIRA | 1000070-47.2017.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| TARCISO ALVES DA ROCHA | 0755001-45.2019.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| TARCISO MARCOS DOS SANTOS | 0009996-89.2020.8.19.0204 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| TAREK AIEX TAIER ROCHA | 0000162-65.2020.8.26.0625 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TAUBATÉ | Yes | No | No |
| TARGET IMPORTADORA E EXPORTADORA LTDA | 0027151-81.2009.8.21.0157 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PAROBÉ | Yes | No | No |
| TARIK BRUNO DA SILVA SANTOS | 1013321-04.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| TARLEY MAX DA SILVA | 0726493-37.2019.8.07.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| TARSILA AGDA DE LIMA SANTOS | 0062957-24.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| TARSILLA COUTO DE BRITO | 5069981-51.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| TARUMAN VIAGENS E TURISMO LTDA EPP | 1091911-77.2017.8.26.0100 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TARYANA LIMA ROCHA | 0020768-22.2016.5.04.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| TASSIA GARCIA MAIA CORREA | 0638136-23.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| TASSIA LORENNA ALVARENGA CARNEIRO | 0802776-93.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| TASSIA SALIN | 9002033-73.2019.8.21.0132 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SAPIRANGA | Yes | No | No |
| TASSIANE MELO SOUZA REIS | 0811730-69.2018.8.10.0040 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| TASSIANE REGINA SEVERO | 0001493-90.2016.5.12.0034 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FLORIANÓPOLIS | No | Yes | Yes |
| TASSILA DE SOUZA GELSLEICHTER | 5001644-98.2020.8.24.0113 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMBORIÚ | Yes | No | No |
| TATHIANA APOLLO DOS SANTOS DA CRUZ CAMARGO | 1002080-98.2016.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| TATIANA ABBEHUSEN COSTA DANTAS | 0001119-17.2017.5.20.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| TATIANA ACEDO DERICO | 0001446-79.2017.5.12.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FLORIANÓPOLIS | Yes | No | No |
| TATIANA ALVES DE OLIVEIRA | 0008604-20.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| TATIANA ALVES DE OLIVEIRA | 0008604-20.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| TATIANA BARRETO MACIEL | 0005785-27.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| TATIANA BELLI PIAZ BITTENCOURT | 5001867-12.2019.8.24.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BLUMENAU | Yes | No | No |
| TATIANA BLANDY ALVES | 0001885-12.2013.5.02.0067 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| TATIANA BRUNER RECKA | 1002158-82.2013.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| TATIANA CECCON DANTAS | 5002401-92.2018.8.08.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARAPARI | Yes | No | No |
| TATIANA CIRINO DA SILVA | 0055118-34.2019.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| TATIANA CRISTINA CARDOSO DE LIMA | 1023026-06.2020.8.26.0100 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TATIANA DE ALMEIDA FREITAS RODRIGUES CARDOSO SQUEFF | 5007327-04.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF UBERLÂNDIA | Yes | Yes | No |
| TATIANA DE ALMEIDA FREITAS RODRIGUES CARDOSO SQUEFF | 5007327-04.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF UBERLÂNDIA | Yes | Yes | No |
| TATIANA DE ANDRADE PEREIRA | 5020905-02.2018.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| TATIANA DE BEM FRETTA | 5000722-29.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| TATIANA DE CASSIA NAKAMURA | 1028810-98.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TATIANA DI RISIO | 1001525-93.2017.5.02.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| TATIANA FERRAZ JORGE GARRIDO | 1000100-58.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| TATIANA FERRAZ JORGE GARRIDO | 1000100-58.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| TATIANA GRIVICICH ORTH | 1059067-77.2017.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TATIANA JOSEPH MOITA PINGARILHO | 0034103-11.2019.8.03.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| TATIANA KOSBY BOEIRA | 5021326-68.2020.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| TATIANA LANDA SCHILKLADER | 0100167-79.2017.5.01.0065 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| TATIANA LARA SILVA DO AMARA | 7004809-58.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| TATIANA LIMA DA COSTA REFOSCO | 1002759-36.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| TATIANA LUZIA EVANGELISTA DE ABREU CARVALHO | 0801735-28.2019.8.10.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAXIAS | Yes | No | No |
| TATIANA MARTINS | 1006788-23.2019.8.26.0624 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF TATUÍ | Yes | No | No |
| TATIANA MARTINS GARCIA | 0002682-91.2012.5.02.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| TATIANA MEIRELES DE ASSUNCAO | 7055454-87.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| TATIANA MIRANDA LEAL | 1126557-79.2018.8.26.0100 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TATIANA MONTEIRO FURTADO DE MENDONCA | 0000358-02.2020.8.16.0144 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO CLARO | Yes | No | No |
| TATIANA OSLER DE ALMEIDA SANTIAGO | 0000924-10.2019.5.10.0012 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | No | No |
| TATIANA QUINTAS LOBAO | 0809549-47.2020.8.10.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| TATIANA QUINTAS LOBAO | 0809549-47.2020.8.10.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| TATIANA RAMOS GRANETI | 0001390-48.2020.8.19.0212 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| TATIANA ROBERTA DE SOUZA SEIBT | 0027569-25.2018.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| TATIANA ROCHA DA SILVA | 1000786-82.2019.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| TATIANA ROIZENBLIT | 0336712-44.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| TATIANA TABORDA FERREIRA | 0000708-62.2018.5.12.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| TATIANA TENORIO DE AMORIM | 0607398-65.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| TATIANA THEODORO PALACIO | 1001733-93.2015.5.02.0707 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| TATIANA TOBIAS AUGUSTO | 1002804-90.2020.8.26.0011 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TATIANA VALERIO BACELLAR | 1079646-72.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TATIANA VARGAS MACIEL | 9002888-52.2019.8.21.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SAPUCAIA DO SUL | Yes | No | No |
| TATIANA VIRGINIA DE BRITO | 0000039-17.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| TATIANA VIRGINIA DE BRITO | 0000039-17.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| TATIANA YURI ALVES OTA | 50.001.001.20-0006329 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| TATIANA YURI ALVES OTA | 50.001.001.20-0006329 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| TATIANE APOLINARIO DE BRITO | 35.001.003.20-1363733 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TATIANE AUGUSTA GONCALVES | 01142/2020/CIP | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| TATIANE BALBINA SOUZA | 1000787-26.2017.5.02.0716 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| TATIANE COELHO DE LIMA | 0001427-54.2017.5.11.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| TATIANE CRISTINA DE MACEDO MATTOS | 1001402-85.2017.5.02.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| TATIANE CRISTINA TOBIAS | 5063205-42.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| TATIANE DA SILVA RODRIGUES DE AVILA | 5000505-69.2020.8.24.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMBITUBA | Yes | Yes | No |
| TATIANE DA SILVA RODRIGUES DE AVILA | 5000505-69.2020.8.24.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMBITUBA | Yes | Yes | No |
| TATIANE DO CARMO SILVA | 8000841-96.2019.8.05.0220 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SANTA CRUZ CABRÁLIA | Yes | No | No |
| TATIANE DOS SANTOS ANJOS | 0001391-97.2016.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| TATIANE FRANCISCO FERREIRA | 0005204-80.2020.8.19.0208 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| TATIANE FREITAS DA SILVA | 7052486-84.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| TATIANE GONCALVES BACIUK | 1003008-57.2020.8.26.0554 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| TATIANE JACOBS | 0000441-46.2016.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| TATIANE LEMOS FREIRE MACHADO | 0000644-27.2018.5.20.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| TATIANE MAIA DE OLIVEIRA XAVIER | 1024579-25.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TATIANE MAIA DE OLIVEIRA XAVIER | 1024579-25.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TATIANE MANSILIA DE CASTRO | 1012773-59.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| TATIANE MANSILIA DE CASTRO | 1012773-59.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| TATIANE PEREIRA DOURADO PRADO | 0000284-25.2020.8.05.0088 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUANAMBI | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| TATIANE PINA CABRAL CONDESSA MADUREIRA | 0002443-79.2020.8.19.0207 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| TATIANE PONCE LEON DE SOUSA | 0000491-33.2020.8.17.8222 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PAULISTA | Yes | Yes | No |
| TATIANE PONCE LEON DE SOUSA | 0000491-33.2020.8.17.8222 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PAULISTA | Yes | Yes | No |
| TATIANE REVERDITO | 35.001.003.20-1134444 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TATIANE REVERDITO | 35.001.003.20-1134444 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TATIANE RIBEIRO MELO | 0042531-98.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| TATIANE RIOS DA SILVA | 0045087-42.2019.8.25.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| TATIANE RODRIGUES ZAMBONINI VIEIRA | 0000210-48.2017.5.09.0303 | INDIVIDUAL LABOR CLAIM | FORUM TRABALHISTA DE FOZ DO IGUACU | Yes | Yes | No |
| TATIANE SCHERRER | 35.001.003.20-1087083 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TATIANE SCHERRER | 35.001.003.20-1087083 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TATIANE SOBREIRA WEHNER | 8000298-41.2018.8.12.0800 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| TATIANE TAKAHASHI | 35.001.003.20-1359861 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TATIANNE CANDU LOPES | 0048526-96.2019.8.19.0011 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CABO FRIO | Yes | No | No |
| TATIANNE ROSA DOS SANTOS | 1019385-10.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TATIANY OLIVEIRA BICALHO | 0049692-73.2014.8.08.0035 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| TATIARA FLOR DAMASCENO YANG | 0646638-56.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| TATIELLE SPADOTTI PORFIRIO | 0000448-56.2015.5.02.0069 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| TATIELLY SZIEJKA SOUZA | 0300042-22.2016.8.24.0082 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| TATYANA ATAIDE MELO DE PINTO | 0849141-11.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| TATYANA SCHAFF CLAUS | 0000251-49.2017.5.09.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| TATYANE ALVES VASCONCELOS MONTEIRO | 0036718-58.2014.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| TATYANE CARVALHO DOS SANTOS GOMIERO | 1002195-19.2016.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| TATYANNA SOARES FERNANDES GALVAO | 0807238-59.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| TATYANNE AGUILAR DE CAMAGO | 0013313-48.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| TATYANNY FREITAS LEITE | 0024556-53.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| TATYANNY FREITAS LEITE | 0024534-92.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| TATYANNY FREITAS LEITE | 0024556-53.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| TAUA CIRQUEIRA CORREIA | 8000825-52.2019.8.05.0153 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LIVRAMENTO DE NOSSA SENHORA | Yes | No | No |
| TAUANA AUZIER FREITAS | 0004011-16.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| TAUANA DE BRITO SANTOS | 0204578-43.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| TAUARY BREITENSTEIN | 1000055-66.2017.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| TAYANA BACHA MEDINA | 0828894-13.2018.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| TAYANA PRISCYLA DE OLIVEIRA COSTA | 0600445-51.2020.8.01.0070 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| TAYANE DE ANDRADE SILVA JANSEN | 0702434-03.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| TAYANE DE ANDRADE SILVA JANSEN | 0702434-03.2020.8.07.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| TAYANE DE LIMA DOS SANTOS | 0001426-39.2016.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| TAYARA RIBEIRO MARQUES CARVALHO | 0034434-90.2019.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| TAYLA PRIETO DE BRITO | 1012509-42.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TAYLANE ALVES DE OLIVEIRA FERREIRA | 35.001.003.20-1358700 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TAYLLA MENDES SILVA | 5119756-76.2018.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| TAYLLON HENRIQUE SILVA ALVES | 0803541-61.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| TAYNA CORDEIRO DA CONCEICAO | 1002298-82.2014.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| TAYNA RODRIGUES OLEGARIO | 0801475-71.2020.8.15.2003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| TAYNARA BATASSINI GEWEHR | 5000347-28.2019.8.24.0069 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SOMBRIO | Yes | No | No |
| TAYNARA BRUNA FERREIRA | 1000201-64.2018.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | No | No |
| TAYNARA FERNANDES BRITO | 0036211-08.2019.8.27.2729 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PALMAS | Yes | No | No |
| TELES AUGUSTO KWIATKOWSKI | 0006455-69.2020.8.16.0030 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| TELMA COSTA DE ARAUJO | 0601508-14.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| TELMA CRISTIANE GONSALVES SILVA HUPSEL DE AGUIAR | 0016096-77.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| TELMA DE JESUS SODRE DE SOUZA | 0063147-26.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| TELMA DE OLIVEIRA FERREIRA | 5047719-10.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| TELMA FERREIRA DE SIQUEIRA | 0073812-06.2019.8.19.0002 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF NITERÓI | Yes | No | No |
| TELMA GANDOLFI VEIGA | 1009174-70.2019.8.26.0189 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| TELMA IZAURA ROCHA DE ALMEIDA | 5430716-16.2019.8.09.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NIQUELÂNDIA | Yes | Yes | No |
| TELMA IZAURA ROCHA DE ALMEIDA | 5430716-16.2019.8.09.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NIQUELÂNDIA | Yes | Yes | No |
| TELMA MARIA BATISTA DA SILVA OLIVEIRA | 7003943-16.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| TELMA MARIA BATISTA DA SILVA OLIVEIRA | 7003943-16.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| TELMA REGINA DE MORAES ANTON | 0301946-12.2019.8.24.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| TELMA VALERIO DA SILVA | 0001497-26.2020.8.25.0083 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| TELMA VALERIO DA SILVA | 0001497-26.2020.8.25.0083 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| TELMO ANTONIO ALVES | 0000525-71.2013.5.04.0201 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CANOAS | Yes | Yes | No |
| TEMISTOCLES DE SA BEZERRA FILHO | 35.001.003.20-1144068 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TEMISTOCLES DE SA BEZERRA FILHO | 35.001.003.20-1144068 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TENYSON ALBERTO SILVA DE OLIVEIRA FILHO | 0044133-17.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| TEODORA GIASSI BORGES | 0310403-22.2018.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| TEODORO CARDEAL DOS SANTOS JUNIOR | 0800098-56.2020.8.18.0136 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| TERCIA MUNIZ ALVES | 52.001.001.20-0015484 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| TERESA CRISTINA BASSOLI | 1044381-64.2019.8.26.0114 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINAS | Yes | No | No |
| TERESA DE FATIMA GIMENES RECHI | 1001102-63.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| TERESA DE FATIMA GIMENES RECHI | 1001102-63.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| TERESA RAQUEL DE ALMEIDA ALBUQUERQUE | 23.001.001.20-0007467 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| TERESA SALETE DREZZA | 1021138-88.2019.8.26.0309 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JUNDIAÍ | Yes | No | No |
| TERESINHA DO CARMO GABRIEL DA SILVA | 0001847-81.2015.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| TERESINHA DO CARMO GABRIEL DA SILVA | 0000515-11.2017.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| TERESINHA GARCIA | 1011367-27.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| TEREZA CARVALHO DO NASCIMENTO | 0701039-64.2020.8.07.0019 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| TEREZA CECILIA NOBREGA SANTOS | 0053586-75.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| TEREZA DELGADO DI IORIO | 5086975-64.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| TEREZA GONCALVES DIAS | 0012963-58.2020.8.16.0021 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CASCAVEL | Yes | No | No |
| TEREZA HARUMI TANIOKA KIMURA | 0076481-77.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| TEREZA LEITE MOURA | 7007409-18.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| TEREZA NEUMAN VITA DA SILVEIRA | 1008663-09.2019.8.26.0016 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TEREZA PEDRICA MARQUES | 0000585-43.2020.8.16.0127 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARAÍSO DO NORTE | Yes | No | No |
| TEREZA RAQUEL PEREIRA TAVARES | 0803236-20.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| TEREZA REGINA GRANZIERA ABI CHEDID | 1036509-95.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPINAS | Yes | No | No |
| TEREZINHA DA CRUZ LIMA | 1009262-66.2020.8.26.0224 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARULHOS | Yes | No | No |
| TEREZINHA DE JESUS BRANCO MARQUES | 3000380-44.2016.8.06.0009 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF FORTALEZA | Yes | No | No |
| TEREZINHA DE JESUS SENA BALATA | 21.001.001.20-0009049 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| TEREZINHA DE SOUSA MORAES | 1040174-67.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TEREZINHA FERREIRA DO CARMO CORDEIRO | 3001754-04.2019.8.06.0167 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SOBRAL | Yes | No | No |
| TEREZINHA MARIA DA SILVA MACIEL | 0032037-39.2015.8.19.0038 | CIVIL LITIGATION - CARGO | CIVIL COURT OF NOVA IGUAÇU | Yes | No | No |
| TEREZINHA SILVA SOUZA | 0000134-77.2019.8.05.0250 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SIMÕES FILHO | Yes | No | No |
| TEREZINHA THOMAZ LERMEN | 5002950-38.2020.8.24.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| TEREZINHA VELASQUE BAGATIN | 0006391-10.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| TERTIUS INSTITUTO DE CONSULTORIA E CURSOS EM SAUDE CAMPINAS LTDA EPP | 1030837-09.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPINAS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| TERTULIANO RODRIGUES PEREIRA | 1038570-34.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TETZLAFF | N/A | CIVIL - PASSENGER CLAIM | COURT OF WILMSLOW | Yes | No | No |
| THABATA DE OLIVEIRA LIMEIRAS | 1004425-20.2019.8.26.0606 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SUZANO | Yes | No | No |
| THACIA MARTINS MACHADO | 1010033-73.2018.8.26.0625 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TAUBATÉ | Yes | No | No |
| THACIANE ARANDA SUTECAS FERRI | 5004929-44.2020.8.13.0702 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| THACIO NOGUEIRA MOREI RA | 0006011-86.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| THAEL SANTOS BRANDAO | 0700427-09.2019.8.02.0082 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| THAIANA BLOS | 0020978-50.2014.5.04.0008 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PORTO ALEGRE | Yes | Yes | No |
| THAIANNE SIMONETTI DE OLIVEIRA | 5212206-04.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| THAINA BENEDITA PIMENTEL | 1004300-84.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| THAINA BENEDITA PIMENTEL | 1004300-84.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| THAINA DE JESUS SANTOS | 0032758-10.2019.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| THAINA FRANÃƒÂ§A | 5090283-04.2020.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| THAINA SILVEIRA VIANNA | 0022257-85.2019.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| THAINA SILVEIRA VIANNA | 0022581-75.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| THAINA TAVARES COTTA | 0004504-92.2020.8.16.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARAPONGAS | Yes | No | No |
| THAINA VERGINIO GERALDELLI | 1003072-62.2020.8.26.0297 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JALES | Yes | No | No |
| THAINARA COELHO DAMASCENO | 0701922-20.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| THAIS ALVES DE ANDRADE | 5103078-36.2020.8.09.0150 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TRINDADE | Yes | No | No |
| THAIS APARECIDA DANTAS LUZ | 5006892-51.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| THAIS AQUINO LEITE | 0042804-53.2019.8.27.2729 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PALMAS | Yes | No | No |
| THAIS AQUINO SANDES | 0000570-86.2017.5.20.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ARACAJÚ | Yes | Yes | No |
| THAIS BACHA BERTI | 5001394-53.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| THAIS BALIEIRO GIANESELLA | 1069631-47.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAIS BARCELOS WILLEMENN PECLY ALECRIM | 0318162-35.2018.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THAIS BASTOS THALHEIMER | 1001589-39.2017.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| THAIS BICHARA ALVES DA SILVA | 0204103-87.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| THAIS CALDAS ORGE | 0065498-30.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| THAIS CARDOSO VIDAL RUBLY OLIVEIRA | 1038484-03.2019.8.26.0196 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCA | Yes | No | No |
| THAIS CAROLINE DE AGUIAR | 0000281-35.2019.8.16.0109 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANDAGUARI | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| THAIS CAROLINE LOPES DE CAMPOS | 1001198-75.2020.8.26.0577 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| THAIS CAROLINE SALES RAPOSO | 0638812-68.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| THAIS CAROLINE SALES RAPOSO | 0638812-68.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | Yes | No |
| THAIS CAROLKINE BRECHT ESTEVES | 0022499-77.2019.8.26.0562 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTOS | Yes | No | No |
| THAIS COELHO DE AGUIAR MORCOURT | 0027403-67.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| THAIS COSTA ALVES | 1019398-12.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAIS CRISTINA LEMOS GUEDES DE ALMEIDA | 0001115-48.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| THAIS DA SILVA COSTA | 0001394-88.2020.8.19.0211 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| THAIS DA SILVA COSTA | 0001394-88.2020.8.19.0211 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| THAIS DA SILVA SANTOS | 0044845-17.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THAIS DA SILVA SENA | 0009964-21.2019.8.05.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMAÇARI | Yes | No | No |
| THAIS DE BAKKER CASTRO | 1019392-05.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAIS DE JESUS SANTOS | 0223447-54.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| THAIS DE OLIVEIRA NOGUEIRA | 3000655-69.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| THAIS DE SIQUEIRA CASSIANO | 5015640-48.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| THAIS DIAS VIDOTTI | 1002231-02.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| THAIS DIAS VIDOTTI | 1002231-02.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| THAIS DULCE DE PINHO E SILVA | 0004161-19.2019.8.19.0055 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PEDRO DA ALDEIA | Yes | No | No |
| THAIS FABIANA CHAN SALUM | 0701279-68.2020.8.07.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| THAIS FERNANDA COELHO | 35.001.003.20-1235169 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAIS FERNANDES DE CUNHA | 0001622-70.2015.5.02.0079 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| THAIS FRULLANI FERNANDES LOUREIRO | 0460388-68.2015.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THAIS GIMENIS DE MACEDO | 0100688-77.2019.5.01.0057 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| THAIS GIRELLI DOS SANTOS | 35.001.003.20-1159709 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAIS GIRELLI DOS SANTOS | 35.001.003.20-1159709 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAIS GONCALVES GAMA | 0635486-03.2019.8.04.0015 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| THAIS GUIMARAES DE OLIVEIRA | 0709324-55.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| THAIS KAWAGOE ALVARISA | 35.001.003.20-1196162 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAIS KAWAGOE ALVARISA | 35.001.003.20-1196162 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| THAIS KAWAGOE ALVARISA | 35.001.003.20-1196162 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAIS KAWAGOE ALVARISA | 35.001.003.20-1196162 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAIS LANUTTI FORCIONE | 0701923-11.2020.8.07.0014 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| THAIS LARISSA MARCONDES MAIA | 1000940-59.2019.5.02.0079 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| THAIS LOPES DE ANDRADE | 1001508-84.2017.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| THAIS MACHADO MEIRA | 0800212-98.2020.8.10.0012 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| THAIS MELLO RODRIGUES | 0032412-68.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| THAIS MENDES VIEIRA | 1000053-48.2016.5.02.0704 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| THAIS MENDONCA FERREIRA | 7010776-50.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| THAIS MENEZES PEREIRA | 0054081-80.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| THAIS MENEZES PEREIRA | 0054081-80.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| THAIS MITUGUI BRUSCHI DE MENEZES | 0010019-07.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| THAIS MONTEIRO CHAAR | 1008980-15.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAIS MOTTA BUNGENSTAB DA SILVA | 0015413-10.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| THAIS NASCIMENTO MACIEL | 35.001.003.20-1153721 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAIS NASCIMENTO MACIEL | 35.001.003.20-1153721 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAIS NAYARA URBANO DA FONSECA | 0028517-12.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| THAIS NAYARA URBANO DA FONSECA | 0028517-12.2020.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| THAIS NAZARIO CHAVES | 0876290-79.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| THAIS NAZARIO CHAVES | 0810846-93.2019.8.15.2003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| THAIS OLIVEIRA CLAUDIO MACHADO | 0000075-37.2019.8.16.0039 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ANDIRÁ | Yes | No | No |
| THAIS OLIVEIRA FERREIRA | 1013927-15.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAIS ORNELLAS PIMENTEL | 33.001.049.20-0017368 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THAIS ORNELLAS PIMENTEL | 33.001.049.20-0017368 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THAIS PASI GUELFI | 1053735-72.2017.8.26.0506 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| THAIS PEREIRA DE AQUINO | 1007483-57.2019.8.26.0565 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | Yes | No |
| THAIS PEREIRA DE AQUINO | 1007483-57.2019.8.26.0565 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | Yes | No |
| THAIS PEREIRA DE VASCONCELOS MOREIRA | 1007843-95.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAIS PEREIRA DE VASCONCELOS MOREIRA | 1007843-95.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAIS PEREIRA SCHMIDT | 1004772-08.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| THAIS POSSENTI PINTO DIAS | 0003085-76.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| THAIS PRETT CHIABAI | 0011428-96.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| THAIS PROTTA CAMPOS | 1008319-36.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAIS REGINA CASSIANO DE MIRANDA | 0001746-50.2020.8.16.0075 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CORNÉLIO PROCÓPIO | Yes | No | No |
| THAIS RISSARI DEMARTHA | 5003779-56.2018.8.08.0030 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF LINHARES | Yes | No | No |
| THAIS RODRIGUES MARCELINO | 1002053-18.2016.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| THAIS ROSA ACORSI | 0822641-43.2017.8.12.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| THAIS RUFINO | 0017783-78.2019.8.16.0014 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CURITIBA | Yes | No | No |
| THAIS SAKATA FRIDMAN | 1013267-21.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAIS SAMPAIO ORSI | 0611471-30.2019.8.04.0092 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| THAIS SAMPAIO ORSI | 0611471-30.2019.8.04.0092 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| THAIS SANTANA DIAS LEITE | 0005836-39.2020.8.19.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇALO | Yes | Yes | No |
| THAIS SANTANA DIAS LEITE | 0005836-39.2020.8.19.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇALO | Yes | Yes | No |
| THAIS SANTOS GORDILHO | 0047416-48.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| THAIS SANTOS GORDILHO | 0047416-48.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| THAIS SCABELLO CORREA | 0025838-11.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| THAIS SERAFIM DE CARVALHO | 1001106-09.2016.5.02.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| THAIS SERRAO RIBEIRO | 0052728-72.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| THAIS SIMOES DA SILVA FALDA | 1008624-07.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| THAIS SUEMI SAKURADA | 1059852-68.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAIS TAKAHASHI | 0012709-54.2019.8.16.0075 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CORNÉLIO PROCÓPIO | Yes | No | No |
| THAIS TEIXEIRA SANTOS | 52.001.001.20-0012524 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| THAIS VIANNA SILVA | 1001775-72.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| THAIS VIEIRA CAMARGO PAIVA | 5060213-04.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| THAIS VIVIANE DOS SANTOS | 0000470-36.2020.8.16.0187 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| THAISA CRISTINA TRICHES GREGOLON | 9000791-50.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| THAISA CRISTINA TRICHES GREGOLON | 9000791-50.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| THAISA DA SILVA CONTREIRAS MAZER | 1007253-45.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| THAISA GRANADO FERREIRA FIGUEIREDO | 0000157-25.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THAISA YUMI SONOHATA | 0807165-21.2020.8.12.0110 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| THAISA YUMI SONOHATA | 0807165-21.2020.8.12.0110 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| THAISE GUEDES DE OLIVEIRA LIMA | 0830954-18.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| THAISE OLIVEIRA DE ARAUJO | 0000465-64.2019.5.13.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| THAISE SERPA MOURA | 0104601-85.2018.8.06.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FORTALEZA | Yes | No | No |
| THAISE VALESKA CHAGAS FERREIRA | 0800397-22.2020.8.10.0050 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PAÇO DO LUMIAR | Yes | Yes | No |
| THAISE VALESKA CHAGAS FERREIRA | 0800397-22.2020.8.10.0050 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PAÇO DO LUMIAR | Yes | Yes | No |
| THAISSA FERREIRA VIANA | 0616243-81.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| THAISSA RODRIGUES DA SILVA LEAL | 0000240-18.2015.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| THAISSA THAYARA MACHADO PINTO | 5001952-58.2019.8.13.0572 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA BÁRBARA | Yes | No | No |
| THAISSA WAZIR MATTAR AVELAR CAMPOS | 5000110-03.2019.8.13.0456 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OLIVEIRA | Yes | No | No |
| THAIZA OLIVEIRA DO ESPIRITO SANTO | 0802740-19.2020.8.20.5124 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| THAIZA SOARES DANTAS TEIXEIRA | 5001845-73.2020.8.13.0056 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARBACENA | Yes | No | No |
| THALES BESSA PINHEIRO | 0040656-83.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| THALES BESSA PINHEIRO | 0040656-83.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| THALES CAVALCANTE BRANDAO | 0700492-67.2020.8.02.0082 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| THALES DE SOUZA KESSLER | 0010057-69.2014.5.01.0055 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| THALES GABRIEL MOREIRA LIMA | 0154255-34.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| THALES JOSE JAYME | 5652276-25.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| THALES PINHEIRO NOGUEIRA | 3000056-33.2020.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| THALES POUBEL CATTA PRETA LEAL | 5022246-29.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| THALES RODRIGUES MACEDO ALVES | 0020547-18.2019.8.08.0545 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| THALES RODRIGUES MACEDO ALVES | 0020547-18.2019.8.08.0545 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| THALES SANTOS TOLENTINO | 0000580-32.2013.5.09.0670 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 09ª REGIÃO | Yes | Yes | No |
| THALES VINICIOS CARVALHO DE LIMA | 0020503-39.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THALISSON SILVA SANTOS | 1675500-1 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| THALITA AGUIAR DOLACIO RACHEL | 0821130-03.2019.8.12.0110 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| THALITA ARAUJO CAVALCANTE | 0801449-09.2020.8.15.0731 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CABEDELO | Yes | No | No |
| THALITA CRISTINA DAMASCENO DOS SANTOS | 5002639-38.2020.8.24.0008 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BLUMENAU | Yes | No | No |
| THALITA ESTEPHANE OURO PRETO | 0012111-41.2017.8.16.0182 | CIVIL LITIGATION - CARGO | CIVIL COURT OF CURITIBA | Yes | No | No |
| THALITA FERREIRA SILVA | 1002185-78.2016.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| THALITA HELENA ALVES MATOS | 0020956-03.2019.8.25.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ARACAJU | Yes | No | No |
| THALITA MENDES DE OLIVEIRA FRESKI | 0703108-78.2020.8.07.0016 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BRASÍLIA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| THALITA NATALIA DOS SANTOS ALVES | 1012175-28.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| THALITA NATALIA DOS SANTOS ALVES | 1011132-56.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| THALITA PORTO PEREIRA | 0005541-50.2020.8.27.2729 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALMAS | Yes | No | No |
| THALITA RAFAELA CORREIA DE CARVALHO SILVERIO | 0000067-68.2012.5.19.0008 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 19ª REGIÃO - MACEIÓ | No | Yes | Yes |
| THALITA SANTINI PASSOS | 1000351-10.2016.5.02.0714 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| THALITA SANTOS LIMA | 1012996-64.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPINAS | Yes | Yes | No |
| THALITA SANTOS LIMA | 1012996-64.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPINAS | Yes | Yes | No |
| THALLES ALEXSANDER DA SILVA MOTA | 0020475-84.2018.5.04.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| THALLES ALEXSANDER DA SILVA MOTA | 0020413-78.2018.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| THALLES LUIS CRUZ SILVA | 1023756-51.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THALLES LUIS CRUZ SILVA | 1023773-87.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THALLES ROCHA CALZOLARI TOSTES LOPES | 0001573-31.2020.8.19.0014 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CAMPOS DOS GOYTACAZES | Yes | No | No |
| THALLISSON LUIZ DA SILVA | 5002164-56.2020.8.13.0245 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTA LUZIA | Yes | No | No |
| THALLITA KAROLLAINE DE QUEIROZ PEREIRA | 0800214-77.2020.8.10.0009 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| THALLYTHA LYS CARVALHO MILHOMEM | 0800421-62.2020.8.10.0046 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| THALSMA IZABELLA DE PAIVA ROSA | 5042805-70.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| THALYANE CARVALHO SANTOS | 0040101-71.2019.8.19.0014 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPOS DOS GOYTACAZES | Yes | No | No |
| THAMARA LUCIA BASTOS MIRANDA RIBEIRO | 0032455-93.2019.8.05.0080 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| THAMARA LUIZA OLIVEIRA MOREIRA DA SILVA | 1019127-34.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAMILE LUCIANE REUS | 0044802-40.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| THAMILES CAROLINA VALLE GONCALVES | 0011675-98.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| THAMILIS BARBOSA DA SILVA | 0001031-40.2020.8.01.0070 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| THAMILIS GABRIELA DE OLIVEIRA | 0000682-98.2020.8.16.0044 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF APUCARANA | Yes | No | No |
| THAMIRES CAMILA RODRIGUES PEREIRA | 5041803-36.2018.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| THAMIRES GONCALVES LOPES | 0800471-87.2020.8.18.0136 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| THAMIRES HELOISA TIBURCIO | 0316844-55.2018.8.24.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| THAMIRES HYGINO DE LIMA | 0610464-40.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| THAMIRES LAYDE NOGUEIRA BAPTISTUCCI | 1002040-53.2015.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| THAMIRES MARIANA LEITE NUNES | 5009886-28.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| THAMIRES PARACAMPOS | 7009551-92.2020.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| THAMIRES REGINA GUSM AO GUEDES | 0040841-24.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| THAMIRES RIBAS LOPES | 5002170-31.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| THAMIRIS DA COSTA MACEDO | 0007498-31.2019.8.19.0050 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTO ANTÔNIO DE PÁDUA | Yes | Yes | No |
| THAMIRIS DA COSTA MACEDO | 0007498-31.2019.8.19.0050 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTO ANTÔNIO DE PÁDUA | Yes | Yes | No |
| THAMIRIS DE SOUZA | 1106446-40.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAMIRIS MULLER | 0023875-53.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| THAMIRIS MULLER | 0023048-42.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| THAMNA PUEL DE OLIVEIRA | 5003858-09.2019.8.24.0045 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PALHOÇA | Yes | No | No |
| THAMYRES DA SILVA FUNDAO | 0012202-08.2019.8.08.0725 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SERRA | Yes | No | No |
| THANILLA NATALIA FARIAS DE SOUSA | 5067169-56.2020.8.09.0012 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| THANISE MATIAS DALBEM | 1001621-57.2016.5.02.0718 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| THARYNE SORRINO DOS REIS | 1011632-05.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THARYNE SORRINO DOS REIS | 1011632-05.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THASSIA MARIA MORAIS FERREIRA | 5008049-30.2019.8.13.0134 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CARATINGA | Yes | No | No |
| THASSIANY CARDOSO MOLINA PARADA | 1012634-30.2020.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| THATIANA DA SILVA | 1012947-05.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THATIANA MARQUES DOS SANTOS | 5045099-95.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| THATIANE FIGUEIRA | 0101070-52.2019.5.01.0063 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| THATIANE OLIVEIRA SOUZA | 1015904-62.2020.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| THATIANE OLIVEIRA SOUZA | 1015904-62.2020.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| THATIANE RODRIGUES MEIRA | 0803121-96.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| THAUANA DOMINGUES BEGNINI | 0800299-38.2019.8.12.0043 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO GABRIEL DO OESTE | Yes | No | No |
| THAUANA SANTOS CAVALCANTE | 0002527-07.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| THAUANNY VANESSA DOS SANTOS EVANGELISTA | 0702540-89.2020.8.07.0007 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| THAYANA DARAB RETTOR | 0024309-27.2020.8.16.0014 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF LONDRINA | Yes | No | No |
| THAYANA FELIX MENDES | 0206692-33.2017.8.19.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THAYANA YASMIN TRIACCA | 1000512-05.2016.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| THAYANA YASMIN TRIACCA | 1000297-28.2017.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA ZONA SUL | Yes | No | No |
| THAYANE ARAUJO SILVA | 0804172-91.2019.8.10.0046 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| THAYANE CERVI | 1003071-89.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAYANE CERVI | 1003071-89.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAYANE COTRIM NASCIMENTO | 0813800-59.2018.8.10.0040 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| THAYANE MUTTI FERREIRA DA SILVA | 0025184-42.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| THAYANE MUTTI FERREIRA DA SILVA | 0025184-42.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| THAYANE SOARES DA SILVA | 0800718-74.2020.8.10.0012 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| THAYANNA DE PAULI ATHAYDE | 0006368-45.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| THAYANNE JACOME ARAUJO | 0807527-12.2019.8.15.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| THAYANNE LIBERAL ZAYAT | 0703053-36.2020.8.07.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| THAYANNE TARINI DUARTE E NASCIMENTO | 0007381-85.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RECIFE | Yes | No | No |
| THAYE PIRES SANTANA OREBI | 0017176-86.2020.8.19.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| THAYENE PIRES SANTANA OREBI | 0017176-86.2020.8.19.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| THAYLA MANTOVANELI ALMEIDA | 5003722-04.2019.8.08.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LINHARES | Yes | No | No |
| THAYLANE TORRES FERNANDES DE SOUZA | 52.001.022.20-0015033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| THAYLANE TORRES FERNANDES DE SOUZA | 52.001.022.20-0015033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| THAYNA FREIRE DE OLIVEIRA | 0801782-53.2019.8.10.0013 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| THAYNÁ FREIRE DE OLIVEIRA | 0801289-76.2019.8.10.0013 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| THAYNA RAMALHO AUNI | 5007417-21.2020.8.24.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CHAPECÓ | Yes | No | No |
| THAYNARA DA SILVA CRUZ | 0809004-16.2019.8.14.0028 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARABÁ | Yes | No | No |
| THAYNARA FUMIERI GOMES LEMOS | 0010313-40.2020.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| THAYNARA OLIVEIRA DOS SANTOS | 0007429-70.2020.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THAYNARA OLIVEIRA GOMES | 0800174-83.2020.8.10.0013 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| THAYRINE LIRA LINS | 0605138-15.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| THAYRONNY SANTOS SILVA | 0000795-57.2020.8.16.0204 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| THAYRONNY SANTOS SILVA | 0000795-57.2020.8.16.0204 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| THAYS BATISTA DE OLIVEIRA | 0003027-66.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| THAYS BELMONTE DA SILVA | 0000615-95.2020.8.12.0028 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BONITO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| THAYS BRAGA ASSUNCAO BRASIL | 1012107-58.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAYS CRISTINA DE OLIVEIRA MARQUES | 0065801-54.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THAYS DE PAULA MELO | 0700287-13.2020.8.02.0058 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARAPIRACA | Yes | No | No |
| THAYS MACEDO | 35.001.003.20-1122728 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAYS MACEDO | 35.001.003.20-1122728 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAYS ZIGANTE FURLAN RIBEIRO | 1012718-11.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAYSA ANGOTTI DALCENO | 1001500-83.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAYSA BARBOSA CAVALCANTE BRANDAO | 0700118-51.2020.8.02.0082 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| THAYSA CRISTINA MOURA ROCHA | 0700221-31.2020.8.02.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| THAYSA CRISTINA MOURA ROCHA | 0700221-31.2020.8.02.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | Yes | No |
| THAYSA FEITOSA SOARES | 0800006-30.2020.8.18.0055 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITAINÓPOLIS | Yes | No | No |
| THAYSANGELA FERNANDES DE MELO | 27.001.001.20-0002951 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| THAYSANGELA FERNANDES DE MELO | 27.001.001.20-0002951 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| THAYSE CIBELLE DE MEDEIROS SILVA | 0821389-23.2019.8.20.5106 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| THAYSE CORREA | 1013872-64.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAYSE NAYARA NEVES | 0055747-29.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THAYSON GUBERTINI GOMES | 1004736-43.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THAYSSA ARAGAO DOS SANTOS FREITAS AMBROSIO | 33.001.035.20-0013804 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THAYSSA ARAGAO DOS SANTOS FREITAS AMBROSIO | 33.001.035.20-0013804 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THE BEST TRAVEL REPRESENTAÇÕES DE TURISMO EIRELI ME | 5609104-67.2018.8.09.0051 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| THEDY VIEIRA CHAVES | 0000847-78.2015.5.17.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| THELIO BOGADO NETO | 0004160-23.2020.8.19.0209 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THELMA CAVALHEIRO SCHMIDT | 1002030-41.2017.5.02.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA ZONA SUL | Yes | No | No |
| THELMA SOUSA BARBOSA | 0800110-51.2020.8.18.0013 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| THEMIS WLADYA DA NOBREGA FREIRE | 26.001.047.20-0013596 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF OLINDA | Yes | No | No |
| THEMIS WLADYA DA NOBREGA FREIRE | 26.001.047.20-0013596 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF OLINDA | Yes | No | No |
| THEO ALVES BONATTO | 0009433-43.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| THEO AVILA BASTOS | 0147069-67.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THEO AZEVEDO PEREIRA ALMEIDA | 0503795-75.2018.8.05.0271 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VALENÇA | Yes | No | No |
| THEO CONRADO DE PAULA | 0010546-37.2018.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| THEO STORTI GOBETTI | 1010105-06.2019.8.26.0664 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| THEONILIA CAROLINA CAMPOS BESSA MENOTTI | 5129677-25.2019.8.13.0024 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| THEOPLISTES TEIXEIRA JUNIOR | 0800424-16.2020.8.10.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| THEOPLISTES TEIXEIRA JUNIOR | 0800424-16.2020.8.10.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| THERESA CRISTINA ABREU VERSIANI | 5043299-32.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| THERESA CRISTINA ABREU VERSIANI | 5043299-32.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| THEREZA CHRISTINA NAHAS | 0002531-07.2018.8.26.0268 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF ITAPECERICA DA SERRA | Yes | No | No |
| THEREZA CRISTINA DAVILA WINCKLER | 5004084-36.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| THIAGO ALBERTO MONTEIRO GONCALVES | 0100319-17.2020.5.01.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| THIAGO ALMEIDA BAIENSE DA SILVA | 0055591-41.2020.8.19.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| THIAGO ALMEIDA BAIENSE DA SILVA | 0055591-41.2020.8.19.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| THIAGO ALMEIDA DE PAIVA FERREIRA | 0810151-14.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| THIAGO ALVES COSTA | 0043642-10.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| THIAGO ALVES DE SOUZA | 0004299-74.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| THIAGO ALVES DE SOUZA | 0004299-74.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| THIAGO AMARAL CAMARGO | 0810537-48.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| THIAGO AMARAL MESQUITA | 1000561-48.2017.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| THIAGO ANDRADE LEITE | 0000275-94.2019.5.13.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| THIAGO APARECIDO TOFFOLO DOS SANTOS | 0000031-13.2019.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| THIAGO ARAUJO CAMARGO TEODORO | 5029999-03.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| THIAGO ARAUJO DE AZEVEDO | 0829525-24.2019.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | No | No |
| THIAGO AUGUSTO FRANCISCO DA SILVA SANTOS | 0018815-37.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| THIAGO AUGUSTO NADOLNY DAGOSTIN | 0000615-81.2020.8.16.0029 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COLOMBO | Yes | Yes | No |
| THIAGO AUGUSTO NADOLNY DAGOSTIN | 0000615-81.2020.8.16.0029 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF COLOMBO | Yes | Yes | No |
| THIAGO AUGUSTO VILHENA DA SILVA | 0807331-25.2017.8.14.0006 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| THIAGO BASTOS PEREIRA | 0101114-92.2017.5.01.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| THIAGO BATISTA DA SILVA BRUM | 7001611-76.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| THIAGO BERTUOL DE OLIVEIRA | 0000653-88.2017.8.16.0194 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| THIAGO BOTTINO FERREIRA BATISTA | 1023350-44.2019.8.26.0451 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PIRACICABA | Yes | No | No |
| THIAGO BRANDAO CAIAFA | 1018477-53.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO CABRAL CARDOSO | 0006880-05.2020.8.19.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| THIAGO CABRAL CARDOSO | 0006880-05.2020.8.19.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| THIAGO CALIL BRONDANI | 9004207-79.2019.8.21.0027 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTA MARIA | Yes | No | No |
| THIAGO CARRA DE AZEVEDO | 1013599-82.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO CAVALCANTE BRANDAO | 0706996-41.2020.8.02.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| THIAGO CERQUEIRA DE BARROS | 0143008-82.2017.8.13.0525 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF POUSO ALEGRE | Yes | No | No |
| THIAGO CEZAR RODRIGUES SANTANA | 1018127-65.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO CRUZ DE CASTRO | 1021778-28.2020.8.11.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| THIAGO DA CAMARA VITAL | 0018179-51.2017.5.16.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| THIAGO DA CUNHA FERRAZ | 1001131-80.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| THIAGO DA CUNHA FREITAS | 1000265-51.2016.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| THIAGO DA SILVA ARAUJO | 0101347-46.2019.5.01.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| THIAGO DA SILVA FERREIRA | 5001609-39.2020.8.13.0245 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA LUZIA | Yes | No | No |
| THIAGO DA SILVA OLIVEIRA DE DEUS | 0571363-45.2018.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| THIAGO DANIEL DA SILVA MOHR | 0000091-96.2015.5.12.0037 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 12ª REGIÃO | Yes | Yes | No |
| THIAGO DANTAS | 35.001.003.20-1371612 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO DANTAS DE SOUZA | 0000845-71.2019.5.13.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| THIAGO DARCY CASTILHO JUNIOR | 0001560-75.2014.5.02.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| THIAGO DE AMORIM FERIA | 1000589-64.2013.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| THIAGO DE CARVALHO RANGEL | 0009387-80.2020.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| THIAGO DE CARVALHO RANGEL | 0009387-80.2020.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| THIAGO DE CASTRO FACIOLI | 0001836-58.2012.5.15.0094 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| THIAGO DE CASTRO OLIVEIRA | 1002119-53.2016.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| THIAGO DE LIMA BORGES | 1000967-56.2018.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| THIAGO DE MENEZES CARVALHO NASCIMENTO | 1001292-72.2018.8.26.0066 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BARRETOS | Yes | No | No |
| THIAGO DE OLIVEIRA SILVA | 0045378-44.2015.8.14.0953 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| THIAGO DE OLIVEIRA SILVA | 1000484-37.2020.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| THIAGO DE OLIVEIRA VIEIRA | 0822953-44.2020.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| THIAGO DE SOUSA VIEIRA SILVA | 0000855-73.2017.5.10.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| THIAGO DE SOUZA E MELO | 9040416-28.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| THIAGO DE SOUZA MONTEIRO | 0017035-06.2018.8.08.0725 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SERRA | Yes | No | No |
| THIAGO DEGELO VINHA | 1000451-84.2019.8.26.0408 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF OURINHOS | Yes | No | No |
| THIAGO DEL RIGO PERFETTI | 1028711-91.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO DELAFINA NOGAROTO | 9001072-13.2019.8.21.0010 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| THIAGO DO ESPIRITO SANTO SOUZA | 0803542-46.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| THIAGO DO ESPIRITO SANTO SOUZA | 0803542-46.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| THIAGO DO MONTE ALMEIDE | 3000042-52.2020.8.06.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| THIAGO DOLBERTH DA SILVA | 0000276-51.2020.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| THIAGO DOLBERTH DA SILVA | 0051884-25.2019.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| THIAGO DOLBERTH DA SILVA | 0000276-51.2020.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| THIAGO DOS SANTOS MARX | 0020704-62.2018.5.04.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| THIAGO DURANS RODRIGUES | 0800349-74.2020.8.10.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| THIAGO DURAO PANDINI | 0015511-92.2019.8.08.0545 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| THIAGO ESTIVALET ZORZETTO | 9006666-98.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| THIAGO EUFRASIO MELO | 0001252-59.2012.5.07.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FORTALEZA | Yes | Yes | No |
| THIAGO EVANDRO MARUBAYASHI | 1001085-19.2015.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| THIAGO EVERTON SOUZA DA CUNHA | 1018493-07.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO EWERTON DE CASTRO DIAS | 0002370-68.2013.5.02.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| THIAGO FARIAS DE FRANCA | 0002710-94.2014.5.02.0042 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| THIAGO FARIAS DOS SANTOS | 0000705-50.2019.5.13.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| THIAGO FEIJO FERRAZ | 04012/2020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| THIAGO FEIJO FERRAZ | 04012/2020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| THIAGO FELIPE COELHO VIANA | 0800446-87.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| THIAGO FÉLIX DE MELO | 0708769-22.2018.8.01.0001 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| THIAGO FERNANDO MAMADI MACHADO | 0043113-62.2019.8.16.0019 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| THIAGO FERNANDO MARTINS | 0301439-10.2018.8.24.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMARUÍ | Yes | No | No |
| THIAGO FERNANDO OLIVEIRA DA SILVA | 0001134-38.2017.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| THIAGO FERREIRA | 1001742-05.2017.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| THIAGO FERREIRA DA CUNHA | 0001689-18.2019.8.17.8230 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CARUARU | Yes | No | No |
| THIAGO FERREIRA MENDES | 7013254-31.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| THIAGO FLEURY MARQUES CONTRIM | 7015516-51.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| THIAGO FRANCA CABRAL | 51.001.001.20-0003186 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| THIAGO FURTADO DE MELO OLIVEIRA | 0074155-68.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| THIAGO FURTADO DE MELO OLIVEIRA | 0074155-68.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| THIAGO GOMES NEVES DE OLIVEIRA | 35.001.003.20-1313066 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO HENRIQUE CAMPAGNARO MOITINHO | 1004064-38.2019.8.26.0271 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ITAPEVI | Yes | No | No |
| THIAGO HENRIQUE CIRIACO PASSINHO | 10293/2020/CIP | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPINAS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| THIAGO HENRIQUE DA SILVA GONTIJO | 0711492-30.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| THIAGO HENRIQUE DE SOUSA TEIXEIRA | 0803488-30.2019.8.10.0059 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO JOSÉ DE RIBAMAR | Yes | No | No |
| THIAGO HENRIQUE DE SOUZA SILVA | 1001233-05.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| THIAGO HENRIQUE FERREIRA ELJAOUHARI | 5163613-12.2017.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| THIAGO HENRIQUE FREIRE | 1003372-72.2019.8.26.0066 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF BARRETOS | Yes | No | No |
| THIAGO HENRIQUE FREIRE | 1004375-23.2020.8.26.0100 | CIVIL LITIGATION - SPECIAL SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO HENRIQUE FREIRE | 1086652-33.2019.8.26.0100 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO HENRIQUE FREIRE | 1117781-56.2019.8.26.0100 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO HENRIQUE FREIRE | 1004375-23.2020.8.26.0100 | CIVIL LITIGATION - SPECIAL SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO HENRIQUE MORAES LOPES | 1008429-59.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| THIAGO HENRIQUE RAMOS PIRES | 1001849-86.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO HONORIO DE SOUZA | 5040565-38.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| THIAGO HONORIO DE SOUZA | 5040565-38.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| THIAGO INACIO FIRMINO | 1000875-05.2019.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| THIAGO JANIQUES DE MATOS MORALES | 0710364-72.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| THIAGO JARRIDES DOS SANTOS SOUZA | 1000572-33.2020.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| THIAGO JOAO DOS SANTOS | 1013721-98.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO JOSE DOS SANTOS | 1002019-46.2016.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| THIAGO JOSE MOISES DA SILVA | 5646528-47.2019.8.09.0007 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| THIAGO JOSE SILVA DE CAMPOS | 1061599-53.2019.8.26.0100 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO JUNQUEIRA FERRAZ | 1009104-98.2020.8.26.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO LADEIRA PIMENTA | 1023151-71.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO LAQUIMIA | 7001842-03.2020.8.22.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| THIAGO LEIPNER MARGATHO | 1021274-76.2019.8.26.0506 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| THIAGO LEIPNER MARGATHO | 1003378-83.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| THIAGO LEIPNER MARGATHO | 1026331-75.2019.8.26.0506 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| THIAGO LIMA CRUZ | 5016414-06.2019.8.13.0027 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BETIM | Yes | No | No |
| THIAGO LIMA DOS SANTOS | 0010917-33.2014.5.14.0403 | INDIVIDUAL LABOR CLAIM | 1ª A 4ª VARAS DO TRABALHO DE RIO BRANCO | Yes | Yes | No |
| THIAGO LIMA MARQUES | 0636137-35.2019.8.04.0015 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| THIAGO LOPES E SOUZA | 0017119-68.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THIAGO LUIZ DA SILVA SANTOS | 1000647-82.2018.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| THIAGO LUIZ RABELO MARTINS PAIVA | 0000972-51.2014.5.21.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL - RN | Yes | Yes | No |
| THIAGO MACHADO DELABARY | 0037908-68.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| THIAGO MARCELO AQUINO MENDES | 3002802-05.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| THIAGO MARCELO AQUINO MENDES | 3002802-05.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| THIAGO MARCELO FRANCISCO DOS SANTOS | 0020109-04.2019.8.19.0054 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOÃO DE MERITI | Yes | No | No |
| THIAGO MARCHIORI TOGNINI | 1001127-49.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO MARES DE SOUZA TIZZOT | 0033952-82.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| THIAGO MARIANO FERREIRA | 0114972-82.2017.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THIAGO MARIANO MAGALHAES LOPES | 1000923-91.2019.5.02.0703 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| THIAGO MARTINS DA SILVA | 1002331-16.2016.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| THIAGO MARTINS TEIXEIRA LOBO | 1001558-21.2018.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| THIAGO MENEZES SOUTO | 0032918-93.2018.8.17.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| THIAGO MILAGRES CORDEIRO | 0004790-15.2020.8.19.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇALO | Yes | Yes | No |
| THIAGO MILAGRES CORDEIRO | 0004790-15.2020.8.19.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇALO | Yes | Yes | No |
| THIAGO MIRANDA MINAGE | 0005579-78.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THIAGO MONDO ZAPPELINI | 0300372-84.2019.8.24.0091 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| THIAGO MORAES TONELLI | 1004048-08.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| THIAGO MORAIS DOS SANTOS | 1002034-62.2014.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| THIAGO MOREIRA DE ALMEIDA | 0610170-70.2019.8.04.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| THIAGO MOREIRA DE ALMEIDA | 0610170-70.2019.8.04.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| THIAGO MOREIRA LAGE RODRIGUES | 1009242-86.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| THIAGO MUBARAC CASSITAS | 1062168-54.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO MULINARI BARONE | 0000460-36.2017.8.08.0052 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BANANAL | Yes | No | No |
| THIAGO MUNIZ FERREIRA | 0001970-54.2020.8.19.0026 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAPERUNA | Yes | No | No |
| THIAGO MURADAS CARNEIRO DE SOUZA | 0030151-61.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| THIAGO NOBREGA GARCIA | 20200501737 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| THIAGO OLIVEIRA BOARETO | 1001373-53.2017.5.02.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| THIAGO OLIVEIRA CARVALHO | 1000823-88.2014.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| THIAGO OLIVEIRA CARVALHO | 0002832-26.2012.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| THIAGO OZORIO DA CUNHA CHAVES | 0000176-37.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| THIAGO OZORIO DA CUNHA CHAVES | 0000176-37.2020.8.19.0207 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| THIAGO PACHECO | 0000390-81.2020.8.16.0184 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CURITIBA | Yes | No | No |
| THIAGO PEDRO BARBOSA CAVALCANTE | 0803309-18.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| THIAGO PEDROSA CORTEZ | 1023761-42.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO PEIXINHO DE MIRANDA | 0039832-61.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| THIAGO PEREIRA DE MACEDO | 0803985-37.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | No | No |
| THIAGO PEREIRA DUARTE | 0005953-95.2018.8.21.6001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| THIAGO PINHEIRO ROSA | 1001733-45.2019.8.26.0704 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO PINHEIRO VIANA | 1000079-12.2017.5.02.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| THIAGO PINTO | 0010610-66.2015.5.01.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| THIAGO PISMEL BASSETTI | 0001207-61.2020.8.16.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MARINGÁ | Yes | No | No |
| THIAGO PONTUSCHKA | 1001675-02.2019.8.26.0394 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NOVA ODESSA | Yes | No | No |
| THIAGO POTTER GUIDA | 0058277-06.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THIAGO RAFAEL DOS SANTOS ALVES | 0045884-59.2019.8.19.0203 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THIAGO REGO NEVES | 5520289-60.2019.8.09.0051 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| THIAGO RIBEIRO CIPRIANO | 0800349-19.2020.8.15.0731 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CABEDELO | Yes | No | No |
| THIAGO RIBEIRO DA SILVA OLIVEIRA | 1004912-22.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO RIELLA PACHECO | 0004245-95.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| THIAGO ROCHA DA SILVA | 1001764-94.2020.8.26.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO RODRIGO FRONZA | 1038533-44.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO RODRIGUES DA SILVA | 0005766-95.2019.8.16.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| THIAGO RODRIGUES SANTOS | 1019536-76.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO RUARO DE MIRANDA | 0018498-04.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| THIAGO SANCHES ALMEIDA DE OLIVEIRA | 0279852-23.2019.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THIAGO SANCHES DE ALMEIDA | 0003157-33.2020.8.19.0209 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| THIAGO SANCHES DE ALMEIDA | 0003157-33.2020.8.19.0209 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| THIAGO SANTOS AQUINO | 5135089-34.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| THIAGO SANTOS CASTELO BRANCO | 0800440-80.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| THIAGO SANTOS CASTELO BRANCO | 0800440-80.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| THIAGO SANTOS DE OLIVEIRA | 0007974-88.2018.8.19.0055 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PEDRO DA ALDEIA | Yes | No | No |
| THIAGO SANTOS MOREIRA DE SOUZA | 35.001.003.20-1377046 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| THIAGO SANTOS RODRIGUES DE AGUIAR | 0840038-14.2018.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| THIAGO SARTORATO | 0300059-84.2019.8.24.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BIGUAÇU | Yes | No | No |
| THIAGO SCHUERTZ SOUZA | 0800213-29.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BOA VISTA | Yes | No | No |
| THIAGO SEBASTIAO DA SILVA | 5004932-67.2019.8.24.0023 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| THIAGO SERGIO VIEIRA DE LIMA SIMOES | 0012875-23.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| THIAGO SILVEIRA ALEXANDRE | 21.001.001.20-0008441 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| THIAGO SILVEIRA ALEXANDRE | 21.001.001.20-0008441 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| THIAGO SOUSA DE MOURA | 3001506-03.2019.8.06.0017 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| THIAGO SPADA SALGUEIRO | 1002051-30.2016.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| THIAGO STEINER ALFEU | 5000598-36.2019.8.13.0430 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MONTE BELO | Yes | No | No |
| THIAGO TAVARES KAWAMURA | 35.001.003.20-1253516 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO TRAJANO SANTOS DA SILVA | 0063873-97.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| THIAGO TRESSE CABRAL | 0306387-34.2019.8.24.0038 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF JOINVILLE | Yes | No | No |
| THIAGO V QUAIOTTI | 35.001.003.20-1364067 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO VAICEULIONIS BRANISSO | 1010670-37.2019.8.26.0189 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| THIAGO VAN DER STRICHT | 5002551-55.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| THIAGO VASCONCELOS DA SILVA | 1001100-11.2017.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| THIAGO VASCONCELOS MENDES DA SILVA | 5003375-44.2019.8.13.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRUMADINHO | Yes | No | No |
| THIAGO VICENTE JATOBA | 1001917-19.2019.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| THIAGO VICENTE SOARES | 0182800-25.2013.5.17.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| THIAGO VICTOR CORREIA MONTEIRO DE ALMEIDA | 0001126-42.2018.5.10.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| THIAGO VICTOR CORREIA MONTEIRO DE ALMEIDA | 0001127-27.2018.5.10.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| THIAGO VILLELA VISCONTI | 1001422-12.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| THIAGO VILLELA VISCONTI | 1001422-12.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| THIAGO VINICIUS AMARAL | 5005355-64.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| THIAGO VIRGILIO DA SILVA | 35.001.003.20-1308460 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIAGO VITRIO FLORENCIO | 0000272-55.2016.5.09.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CURITIBA | Yes | No | No |
| THIAGO XAVIER DOS SANTOS | 5211857-98.2019.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| THIAGO ZICARELLI DA SILVA | 0009108-73.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| THIAGO ZICARELLI DA SILVA | 0009108-73.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| THIALE AUGUSTO BORGES DA SILVEIRA | 9001587-43.2019.8.21.0044 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ENCANTADO | Yes | No | No |
| THIANY DA COSTA MATA | 0630624-86.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| THIANY DA COSTA MATA | 0630624-86.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| THIARA DE AZEVEDO CARVALHO | 0023569-08.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| THIEGO DA FONSECA ALVES | 0817842-72.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| THIEGO DE AZEVEDO PAES | 1000821-55.2018.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| THIEGO FERNANDES SAMPAIO | 0043386-77.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THIEGO MOREIRA DE OLIVEIRA | 0801134-53.2020.8.20.5124 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| THIELY FELTRIN CORSI BELTRAMI | 1006212-13.2019.8.26.0565 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| THIERLE DOS SANTOS DE FRAGA | 1015160-81.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THIERRY CESAR FIGUEIREDO FILHO | 0244194-79.2012.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| THOMAS BEREND DA SILVA ADAMS | 0300711-21.2018.8.24.0045 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALHOÇA | Yes | No | No |
| THOMAS GRAF | 1000202-92.2017.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| THOMAS JEFFERSON DOS SANTOS | 1002147-66.2016.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| THOMAS JEFFERSON NERVTON DE SOUZA GOMES | 0001073-92.2016.5.06.0021 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | No | No |
| THOMAS LENNO RIBEIRO LIRA | 1071814-88.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THOMAS PESSATO | 5008324-08.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| THOMAS ROBSON DE OLIVEIRA GONCALVES MARINHO | 1028188-19.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THOMAS SOARES GUEDES | 0010443-02.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| THOMAS SUFFERT | 9007495-79.2020.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| THOMASO MENDES MATIOTA | 1004296-44.2020.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THOMAZ ALMEIDA DE OLIVEIRA E SOUZA | 1000164-02.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| THOMAZ ALMEIDA DE OLIVEIRA E SOUZA | 1000164-02.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| THOMAZ DE AQUINO NOGUEIRA | 1003618-72.2020.8.26.0506 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| THOMAZ PASSOS FERRAZ MOREIRA | 0752806-87.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| THOMAZ PICCOLI | 1001850-71.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THOMAZ PICCOLI | 1001850-71.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THOMAZ RUAN DO NASCIMENTO LUCENA | 0637888-57.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| THOR JOAO DE SOUSA VERAS | 5004105-15.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| THULIO CESAR BEZERRA MAGASSY | 0001327-31.2020.8.26.0114 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CAMPINAS | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| THULIO CESAR BEZERRA MAGASSY | 0001327-31.2020.8.26.0114 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CAMPINAS | Yes | Yes | No |
| THULIO FERNANDES DA SILVA | 1056238-55.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| THULIO MARQUEZ CUNHA | 5014405-49.2020.8.13.0702 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| THYAGO AUGUSTO MOURAO TAQUES | 1018801-63.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| THYAGO CEZAR SILVA DE SOUZA | 1001971-50.2017.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| THYAGO CLANCO SILVA | 1066896-72.2018.8.13.0702 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| THYAGO FERREIRA DA CRUZ | 0003203-67.2019.8.27.2720 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ALVORADA | Yes | No | No |
| TIAGENE MALAQUIAS NASCIMENTO | 5035177-30.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| TIAGO AGUIAR RIBEIRO ROMA | 0023163-35.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| TIAGO ALBUQUERQUE GERVASIO | 0824271-91.2017.8.10.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| TIAGO ALEXANDRE RODRIGUES FERREIRA | 5008075-52.2019.8.13.0223 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| TIAGO ALVES BARBOSA | 0800001-08.2017.8.15.0601 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELÉM | Yes | No | No |
| TIAGO AMARO GREGORIO | 3000854-58.2019.8.06.0090 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ICÓ | Yes | No | No |
| TIAGO ANDRADE CARREIRO PEREIRA | 7012630-13.2019.8.22.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| TIAGO ANDRE ANTUNES DE CASTRO | 5029156-38.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| TIAGO ANTONIO MACHADO DALMONECH | 0018720-06.2018.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| TIAGO APARECIDO DOS SANTOS | 1000989-11.2018.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| TIAGO APARECIDO RIBEIRO | 1019155-92.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| TIAGO BAPTISTA GOMES | 5001943-45.2020.8.13.0707 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF VARGINHA | Yes | No | No |
| TIAGO BARBOSA SANTOS | 0222124-14.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| TIAGO BARROS CUNHA | 1000655-91.2019.8.26.0291 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JABOTICABAL | Yes | No | No |
| TIAGO BEZERRA DE FREITAS DINIZ | 1017161-57.2020.8.26.0114 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CAMPINAS | Yes | No | No |
| TIAGO BITTENCOURT CHAGAS | 0020381-19.2017.5.04.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| TIAGO BRASIL PITA | 0137861-61.2015.8.06.0001 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| TIAGO BUENO DA SILVA | 1000471-03.2013.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| TIAGO BURIGO | 5000370-50.2019.8.24.0076 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TURVO | Yes | No | No |
| TIAGO CAPINAN | 0022278-79.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| TIAGO CARVALHO COFFY DA FONTOURA | 0020461-30.2019.5.04.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| TIAGO CERQUEIRA LIMA NOGUEIRA | 0007920-90.2020.8.17.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| TIAGO D OLIVEIRA SILVA | 9005904-82.2020.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| TIAGO DA SILVA ARRUDA | 1018674-32.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| TIAGO DA SILVA MACHADO | 0010117-58.2016.5.15.0095 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| TIAGO DE ALCANTARA KITAMURA | 1000405-11.2018.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| TIAGO DE ALMEIDA IGNATIUK WANDERLEY | 0014635-88.2019.8.19.0042 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| TIAGO DE CAMARGO MARTINELLI | 35.001.003.20-1157601 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TIAGO DE OLIVEIRA RAMOS | 1001412-71.2018.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| TIAGO DE OLIVEIRA SILVA | 1000750-70.2019.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| TIAGO DE SANTANA ACACIO | 0101277-65.2019.5.01.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| TIAGO DIAS MAURICIO | 0000081-67.2015.5.02.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| TIAGO DOS SANTOS BEZERRA | 0822343-84.2019.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| TIAGO EDUARDO GOMEZ NITRI | 1000702-44.2015.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| TIAGO EMILIO DUENHAS COSTA | 1010302-70.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TIAGO EZEQUIEL BARNABE | 7057173-07.2019.8.22.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| TIAGO EZEQUIEL BARNABE | 7057173-07.2019.8.22.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| TIAGO FERNANDES FRATARI | 5004125-37.2017.8.13.0342 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ITUIUTABA | Yes | No | No |
| TIAGO FERREIRA DA CUNHA | 003267/2019-00 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CARUARU | Yes | No | No |
| TIAGO FERREIRA DE OLIVEIRA | 0012164-51.2017.5.15.0133 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| TIAGO FERREIRA DOS SANTOS | 1001390-76.2016.5.02.0056 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| TIAGO FLOSI | 1000242-23.2019.8.26.0374 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MORRO AGUDO | Yes | No | No |
| TIAGO FRANCO LOPES | 0020813-37.2018.5.04.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| TIAGO FREITAS PELTIER DE QUEIROZ | 0038565-20.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| TIAGO GAMA DA SILVA | 0209451-86.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| TIAGO GOMES BORBA | 0059616-87.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| TIAGO GUEDES ALBUQUERQUE | 0100942-21.2019.5.01.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| TIAGO HENRIQUE GIACOMINI | 0002290-76.2018.8.26.0189 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF FERNANDÓPOLIS | Yes | No | No |
| TIAGO HERCULES CARNEIRO DE FARIAS | 3000085-38.2020.8.06.0018 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| TIAGO JOSE GONCALVES MIRANDA | 0010895-77.2015.5.03.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| TIAGO LEITE DA SILVA | 0001384-14.2016.5.10.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| TIAGO LESSA ROSSI. | 0010646-38.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| TIAGO LOPES PEREIRA DE MIRANDA | 0000071-85.2020.5.10.0005 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | No | No |
| TIAGO LUIS PIRES DA SILVA | 0100046-63.2019.5.01.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| TIAGO LUIZ DE DEUS COSTA BENTES | 5028808-33.2017.8.09.0025 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CALDAS NOVAS | Yes | No | No |
| TIAGO LUIZ MORAIS DE ASSIS | 0718388-71.2019.8.07.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| TIAGO MAGALHAES QUEIROZ BISCONSIN | 7011888-07.2018.8.22.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CACOAL | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| TIAGO MANOEL MIRANDA DE ARAUJO | 7055881-84.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| TIAGO MANOEL MIRANDA DE ARAUJO | 7055881-84.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| TIAGO MARQUES DE OLIVEIRA | 0005717-48.2019.8.26.0609 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TABOÃO DA SERRA | Yes | No | No |
| TIAGO MARQUES DELBONI | 1013682-04.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TIAGO MARQUES DELBONI | 1013682-04.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TIAGO MARTINS PEDROSO | 1001139-59.2016.5.02.0088 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| TIAGO MELO ANDRADE | 0000577-16.2019.5.20.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| TIAGO MESQUITA VERELA | 0078017-26.2019.8.16.0014 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF LONDRINA | Yes | No | No |
| TIAGO MODESTO CARNEIRO COSTA | 0813087-16.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| TIAGO MOISES SILVA DOS SANTOS | 1000351-50.2020.8.26.0229 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF HORTOLÂNDIA | Yes | Yes | No |
| TIAGO MOISES SILVA DOS SANTOS | 1000351-50.2020.8.26.0229 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF HORTOLÂNDIA | Yes | Yes | No |
| TIAGO MOREIRA DE FARIA | 0003359-28.2019.8.13.0430 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF MONTE BELO | Yes | No | No |
| TIAGO MOREIRA DE LELIS | 1074092-62.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TIAGO MOREIRA DE LELIS | 1074092-62.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TIAGO OLIVEIRA DOS SANTOS | 1000407-31.2020.8.26.0699 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALTO GRANDE | Yes | No | No |
| TIAGO PINTO FERREIRA | 0600042-69.2020.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| TIAGO RAMOS SANTOS QUEIROZ | 1001871-47.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TIAGO RANGEL CORTES | 1016965-27.2019.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| TIAGO RANGEL CORTES | 1016965-27.2019.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| TIAGO REUS DA ROSA | 0302664-61.2019.8.24.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| TIAGO RIBEIRO DE ALMEIDA | 1001153-23.2016.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| TIAGO ROBERTO | 1002457-82.2020.8.26.0132 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CATANDUVA | Yes | No | No |
| TIAGO RODRIGO JUSTINIANO DAMBROS | 5010323-21.2020.8.24.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOINVILLE | Yes | Yes | No |
| TIAGO RODRIGO JUSTINIANO DAMBROS | 5010323-21.2020.8.24.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOINVILLE | Yes | Yes | No |
| TIAGO RODRIGUES APOSTOLO | 0008459-92.2019.8.25.0053 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF NOSSA SENHORA DO SOCORRO | Yes | No | No |
| TIAGO RODRIGUES DA SILVA | 1000260-20.2020.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| TIAGO SANTANA PEREIRA | 0041399-72.2019.8.25.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF ARACAJU | Yes | No | No |
| TIAGO SIMONETTI LISBOA | 0212397-31.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| TIAGO STAMATO BELICO DE VELASCO | 1001863-46.2020.8.26.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| TIAGO STAMATO BELICO DE VELASCO | 1001863-46.2020.8.26.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| TIAGO TELES ALVES FERREIRA | 1001073-62.2016.5.02.0708 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| TIAGO TRAJANO OLIVEIRA DANTAS | 0810761-40.2019.8.10.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| TIAGO VALENTE PAOLIELLO | 0063944-49.2019.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| TIAGO VIEIRA | 5000307-16.2020.8.13.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF AÇUCENA | Yes | No | No |
| TIAGO VINICIUS DE PAULA DIAS | 0701917-95.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| TIAGO VINICIUS DE PAULA DIAS | 0701913-58.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| TIBERIO COELHO MAGALHAES | 0001092-79.2020.8.05.0201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO SEGURO | Yes | No | No |
| TIBERIO DA SILVA ROCHA JUNIOR | 0700251-49.2019.8.02.0205 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| TIBOR PETOE | 1001502-32.2016.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| TIBURCIO BARROS DO NASCIMENTO | 0844443-45.2019.8.14.0301 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BELÉM | Yes | No | No |
| TICIANE DA CRUZ CRODA | 0805801-60.2014.8.12.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| TICIANE FURTADO GOMES | 3000130-69.2020.8.06.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| TICIANO RIOS RAMOS | 8028251-10.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| TILANA BATISTA DA SILVA | 0001135-43.2020.8.26.0003 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| TILANA BATISTA DA SILVA | 0001135-43.2020.8.26.0003 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| TILMA DAS CHAGAS DO NASCIMENTO AGUIAR | 0800337-09.2019.8.10.0010 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| TISSIA VELOSO RIBEIRO DE OLIVEIRA | 0001456-67.2020.8.01.0070 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BRANCO | Yes | Yes | No |
| TISSIA VELOSO RIBEIRO DE OLIVEIRA | 0001456-67.2020.8.01.0070 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BRANCO | Yes | Yes | No |
| TISZ PARTICIPAÇÕES S/A | 0063577-60.2018.8.21.0001 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| TITO LUIZ MENDES SOARES DA SILVA | 0074890-04.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| TOKIO MARINE SEGURADORA S.A | 1058518-38.2015.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TOKIO MARINE SEGURADORA S.A. | 1036503-70.2018.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TOKIO MARINE SEGURADORA S.A. | 1112904-10.2018.8.26.0100 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TOKIO MARINE SEGURADORA S.A. | 1015010-03.2019.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TOKIO MARINE SEGURADORA S.A. | 1014937-31.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TOKIO MARINE SEGURADORA S/A | 1017847-36.2016.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TOKIO MARINE SEGURADORA S/A | 1057416-44.2016.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TOKIO MARINE SEGURADORA S/A | 1061957-18.2019.8.26.0002 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TOKIO MARINE SEGURADORA SA | 1105527-85.2018.8.26.0100 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TOM CONTEMOR TERRA | 0000579-88.2020.8.19.0212 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| TOM KUZNIEC | 1030197-14.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TOM KUZNIEC | 1030197-14.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TOM SOUSA PINTO | 1005577-38.2019.8.26.0108 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAJAMAR | Yes | No | No |
| TOMAS DE ANDRADE SARTORI | 1000672-31.2019.8.26.0129 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CASA BRANCA | Yes | No | No |
| TOMAS DE OLIVEIRA GONCALVES | 0006200-90.2020.8.19.0204 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| TOMAS DE OLIVEIRA GONCALVES | 0006200-90.2020.8.19.0204 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| TOMAS LIMA DE CARVALHO | 5207135-21.2019.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| TOMAS LIMA DE CARVALHO | 5207135-21.2019.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| TOMAS PERES DE NALLY | 0800879-89.2020.8.14.0039 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PARAGOMINAS | Yes | No | No |
| TOMAZ DE ASSIS BORTOLETTO | 1017162-87.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TOMAZ NETO LOIOLA SOUZA | 0072781-07.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| TOMAZ SARTO PIRES ALBUQUERQUE | 0800316-77.2019.8.20.5111 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANGICOS | Yes | No | No |
| TOMAZIA GOMES PESSOA | 0120-000.038-4 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BADY BASSITT | Yes | No | No |
| TOMAZIA GOMES PESSOA | 0120-000.038-4 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BADY BASSITT | Yes | No | No |
| TOME ARRUDA CAMPOS | 1016402-54.2020.8.26.0224 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARULHOS | Yes | No | No |
| TOMIKO IZUMI | 0002354-51.2019.8.16.0053 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELA VISTA DO PARAÍSO | Yes | No | No |
| TONIAS DA SILVA GOMES | 1001033-61.2017.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| TONNY HOLOSBACH FERNANDES LOPES | 0801058-58.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| TONNYFRAN XAVIER DE ARAUJO SOUSA | 0800258-87.2020.8.10.0012 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| TONY CAVALCANTI OLIVEIRA | 35.001.003.20-1293327 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TONY GUSTAVO FERREIRA DE SOUZA | 1014762-43.2020.8.26.0506 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| TONY PABLO DE CASTRO CHAVES | 0004447-02.2015.8.22.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CACOAL | Yes | No | No |
| TOTOTUR VIAGENS E TURISMO LTDA. | 1019414-63.2020.8.26.0002 | CIVIL LITIGATION - FRANCHISE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TOUFIC ANBAR NETO | 1004036-91.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| TOUFIK KAMAL RIFKA | 1013042-08.2019.8.26.0011 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TOUFIK KAMAL RIFKA | 1000912-34.2020.8.26.0016 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TOUFIK KAMAL RIFKA | 1012388-21.2019.8.26.0011 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TOURLINES VIAGENS E TURISMO LTDA EPP | 0026237-39.2019.8.08.0024 | CIVIL LITIGATION - TAM TRAVEL | CIVIL COURT OF VITÓRIA | Yes | No | No |
| TRACY ELISABETH LLOYD | 0057547-05.2019.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| TRAJET AGENCIAMENTO DE SERVICOS LTDA | 0300210-88.2018.8.24.0135 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NAVEGANTES | Yes | No | No |
| TRAJET AGENCIAMENTO SERVIÇOS | 0014870-06.2003.8.24.0033 (033.03.014870-0) | CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | CIVIL COURT OF NAVEGANTES | Yes | No | No |
| TRANS AERO VIAGENS E TURISMO LTDA ME | 0868985-78.2018.8.15.2001 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| TRANSPAX SERVIÇOS AUXILIARES DE TRANSP. AÉREOS LTDA. | 114.01.2004.029675 | CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | CIVIL COURT OF CAMPINAS | Yes | No | No |
| TRAVEL TUR TURISMO EIRELI | 5150889-25.2019.8.09.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAÇU | Yes | No | No |
| TREVO TURISMO LTDA | 0219798-89.2011.8.04.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| TRIBUNAL DE JUSTIÇA DE SANTA CATARINA | 0005900-20.2010.8.24.0082 | CIVIL LITIGATION - EXPENSE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| TRIBUNAL DE JUSTIÇA DE SANTA CATARINA | 0002564-21.2012.8.24.0055 | CIVIL LITIGATION - EXPENSE | CIVIL COURT OF RIO NEGRINHO | Yes | No | No |
| TRIEL DE CARLOS GILBERTO FERREIRA | 0002357-08.2020.8.19.0208 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| TROUW NUTRITION BRASIL NUTRIÇÃO ANIMAL LTDA. | 1004349-61.2019.8.26.0358 | CIVIL LITIGATION - CARGO | CIVIL COURT OF MIRASSOL | Yes | No | No |
| TUANI ALVES OLIVEIRA | 0008837-17.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| TUIANNE CAMBOIM MORAIS | 0121876-47.2018.8.06.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF FORTALEZA | Yes | No | No |
| TULIO CESAR BUARQUE LEAL LIMA | 5002021-02.2019.8.24.0082 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| TULIO CESAR DE OLIVEIRA | 5029473-63.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| TULIO CESAR VAZ DE MELO | 5731109-57.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| TULIO DAMASCENO OLIVEIRA | 0000997-76.2013.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |
| TULIO FLAVIO AIOLY DE LIMA E MOUA | 1001407-23.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TULIO FLAVIO AIOLY DE LIMA E MOUA | 1001407-23.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TULIO GOMES PEREIRA | 1003132-50.2019.8.26.0659 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VINHEDO | Yes | No | No |
| TULIO MARCOS KALIFE COELHO | 0805602-89.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| TULIO MARCOS MOREIRA DA SILVA | 5000465-73.2019.8.13.0145 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| TULIO MARCOS RIBEIRO | 1019400-16.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TULIO MARCUS MACHADO ALVES | 5017006-25.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| TULIO MARTINS MARQUES CHAVES | 9072383-78.2018.8.13.0024 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| TULIO TOFANI BARAKAT | 5123072-63.2019.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| TULIO VINICIUS DE MELO PEREIRA | 0827166-04.2019.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| TURIBIO DI SPIRITO | 5029116-56.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| TURIBIO MOTTA | 0001931-81.2020.8.19.0212 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NITERÓI | Yes | No | No |
| TURISE AGÊNCIA DE VIAGENS E TURISMO LTDA | 1131816-21.2019.8.26.0100 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| TURISMO PINHEIRO LTDA | 8044350-55.2019.8.05.0001 | CIVIL LITIGATION - TAM TRAVEL | CIVIL COURT OF SALVADOR | Yes | No | No |
| TURISMO PONTOCOM AGENCIA DE VIAGENS LTDA | 0042696-91.2014.8.07.0001 | CIVIL LITIGATION - SERVICE PROVIDER | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| TYRONE SOUZA CARVALHO | 0000411-72.2017.5.05.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | No | No |
| UANDERSON BICAS DOS SANTOS | 1001308-98.2017.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| UARLITON RODRIGO PEREIRA DA COSTA | 0010775-31.2017.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | No | No |
| UASLAN ERBESON PEREIRA | 7009693-96.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| UBALDINO SANTOS | 1001813-12.2014.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| UBIRACI JOAO ROSA SAMPAIO | 0002161-51.2020.8.19.0042 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| UBIRACI JOÃO ROSA SAMPAIO | 0021824-54.2018.8.19.0042 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF PETRÓPOLIS | Yes | No | No |
| UBIRACI TENORIO DE ALBUQUERQUE | 1000654-20.2017.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| UBIRACI TENORIO DE ALBUQUERQUE | 1001411-48.2016.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| UBIRAJARA JEFERSON MOTA | 0001230-45.2016.5.23.0004 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 23ª REGIÃO - MT | Yes | Yes | No |
| UBIRAJARA MARIA CRISPE | 0011849-58.2015.5.01.0076 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 1ª REGIÃO | Yes | Yes | No |
| UBIRAJARA PEREIRA DE ANDRADE | 5737813-25.2019.8.09.0136 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÁS | Yes | Yes | No |
| UBIRAJARA PEREIRA DE ANDRADE | 5737813-25.2019.8.09.0136 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÁS | Yes | Yes | No |
| UBIRATAN DUARTE VERISSIMO | 1002193-08.2014.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| UBIRATAN MACHADO DE OLIVEIRA | 5136988-60.2020.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| UBIRATAN PAVAO CAMPOS | 5150893-42.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| UBIRONE DE FATIMA GUIMARAES BARRETO | 5028340-83.2020.8.09.0051 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| UBIRONE DE FATIMA GUIMARAES BARRETO | 5028340-83.2020.8.09.0051 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| UBS | 0020869-47.2017.4.03.6198 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 13ª VARA CÍVEL - FORO REGIONAL DE SANTO AMARO/SP | Yes | No | No |
| UDSON CABRAL MENDES | 1535422 - 8 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| UDSON CABRAL MENDES | 1630202 - 8 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| UDSON CABRAL MENDES | 1535422 - 8 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| UELBERTE DE OLIVEIRA DOS SANTOS | 0001344-13.2015.5.05.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| UELINTON BRUNO SGUTT | 1017360-51.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| UELINTON JOSE LOURENCIN | 1005331-66.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| UELSHE RIBEIRO BUGALHO | 0001239-84.2012.5.02.0051 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| UERLEI MAGALHAES DE MORAIS | 7005956-85.2020.8.22.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| UESCLEI OLIVEIRA FALCAO | 7017568-20.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| UESLEI MARQUES DA SILVA | 0000242-74.2019.5.14.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| UESLEY PAIVA MACIEL | 0000006-39.2020.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| UESLEY PAIVA MACIEL | 0000007-24.2020.5.10.0022 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| UESLEY PAIVA MACIEL | 0000008-09.2020.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| UIARA COSTA MATOS | 0763036-91.2019.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| UILCE ARTE ORTIZ | 50.001.001.20-0006599 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| UILCE ARTE ORTIZ | 50.001.001.20-0006599 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| UILIAN EDSON DE LIMA | 0002655-32.2020.8.26.0005 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| UILIAN EDSON DE LIMA | 0002655-32.2020.8.26.0005 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| UILSON OLIVEIRA DE SA | 1000684-74.2020.8.26.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| UILSON OLIVEIRA DE SA | 1000684-74.2020.8.26.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| UIRATAN MILHOMEM COSTA | 53.001.001.20-0029609 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ULI FIRMINO ARY | 0056315-50.2019.8.17.2001 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF RECIFE | Yes | No | No |
| ULISSES ANTONIO PEREIRA | 32.001.004.20-0010118 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CARIACICA | Yes | No | No |
| ULISSES ANTONIO PEREIRA | 32.001.004.20-0010118 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CARIACICA | Yes | No | No |
| ULISSES DE CAMARGO | 0002433-67.2015.5.02.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ULISSES FELIPPE FERES ABRANTES CERQUEIRA | 5000712-16.2017.8.13.0439 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MURIAÉ | Yes | No | No |
| ULISSES MARCELO DE MELO | 5107018-22.2019.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ULISSES ROBERTO PIEDADE CAMARGO | 1000101-56.2015.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| ULLI ABREU BRAGA | 0801865-33.2020.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| UMAYTAN CAROCA DA SILVA MONTEIRO | 0849993-40.2016.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| UMBELINA DA SILVA LIRA NETA RIBEIRO | 0850240-45.2016.8.10.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| UMBELINA MARIA NUNES DE LIMA RIBEIRO | 0000141-15.2019.8.10.0126 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOÃO DOS PATOS | Yes | No | No |
| UMBERTO CRISAFULLI | 0001755-56.2019.8.04.3801 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF COARI | Yes | No | No |
| UMBERTO MALENZA | 0011886-62.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF VITÓRIA | Yes | No | No |
| UNI UNIÃO NACIONAL E INTERNACIONAL EXPRESS | 0001041-71.2014.8.26.0176 | CIVIL LITIGATION - CARGO | CIVIL COURT OF EMBU DAS ARTES | Yes | No | No |
| UNIÃO DE CRIADORES DE GATO DO BRASIL | 5020055-24.2020.8.21.0001 | CIVIL LITIGATION - PRICING POLICY | 15ª VARA CÍVEL | Yes | No | No |
| UNIÃO FEDERAL | 0020869-47.2017.4.03.6182 | TAX - LEGAL PROCEEDING | COURT OF 10 ª VARA DAS EXECUÇÕES FISCAIS FEDERAIS DE SÃO PAULO | Yes | No | No |
| UNIÃO FEDERAL | CUMPRIMENTO DE SENTENÇA Nº 5006338-20.2017.4.03.6100 (MS N° 0018835-55.1997.4.03.6100 ) | TAX - LEGAL PROCEEDING | COURT OF 22ª VARA FEDERAL SP | Yes | Yes | No |
| UNIÃO FEDERAL | 2005.61.82.023812-0 | TAX - LEGAL PROCEEDING | COURT OF 4ª VARA EXECUÇÃO FISCAL FEDERAL DE SÃO PAULO - SP | Yes | No | No |
| UNIÃO FEDERAL | 2005.61.82.017355-0 | TAX - LEGAL PROCEEDING | COURT OF 5ª VARA EXECUÇÃO FISCAL FEDERAL DE SÃO PAULO - SP | Yes | Yes | No |
| UNIÃO FEDERAL | 2007.61.82.038976-2 | TAX - LEGAL PROCEEDING | COURT OF 5ª VARA EXECUÇÃO FISCAL FEDERAL DE SÃO PAULO - SP | Yes | No | No |
| UNIÃO FEDERAL | 10880.918730/2015-49 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| UNIÃO FEDERAL | 10880.918729/2015-14 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| UNIÃO FEDERAL | 10880.918727/2015-25 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| UNIÃO FEDERAL | 10880.918728/2015-70 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| UNIÃO FEDERAL | 0011770-23.2008.4.03.6100(2008.61.00.011 770-5) | TAX - LEGAL PROCEEDING | COURT OF TRF3 - 6A TURMA | Yes | Yes | No |
| UNIÃO FEDERAL | 2007.61.82.038975-0 | TAX - LEGAL PROCEEDING | COURT OF 5ª VARA EXECUÇÃO FISCAL FEDERAL DE SÃO PAULO - SP | Yes | No | No |
| UNIÃO FEDERAL | 0071620-73.2018.4.02.5101 | TAX - ADMINISTRATIVE PROCEEDING | 12ª VARA FEDERAL DO RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| UNIÃO FEDERAL | 13896.909335/2018-37 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| UNIÃO FEDERAL | 13896.909334/2018-92 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | No | No |
| UNIÃO FEDERAL | 138967.20863/2019-20 | TAX - LEGAL PROCEEDING | COURT OF RECEITA FEDERAL DO BRASIL | Yes | No | No |
| UNIÃO FEDERAL | 0012237-03.2012.403.6119 | TAX - LEGAL PROCEEDING | COURT OF 2ª VARA DA JUSTIÇA FEDERAL  DE GUARULHOS / 4ª TURMA TRF3 | Yes | Yes | No |
| UNIÃO FEDERAL | 16306.000188/2008-57 | TAX - LEGAL PROCEEDING | COURT OF RFB-DRJ | Yes | Yes | No |
| UNIÃO FEDERAL | 0003754-36.2015.4.03.6100 | TAX - LEGAL PROCEEDING | COURT OF 11ª VARA FEDERAL DE SP | Yes | Yes | No |
| UNIÃO FEDERAL | 0158520-30.2016.4.02.5101 | TAX - LEGAL PROCEEDING | COURT OF JFRJ/TRF2 | Yes | Yes | No |
| UNIÃO FEDERAL | 11080.733807/2018-33 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| UNIÃO FEDERAL | 11080.733642/2018-08 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| UNIÃO FEDERAL | 11080.733691/2018-32 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| UNIÃO FEDERAL | 11080.733954/2018-11 | TAX - ADMINISTRATIVE PROCEEDING | DELEGACIA DA RECEITA FEDERAL | Yes | Yes | No |
| UNIÃO FEDERAL | 0008925-81.2009.4.03.6100(2009.61.00.008925-8) | TAX - LEGAL PROCEEDING | COURT OF 14ª VARA FEDERAL SÃO PAULO | Yes | Yes | No |
| UNIÃO FEDERAL | AO Nº 0003787-94.2013.4.03.6100  (ARESP Nº 1339664 - SP | 2018/0195492-8) | TAX - LEGAL PROCEEDING | COURT OF 25ª VARA DA JUSTIÇA FEDERAL DE SÃO PAULO / 3ª TURMA TRF3 / 1ª TURMA STJ | Yes | Yes | No |
| UNIÃO FEDERAL | 0000501-74.2014.4.03.6100 | TAX - LEGAL PROCEEDING | COURT OF 13ª VARA FEDERAL SÃO PAULO | Yes | Yes | No |
| UNIÃO FEDERAL | 0028503-98.2007.4.03.6100 | TAX - LEGAL PROCEEDING | COURT OF 10ª VARA FÓRUM FEDERAL CÍVEL SÃO PAULO - SP | Yes | Yes | No |
| UNIÃO FEDERAL | 2006.03.00.069552-0 | TAX - LEGAL PROCEEDING | COURT OF 4ª TURMA DO TRIBUNAL REGIONAL FEDERAL DA 3ª REGIÃO | Yes | No | No |
| UNIÃO FEDERAL | 0054487-56.2012.403.6182 | TAX - LEGAL PROCEEDING | COURT OF 5ª VARA EXECUÇÃO FISCAL FEDERAL DE SÃO PAULO - SP | Yes | Yes | No |
| UNIÃO FEDERAL | 0054488-41.2012.4.03.6182 | TAX - LEGAL PROCEEDING | COURT OF 5ª VARA EXECUÇÃO FISCAL FEDERAL DE SÃO PAULO - SP | Yes | Yes | No |
| UNIÃO FEDERAL | 2006.03.00.022504-6 | TAX - LEGAL PROCEEDING | COURT OF TRIBUNAL REGIONAL FEDERAL DA 3ª REGIÃO | Yes | Yes | No |
| UNIÃO FEDERAL | 0024042-15.2009.403.6100 | TAX - LEGAL PROCEEDING | COURT OF 9ª VARA FÓRUM FEDERAL CÍVEL SÃO PAULO - SP | Yes | Yes | No |
| UNIÃO FEDERAL | 0051767-53.2011.403.6182 | TAX - LEGAL PROCEEDING | COURT OF 4ª VARA EXECUÇÃO FISCAL FEDERAL DE SÃO PAULO - SP | Yes | No | No |
| UNIÃO FEDERAL | 0015548-60.2015.4.01.3400 | TAX - LEGAL PROCEEDING | COURT OF JUSTIÇA FEDERAL DO DISTRITO FEDERAL | Yes | Yes | No |
| UNIÃO FEDERAL | 15224.720522/2012-16 | TAX - LEGAL PROCEEDING | COURT OF RFB-DRJ | Yes | No | No |
| UNIÃO FEDERAL | 19515.002961/2009-23 | TAX - LEGAL PROCEEDING | COURT OF CARF | Yes | Yes | No |
| UNIÃO FEDERAL | 19515.002962/2009-78 | TAX - LEGAL PROCEEDING | COURT OF CARF | Yes | Yes | No |
| UNIÃO FEDERAL | 0000505-14.2014.4.03.6100 | TAX - LEGAL PROCEEDING | COURT OF 10ª VARA FEDERAL SÃO PAULO | Yes | Yes | No |
| UNIÃO FEDERAL | 17515.720030/2012-81 | TAX - LEGAL PROCEEDING | COURT OF RFB-DRJ | Yes | No | No |
| UNIÃO FEDERAL | 0000504-29.2014.4.03.6100 | TAX - LEGAL PROCEEDING | COURT OF TRF3 - 3A TURMA | Yes | Yes | No |
| UNIÃO FEDERAL | 0000503-44.2014.4.03.6100 | TAX - LEGAL PROCEEDING | COURT OF 21ª VARA FEDERAL SÃO PAULO | Yes | Yes | No |
| UNIÃO FEDERAL | 10880.676338/2009-79 | TAX - LEGAL PROCEEDING | COURT OF RFB-DRJ | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| UNIÃO FEDERAL | 0022121-11.2015.4.03.6100(0023071-88.2013.403.6100) | TAX - LEGAL PROCEEDING | COURT OF 5ª VARA FEDERAL SÃO PAULO | Yes | No | No |
| UNIÃO FEDERAL | 5000612-60.2020.4.03.6100 | TAX - LEGAL PROCEEDING | COURT OF JUSTIÇA FEDERAL DE SÃO PAULO | Yes | Yes | No |
| UNIÃO FEDERAL | 10880.676336/2009-80 | TAX - LEGAL PROCEEDING | COURT OF CARF | Yes | Yes | No |
| UNIÃO FEDERAL | 2006.61.82.033464-1 | TAX - LEGAL PROCEEDING | COURT OF 4ª VARA EXECUÇÃO FISCAL FEDERAL DE SÃO PAULO - SP | Yes | Yes | No |
| UNIÃO FEDERAL | 10880.694067/2009-33 | TAX - LEGAL PROCEEDING | COURT OF CARF | Yes | Yes | No |
| UNIÃO FEDERAL | 19515.722481/2012-88 | TAX - LEGAL PROCEEDING | COURT OF RFB-DRJ | Yes | Yes | No |
| UNIÃO FEDERAL | 10880.676341/2009-92 | TAX - LEGAL PROCEEDING | COURT OF CARF | Yes | Yes | No |
| UNIÃO FEDERAL | 10880.676339/2009-13 | TAX - LEGAL PROCEEDING | COURT OF RFB-DRJ | Yes | Yes | No |
| UNIÃO FEDERAL | 0061196-68.2016.4.03.6182 | TAX - LEGAL PROCEEDING | COURT OF 10 ª VARA DAS EXECUÇÕES FISCAIS FEDERAIS DE SÃO PAULO | Yes | No | No |
| UNIÃO FEDERAL | 0020869-47.2017.4.03.6190 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 6ª VARA FEDERAL, DE CAMPINAS/4ª TURMA DO TRF3 | Yes | Yes | No |
| UNIÃO FEDERAL | 0020869-47.2017.4.03.6193 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 6ª TURMA DO TRF3 | Yes | Yes | No |
| UNIÃO FEDERAL | 0020869-47.2017.4.03.6200 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 3ª TURMA DO TRF3 | Yes | Yes | No |
| UNIÃO FEDERAL | 0020869-47.2017.4.03.6201 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 2ª VARA DA JUSTIÇA FEDERAL DA SUBSEÇÃO JUDICIÁRIA DE GUARULHOS | Yes | Yes | No |
| UNIÃO FEDERAL | 0020869-47.2017.4.03.6206 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 10 ª VARA DAS EXECUÇÕES FISCAIS FEDERAIS DE SÃO PAULO | Yes | Yes | No |
| UNIÃO FEDERAL | 0020869-47.2017.4.03.6217 | TAX - JUDICIAL PROCEEDING - OTHERS | COURT OF 10 ª VARA DAS EXECUÇÕES FISCAIS FEDERAIS DE SÃO PAULO | Yes | Yes | No |
| UNIÃO FEDERAL | 0007263-25.2008.4.01.3400 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | 14ª VARA FEDERAL | Yes | No | No |
| UNIÃO FEDERAL | 0022041-97.2008.4.01.3400 | CIVIL LITIGATION - PRECAUTIONARY | 14ª VARA FEDERAL | Yes | No | No |
| UNIÃO FEDERAL | 0007264-10.2008.4.01.3400 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | 5ª VARA FEDERAL | Yes | No | No |
| UNIÃO FEDERAL | 0059046-12.2015.4.01.3400 | CIVIL LITIGATION - SAC | 20ª VARA FEDERAL | Yes | No | No |
| UNIÃO FEDERAL | 0056968-45.2015.4.01.3400 | CIVIL LITIGATION - TRAVEL INSURANCE | 14ª VARA FEDERAL | Yes | No | No |
| UNIÃO FEDERAL | 20822-34.2017.4.01.3400 | CIVIL LITIGATION - BAGGAGE | 13.ª VARA FEDERAL | Yes | No | No |
| UNIÃO FEDERAL - FAZENDA NACIONAL | 5000692-69.2020.4.03.6182 | TAX - LEGAL PROCEEDING | COURT OF SUBSEÇÃO JUDICIÁRIA DE SÃO PAULO (VARAS DE EXECUÇÕES FISCAIS) | Yes | No | No |
| UNIÃO FEDERAL ("UNIÃO") | 1026074-79.2018.4.01.0000 | TAX - LEGAL PROCEEDING | COURT OF 7ª TURMA DO TRIBUNAL REGIONAL FEDERAL DA 1ª REGIÃO | Yes | Yes | No |
| UNIÃO FEDERAL (FAZENDA NACIONAL) | EF 97.0002503-9 (0002503-22.1997.4.03.6000) EMBARGOS 1997.60.00.005278-2 | TAX - LEGAL PROCEEDING | COURT OF 6ª VARA FEDERAL DA SUBSEÇÃO JUDICIÁRIA DE SÃO PAULO/SP | Yes | Yes | No |
| UNIÃO FEDERAL (FAZENDA NACIONAL) | EF 98.0002309-7 (0002309-85.1998.4.03.6000) EMBARGOS 2003.60.00008597-2 | TAX - LEGAL PROCEEDING | COURT OF 4ª VARA FEDERAL DA SUBSEÇÃO JUDICIÁRIA DE SÃO PAULO/SP | Yes | Yes | No |
| UNIÃO FEDERAL (FAZENDA NACIONAL) | AÇÃO ANULATÓRIA DE DÉBITO FISCAL 0011624-45.2009.4.03.6100 (2009.61.00.011624-9) | TAX - LEGAL PROCEEDING | COURT OF 5ª TURMA DO TRIBUNAL REGIONAL DA 3ª REGIÃO | Yes | Yes | No |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| UNIAO FEDERAL (PGF) | 46399-19.2014.4.01.3400 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| UNIÃO FEDERAL E ANAC | 0804007-72.2020.4.05.8100 | CIVIL LITIGATION - DELAY / CANCELLATION / ASSISTANCE | 4ª VARA DA SEÇÃO JUDICIÁRIA | Yes | No | No |
| UNIÃO FEDERAL/FAZENDA NACIONAL | 5029841-36.2018.4.03.6100 | TAX - LEGAL PROCEEDING | COURT OF 7ª VARA FEDERAL DE SÃO PAULO/3ª TURMA TRF3 | Yes | Yes | No |
| UNIÃO LESTE BRASILEIRA DA IGREJA ADVENTISTA DO SÉTIMO DIA | 0503996-29.2016.8.05.0080 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| UOSTON JOSE RAMOS MACEDO | 0000421-03.2019.5.05.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| UP TURISMOS LTDA ME | 5005411-32.2020.8.13.0702 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| URANIO PEREIRA SANTOS | 0002816-90.2012.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| URCELINA PORTA DA SILVA | 0007533-39.2020.8.25.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| URI MUSZKAT | 1093867-60.2019.8.26.0100 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| URIEL STAMATO | 35.001.003.20-1142103 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| URSULA CORREA BABETO | 0021806-60.2016.5.04.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| URSULA DUARTE GOULART DIAS DE CASTRO | 0829581-53.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| URSULA PONTES DOS SANTOS | 1001523-32.2016.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| URSULA WILBERG DE CASTRO COSTA | 5006091-21.2019.8.13.0324 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAJUBÁ | Yes | No | No |
| URSULA ZWIENER FUCHS | 0000049-80.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| USMAN AHMAD | 1006219-02.2020.8.26.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| USSIEL ELIONAI DANTAS XAVIER FILHO | 0046392-82.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| USSIEL ELIONAI DANTAS XAVIER FILHO | 0046392-82.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| UYARA OLIVEIRA MOTA | 0000510-82.2018.5.20.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| UZIEL DE CERQUEIRA PINHEIRO | 0013029-93.2019.8.05.0113 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITABUNA | Yes | No | No |
| V. B. B. S. | 7002094-09.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| VAGNER AVELINO DOS SANTOS JUNIOR | 0011350-26.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VAGNER BARATTO VIDAL | 9004278-28.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| VAGNER BARATTO VIDAL | 9004278-28.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | Yes | No |
| VAGNER BATISTA MARQUES | 1001029-13.2017.5.02.0060 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| VAGNER CARDOSO DOS SANTOS | 0030819-04.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| VAGNER CARDOSO DOS SANTOS | 0030819-04.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| VAGNER CHARLES DA SILVA | 0047563-51.2015.8.06.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| VAGNER DA COSTA CHAVES | 1000703-77.2016.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| VAGNER DA SILVA | 7003319-64.2020.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| VAGNER DA SILVA ROCHA | 1001214-13.2018.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VAGNER DE PAULA ROSSI | 1000251-43.2020.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VAGNER DOMINGUES FRAGA | 5001384-09.2020.8.13.0313 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IPATINGA | Yes | Yes | No |
| VAGNER DOMINGUES FRAGA | 5001384-09.2020.8.13.0313 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IPATINGA | Yes | Yes | No |
| VAGNER MESSIAS FRUEHLING | 0042447-57.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| VAGNER MICHELL BARBOSA VASCONCELOS | 0009871-83.2020.8.25.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| VAGNER MICHELL BARBOSA VASCONCELOS | 0009871-83.2020.8.25.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | Yes | No |
| VAGNER NICOLAU DE SOUZA | 1040908-18.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VAGNER NONATO SANTOS | 0001060-41.2017.5.05.0036 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VAGNER PEREIRA DE ANDRADE | 1001355-29.2018.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VAGNER SOUZA DA PAIXAO FERNANDES | 0100210-56.2019.5.01.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | No | No |
| VAINE JOSE CORDOVA JUNIOR | 1097567-44.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VAL BENVINDO ESPIRITO SANTOS DOS SANTOS | 0216867-08.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| VALBERTH VERAS DA SILVA | 3000576-69.2020.8.06.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| VALBERTO DE SOUSA CARVALHO | 35.001.002.20-1119938 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VALCI JOSE CARDOSO | 5032632-84.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| VALCI JOSE CARDOSO | 5032632-84.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| VALDANO SIMAO DA SILVA, | 0000026-76.2017.5.06.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE - PE | Yes | Yes | No |
| VALDEAN CARLOS PINHEIRO DO NASCIMENTO | 0063486-68.2018.8.13.0105 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| VALDECI DE OLIVEIRA ROZAS | 0709684-87.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VALDECI MARIA DOS SANTOS PAES | 7038493-71.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| VALDECI OLIVEIRA DA SILVA | 1010903-92.2019.8.26.0590 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO VICENTE | Yes | No | No |
| VALDECI PEREIRA DOS SANTOS | 0000388-05.2019.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VALDECI PIRES COSTA | 0100749-35.2019.5.01.0057 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VALDECIO BENEDITO ALVES | 1001601-77.2016.5.02.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| VALDECIR ANTONIO BEAL | 1006060-68.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VALDECIR APARECIDO MARQUES DE OLIVEIRA | 1000658-30.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| VALDECIR APARECIDO MARQUES DE OLIVEIRA | 1000658-30.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| VALDECIR CARLETO | 0011477-27.2018.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VALDECIR JOSE VESTERLON | 5000381-95.2019.8.24.0006 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BARRA VELHA | Yes | No | No |
| VALDECY BARBOSA | 0210246-80.2013.5.21.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL - RN | Yes | Yes | No |
| VALDECY FELIX RODRIGUES JUNIOR | 0000891-20.2013.5.07.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FORTALEZA | Yes | Yes | No |
| VALDECY OLI VEI RA DE LI MA | 0651281-28.2018.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VALDECY OLI VEI RA DE LI MA | 0651281-28.2018.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| VALDEI SORIANO GUERRA | 1000079-59.2015.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| VALDEIR AZEVEDO DE JESUS | 0001406-69.2014.5.17.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| VALDEIZA MARIA CARNEIRO DOS SANTOS | 1001301-40.2016.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| VALDELIA MARIA DA ROCHA SILVA | 0001224-50.2012.5.01.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| VALDELICE CANDIDA PINHEIRO PORTERO | 0007558-38.2019.8.16.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| VALDELICE FERREIRA DE OLIVEIRA | 0202115-31.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| VALDELICE FRANCISCA DE SOUZA M ATOS | 0609495-10.2019.8.04.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| VALDELY FERREIRA KINUPP | 0608317-26.2019.8.04.0020 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | Yes | No |
| VALDELY FERREIRA KINUPP | 0608317-26.2019.8.04.0020 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | Yes | No |
| VALDELY FRANCISCA DE SOUZA DA SILVA | 0609542-81.2019.8.04.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| VALDEMAR ANDRADE ARAUJO | 0039628-82.2019.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VALDEMAR DOS SANTOS ARAGAO (+1) | 0063900-02.2008.5.05.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| VALDEMAR EVANGELSTA DE OLIVEIRA | 0000797-12.2019.8.17.8230 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CARUARU | Yes | No | No |
| VALDEMAR LUIS GASPARELO | 0001556-22.2019.8.16.0205 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF IRATI | Yes | No | No |
| VALDEMAR VIANEZ PEREIRA | 0034272-45.2019.8.16.0030 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| VALDEMIR HERCULANO DA SILVA | 0601312-28.2019.8.04.0092 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| VALDEMIR LUQUIARI | 0010778-02.2019.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VALDEMIR MAYR DA SILVA | 0010509-33.2019.5.15.0114 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VALDEMIR PEREIRA CARDOSO | 1000061-15.2020.8.26.0462 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF POÁ | Yes | No | No |
| VALDEMIRO SARAIVA DA CRUZ NETO | 5250500-55.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| VALDENIA MARIA DE SOUZA | 5000545-69.2020.8.13.0317 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITABIRA | Yes | Yes | No |
| VALDENIA MARIA DE SOUZA | 5000545-69.2020.8.13.0317 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITABIRA | Yes | Yes | No |
| VALDENICE BARBOSA SOARES DOS SANTOS | 0010722-05.2019.5.01.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| VALDENICE DA SILVA OLIVEIRA | 1013833-22.2020.8.26.0114 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINAS | Yes | Yes | No |
| VALDENICE DA SILVA OLIVEIRA | 1013833-22.2020.8.26.0114 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPINAS | Yes | Yes | No |
| VALDENICE DE ARAUJO CAMARA | 0637297-95.2019.8.04.0015 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| VALDENICE JOSE DE SOUZA | 0715823-55.2020.8.07.0016 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| VALDENICE JOSE DE SOUZA | 0715823-55.2020.8.07.0016 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| VALDENILDE RIBEIRO PIRES BEZERRA | 3000054-36.2020.8.06.0012 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| VALDENIR ALVES DA SILVA | 0000930-93.2013.5.07.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FORTALEZA | Yes | Yes | No |
| VALDENIR DONIZETE FLAUZINO | 0001208-74.2020.8.19.0208 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| VALDENIR DONIZETE FLAUZINO | 0001208-74.2020.8.19.0208 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VALDEON VENANCIO DA SILVA | 0048799-86.2018.8.03.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACAPÁ | Yes | No | No |
| VALDER VIANA VIEIRA | 0001194-36.2016.5.11.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| VALDER VIANA VIEIRA | 0001891-78.2017.5.11.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VALDEREDO JOSE CORDEIRO | 0000157-45.2016.5.13.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SANTA RITA | Yes | Yes | No |
| VALDERENE DA SILVA RODRIGUES OLIVEIRA | 5000643-36.2020.8.24.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMBITUBA | Yes | No | No |
| VALDERI VAZ DE AGUIAR | 00014725-89.2013.8.14.0028 | CIVIL LITIGATION - SERVICE PROVIDER | CIVIL COURT OF MARABÁ | Yes | No | No |
| VALDI SOUZA FERREIRA | 0034500-32.2009.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| VALDIANE PEREIRA DE ARAUJO | 5003698-53.2020.8.13.0433 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MONTES CLAROS | Yes | No | No |
| VALDILENE LIMA DE SOUZA | 1010830-07.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| VALDILENE LIMA DE SOUZA | 1010830-07.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| VALDILENE TENORIO SILVA | 0000696-53.2012.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| VALDILSON GOMES SANTOS | 0067772-64.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| VALDILSON GOMES SANTOS | 0067772-64.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| VALDINEI APARECIDO DE JESUS | 0001208-10.2011.5.09.0664 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE LONDRINA | Yes | Yes | No |
| VALDINEI FERREIRA GOMES DE OLIVEIRA | 0001199-09.2014.5.02.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| VALDINEIA MENDES PEREIRA | 0810434-61.2020.8.10.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| VALDINETE ANUNCIADA BONIFACIO SANTOS | 1001252-74.2017.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VALDINETE GOMES DA SILVA | 1001704-96.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VALDIR ALVES DA SILVA | 1001706-40.2016.5.02.0719 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| VALDIR ALVES PINHEIRO | 0025197-18.2018.5.24.0006 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE CAMPO GRANDE | Yes | No | No |
| VALDIR AMARAL DE ALBUQUERQUE | 31.031.001.20-0000759 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITABIRITO | Yes | No | No |
| VALDIR BITTENCOURT JUNIOR | 5007405-44.2020.8.24.0038 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOINVILLE | Yes | No | No |
| VALDIR DE OLIVEIRA CABRAL | 0001027-41.2014.5.09.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CURITIBA | Yes | Yes | No |
| VALDIR DE OLIVEIRA TEIXEIRA | 0832678-95.2018.8.12.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| VALDIR GOMES | 0800777-49.2020.8.18.0009 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| VALDIR GONCALVES | 0013663-36.2020.8.16.0182 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CURITIBA | Yes | No | No |
| VALDIR GONCALVES | 0013662-51.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| VALDIR JUNIOR BARROS BEZERRA | 1001665-82.2017.5.02.0058 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| VALDIR LUCAS CAETANO | 1045323-57.2019.8.26.0224 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GUARULHOS | Yes | No | No |
| VALDIR LUCAS CAETANO | 1002021-85.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VALDIR LUIZ VEBER | 0816078-51.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| VALDIR MACHADO DA SILVEIRA | 0000462-68.2018.8.21.0097 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORES DA CUNHA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VALDIR MARQUES DE OLIVEIRA | 1005268-41.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| VALDIR MARTINS FERREIRA | 1071853-85.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VALDIR MENGARDA JUNIOR | 0302572-55.2018.8.24.0073 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TIMBÓ | Yes | No | No |
| VALDIR PAULINO DA SILVA | 1000939-50.2016.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VALDIR RIBEIRO DA SILVA | 0008814-30.2020.8.25.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| VALDIR RIBEIRO DA SILVA | 0008814-30.2020.8.25.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| VALDIR VAZ DA SILVA | 0020611-87.2019.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VALDIR VAZ DA SILVA | 0021028-74.2018.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VALDIR VICENTE DA SILVA | 1001612-26.2019.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VALDIRENE DE LOURDES SCHUMAKER | 1003077-30.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VALDIRENE MARIA DE SANTANA CUNHA | 35.001.003.20-1148417 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VALDIRENE MARIA DE SANTANA CUNHA | 35.001.003.20-1148417 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VALDIRENE PEREIRA DOS SANTOS | 8020292-51.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| VALDIRENE XAVIER DA SILVA | 5600114-53.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| VALDIRLEI AMARAL LIBERINO | 1000515-40.2018.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VALDIVIA FERREIRA CARNEIRO | 0000170-73.2020.5.08.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DO TRABALHO | Yes | Yes | No |
| VALDIZA AVILA MONTEIRO | 0209553-47.2020.8.06.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| VALDO CORREA DA SILVA JUNIOR | 1000221-96.2020.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VALDOILSON MOREIRA FERNANDES | 1001971-35.2017.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VALDOMIRO JORLANDO JUNIOR | 1002687-18.2019.8.11.0055 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TANGARÁ DA SERRA | Yes | No | No |
| VALDOMIRO VIVIAN MARQUES | 0021698-83.2016.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VALENTIM SIPOLATTI | 0012854-80.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| VALENTINA BRAGA BUCHARELLI | 1001342-33.2019.8.26.0529 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTANA DE PARNAÍBA | Yes | No | No |
| VALENTINA CARNEIRO FOPPEL EL HIRECHE | 0512253-57.2014.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| VALENTINA COSTA DE ARAUJO | 0008012-29.2018.8.19.0208 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VALENTINA COSTA DE ARAUJO | 0608039-87.2016.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| VALENTINA GRAGNANO COSTANTINI | 1013046-96.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| VALENTINA LANDA MONTENEGRO ALBUQUERQUE | 0022944-82.2019.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VALENTINA MADALOSSO LEDIC | 5004091-65.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| VALENTINA MATTOS AQUINO | 1037491-54.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CUIABÁ | Yes | No | No |
| VALENTINA ZORZUT | 1004936-50.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VALERIA ADRIANE CARNEIRO SOARES | 0000209-33.2019.5.12.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VALERIA AGNESE LANNES | 7009975-37.2020.8.22.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| VALERIA ARENHARDT | 7002405-92.2019.8.22.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILHENA | Yes | No | No |
| VALERIA BENTO DE CARVALHO NUNES | 5586377-80.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| VALERIA COSTA GAMBIRASI | 1001592-89.2016.5.02.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| VALERIA CRISTINA DAS NEVES LEAL | 0000320-90.2017.5.11.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| VALERIA CRISTINA DAS NEVES LEAL | 0000642-47.2016.5.11.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| VALERIA CRISTINA JORA | 1000748-38.2017.5.02.0034 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| VALERIA CUNHA CAMPOS GUIMARAES | 53.001.001.20-0008507 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VALERIA CUNHA CAMPOS GUIMARAES | 53.001.001.20-0008507 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VALERIA CUNHA CAMPOS GUIMARAES | 0714043-80.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VALERIA CUNHA CAMPOS GUIMARAES | 53.001.001.20-0008507 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VALERIA CUNHA CAMPOS GUIMARAES | 53.001.001.20-0008507 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VALERIA DA SILVA BATISTA CASABLANCA | 0001684-58.2016.5.11.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VALERIA DE FATIMA AMBROSIO DE JESUS | 5008463-33.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| VALERIA DE FATIMA CAMARGO DA SILVA | 0011231-65.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VALERIA DE SOUZA BABALIM NETTO | 0014008-11.2019.8.26.0068 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BARUERI | Yes | No | No |
| VALERIA DILA NICOLETTI GALANTE | 1020130-90.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VALERIA DOBRI LEITE PIZZO | 1059147-70.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VALERIA FARIAS DE FREITAS | 0030798-19.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| VALERIA FERREIRA DO ESPIRITO SANTO | 1013532-20.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VALERIA FERREIRA DO ESPIRITO SANTO | 1013532-20.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VALERIA MORALES NUNES DAS NEVES | 35.001.003.20-1211484 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VALERIA MORALES NUNES DAS NEVES | 35.001.003.20-1211484 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VALERIA RENATA DE SOUZA FELIX | 0000069-70.2015.5.21.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE NATAL | Yes | Yes | No |
| VALERIA RIBEIRO SILVA | 0049567-88.2018.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| VALERIA ROMINA MARTINEZ | 1016150-38.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VALERIA SAQUES | 0719366-66.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VALERIA SILVA DE SOUZA | 0001323-69.2015.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| VALERIA SOARES MINHOS FOZ | 1007893-24.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VALERIA SOARES MINHOS FOZ | 1007893-24.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VALERIA VIEIRA DE SOUSA | 1000298-95.2018.5.02.0055 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| VALERIO GUIMARAES MONTEIRO | 1001818-67.2015.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| VALESKA CHASTINET ARAGAO DE GUSMAO | 3002310-13.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FORTALEZA | Yes | No | No |
| VALESKA PRICYLA BARBOSA SOUSA | 7058382-11.2019.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| VALKIRIA ZUCCHETTO PADILHA | 5000444-89.2020.8.24.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | Yes | No |
| VALKIRIA ZUCCHETTO PADILHA | 5000444-89.2020.8.24.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | Yes | No |
| VALMEI DA PAZ XAVIER | 5021687-68.2019.8.13.0672 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SETE LAGOAS | Yes | No | No |
| VALMIR AZEVEDO | 0002103-80.2010.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| VALMIR CAETANO DE LIMA | 0001036-87.2020.8.19.0029 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MAGÉ | Yes | Yes | No |
| VALMIR CAETANO DE LIMA | 0001036-87.2020.8.19.0029 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MAGÉ | Yes | Yes | No |
| VALMIR DIAS DE CASTRO LEITE | 0001052-69.2015.5.11.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| VALMIR FERREIRA BARBOSA | 0010545-86.2019.8.08.0545 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VILA VELHA | Yes | No | No |
| VALMIR FERREIRA DE SALES | 0008835-68.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF NITERÓI | Yes | No | No |
| VALMIR FERREIRA PESSOA | 1000532-51.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VALMIR GONCALVES DE ARAUJO | 0010746-49.2015.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| VALMIRO DE JESUS CONCEICAO | 0000473-34.2012.5.05.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| VALMIR SEBASTIAO DE ANDRADE | 0001377-79.2017.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VALMOR TREVISAN | 5004441-56.2019.8.21.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NOVO HAMBURGO | Yes | No | No |
| VALNEIA GOMES DE CASTRO CRUZ | 0010834-21.2019.5.18.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | No | No |
| VALNETE ALBUQUERQUE DE JESUS SANTOS | 1000226-52.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VALNEY ACOSTA ALMEIDA | 0617486-52.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| VALQUIRIA BARBOSA DA SILVA MOURA | 0002645-32.2013.5.02.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| VALQUIRIA BOTELHO DOS SANTOS MOREIRA | 0011380-16.2018.5.15.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VALQUIRIA DE SOUSA SILVA | 0001005-20.2020.8.05.0106 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IPIRÁ | Yes | Yes | No |
| VALQUIRIA DE SOUSA SILVA | 0001005-20.2020.8.05.0106 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF IPIRÁ | Yes | Yes | No |
| VALQUIRIA DUARTE DE LIMA | 1004605-85.2019.8.26.0428 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PAULÍNIA | Yes | No | No |
| VALQUIRIA EDIVALDA APARECIDA BATISTA DE OLIVEIRA | 1000195-29.2019.8.26.0607 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VALQUIRIA GOMES DA SILVA | 5000155-63.2019.8.08.0062 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PIÚMA | Yes | No | No |
| VALQUIRIA MANJAPANI SAURIN | 1000443-84.2020.8.26.0081 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ADAMANTINA | Yes | No | No |
| VALQUIRIA PEREIRA RODRIGUES | 0300456-74.2016.8.24.0064 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| VALQUIRIA PIMENTEL RIBEIRO | 0023506-66.2019.8.16.0018 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARINGÁ | Yes | No | No |
| VALQUIRIA PINHEIRO VALERIO | 1016190-41.2019.8.26.0071 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BAURU | Yes | No | No |
| VALQUIRIA SOBRAL DE OLIVEIRA FIGUEIREDO | 0001533-92.2016.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VALTAIR LEMOS LOPES | 7031512-26.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| VALTAMIR LELES DA ROCHA | 7020706-92.2020.8.22.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| VALTENIR DE SOUZA SILVEIRA | 0101269-57.2018.5.01.0080 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VALTER AMARAL SAMPAIO | 1001871-69.2020.8.26.0609 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TABOÃO DA SERRA | Yes | No | No |
| VALTER APARECIDO MISSAO DOS REIS | 7000302-14.2020.8.22.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JARU | Yes | Yes | No |
| VALTER APARECIDO MISSAO DOS REIS | 7000302-14.2020.8.22.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JARU | Yes | Yes | No |
| VALTER BENEDITO ALVES | 1000956-97.2018.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| VALTER BERNARDO GOMES JUNIOR | 0702277-18.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VALTER BERTHO | 0257300-87.2004.5.02.0078 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| VALTER CAOBIANCO JUNIOR | 0000130-27.2011.5.02.0065 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| VALTER CARDOSO DE SOUZA JUNIOR | 0001585-45.2017.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VALTER COSTA DE ALMEIDA JUNIOR | 0835621-51.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| VALTER DA SILVA CARDOSO FILHO | 0004415-65.2020.8.05.0113 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITABUNA | Yes | No | No |
| VALTER DE OLIVEIRA SANTOS | 0000901-82.2018.5.19.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VALTER DE OLIVEIRA SILVA | 0715849-53.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VALTER DINEZ DOS SANTOS | 1001294-85.2015.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| VALTER FERREIRA DE ALENCAR PIRES REBELO | 0800692-20.2019.8.18.0164 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TERESINA | Yes | No | No |
| VALTER FERREIRA DE ALENCAR PIRES REBELO | 0800692-20.2019.8.18.0164 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TERESINA | Yes | Yes | No |
| VALTER FERREIRA DE OLIVEIRA | 0000957-71.2019.5.13.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| VALTER HENRIQUE RONDON | 1017192-49.2019.8.26.0361 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOGI DAS CRUZES | Yes | No | No |
| VALTER JOSE CAMPOS MARADEI | 1000858-98.2017.5.02.0046 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| VALTER JOSE RODRIGUES PALMEIRA | 0001181-05.2019.5.11.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VALTER RIBEIRO DO COUTO | 1024375-24.2019.8.26.0506 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| VALTERNEY DOS SANTOS ANDRADE | 0055693-53.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| VALTRAN CONCEICAO RIBEIRO | 0101569-95.2017.5.01.0066 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VAMIL IUGLEBODE | 0011806-08.2019.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| VANDA CARVALHO BRIGIDO | 0834254-56.2019.8.23.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BOA VISTA | Yes | No | No |
| VANDA GONCALVES DE AGUIAR | 0055681-30.2019.8.03.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MACAPÁ | Yes | No | No |
| VANDA MARIA CESAR DA SILVA | 0801782-65.2020.8.23.0010 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| VANDA MARIA FONTENELE MOURAO | 0763163-29.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VANDA SANROMA DE ARAUJO E SOUSA | 0002912-02.2019.8.08.0035 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| VANDA VILHENA DE MELO | 7056085-31.2019.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VANDA VILHENA DE MELO | 7056085-31.2019.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| VANDEIR SILVA SANTOS | 0000941-86.2019.5.05.0561 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VANDELINA DA SILVA ALVES | 0803057-46.2020.8.12.0110 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| VANDER DE OLIVEIRA ALVES | 0000465-15.2018.5.10.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VANDER DONISETE GOMES DE SOUZA | 0606877-23.2019.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| VANDER LUIS BATISTA DOS SANTOS | 0024522-78.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| VANDERLAINE BASTOS BOLDRINI | 7001303-40.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| VANDERLEI BARBOSA DE SOUZA | 1000254-30.2017.5.02.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| VANDERLEI BARROSO FREIRE | 0001937-31.2016.5.11.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANUAS - AM | Yes | Yes | No |
| VANDERLEI COELHO OLIVEIRA | 0010424-21.2017.5.15.0113 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VANDERLEI DA SILVA | 0012411-37.2014.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |
| VANDERLEI DE CASTRO ADAO | 0330817-05.2019.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VANDERLEI RIET | 0020479-48.2018.5.04.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VANDERLEI SANTOS DE SOUZA | 0701148-08.2020.8.07.0010 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| VANDERLEI SANTOS DE SOUZA | 0701148-08.2020.8.07.0010 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| VANDERLEI THOMAZ DA SILVA | 0020117-09.2020.5.04.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VANDERLEI THOMAZ DA SILVA | 0020349-97.2020.5.04.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VANDERLEIA DE FATIMA DINIZ CABRAL | 1000679-40.2016.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| VANDERLEY BARBOSA DO NASCIMENTO | 0000425-81.2014.5.10.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BRASÍLIA | Yes | Yes | No |
| VANDERLI GARCIA DE ALMEIDA | 5021033-36.2019.8.13.0105 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRUMADINHO | Yes | No | No |
| VANDERSON FERREIRA DA SILVA | 0012135-92.2015.5.15.0093 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| VANDERSON MOREIRA BRAS DE SA | 7058095-48.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| VANDERSON RODRIGO MENEGUETI | 1067460-20.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VANDERSON ROGER DA SILVA FREITAS | 0000435-68.2019.8.19.0077 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SEROPÉDICA | Yes | No | No |
| VANDEVALDO LIMA BARBOSA | 0022167-86.2019.8.05.0080 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| VANDIR LUCIANO | 0717740-34.2019.8.07.0020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VANDIR MENDES MARQUES JUNIOR | 0024369-28.2018.5.24.0004 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE CAMPO GRANDE | Yes | No | No |
| VANDIRA FERREIRA DIAS | 1000432-82.2019.5.02.0057 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| VANDOIR LAPPE DA SILVA | 0020438-74.2015.5.04.0781 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VANDOIR RODRIGUES DE OLIVEIRA | 0001320-14.2015.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| VANDRESSA SILVA CAMPOS | 1001707-84.2020.8.11.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ALTA FLORESTA | Yes | No | No |
| VANEIDE FERREIRA DOS SANTOS DE OLIVEIRA | 35.001.002.20-1035674 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VANEIDE FERREIRA DOS SANTOS DE OLIVEIRA | 35.001.002.20-1035674 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VANEISE VIEZZER | 5003102-55.2020.8.21.0010 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAXIAS DO SUL | Yes | No | No |
| VANESKA SABRINA SILVA DE ALBUQUERQUE | 0000627-09.2018.5.19.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VANESSA ALVES DE OLIVEIRA | 1000562-25.2020.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VANESSA AMARAL DA ROCHA | 3001162-25.2019.8.06.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| VANESSA ANDRADE DANTAS LIBERALINO DA NOBREGA | 0805654-18.2019.8.15.0731 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CABEDELO | Yes | No | No |
| VANESSA ARAUJO CAMAPUM | 21.001.001.20-0008608 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| VANESSA ARAUJO CAMAPUM | 21.001.001.20-0008608 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| VANESSA ASSIS BARUFFI | 0001004-92.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| VANESSA BALBINO DE OLIVEIRA | 0672319-28.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| VANESSA BARCELLOS DOS SANTOS ELTZ | 1000887-58.2019.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VANESSA BEATRIZ BATISTA SANTIAGO | 0763877-86.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VANESSA BORGES BAY | 0275400-19.2003.5.02.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| VANESSA BUENO DE MOURA | 0000533-15.2020.8.26.0565 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| VANESSA CABRAL NUNES DOS SANTOS LEITAO | 0012058-10.2019.8.19.0052 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARARUAMA | Yes | Yes | No |
| VANESSA CABRAL NUNES DOS SANTOS LEITAO | 0012058-10.2019.8.19.0052 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARARUAMA | Yes | Yes | No |
| VANESSA CAMARGO | 1001460-94.2018.5.02.0712 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| VANESSA CAMPOS BENICIO | 3001706-52.2019.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| VANESSA CARDOSO GROCHOSCHI | 0001820-69.2020.8.26.0320 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LIMEIRA | Yes | No | No |
| VANESSA CAVALCANTE SALGADO ECEIZA NUNES | 0850097-22.2017.8.10.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| VANESSA CHIOVATTO IWAMURA | 0017189-57.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VITÓRIA | Yes | No | No |
| VANESSA CRISTINA ALVES SAVEGNAGO | 1043949-33.2019.8.26.0506 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| VANESSA CRISTINA DA ANUNCIACAO CORRECHER SANTOLAIA | 1001217-07.2014.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| VANESSA CRISTINA DE SOUZA | 1014557-38.2019.8.26.0477 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PRAIA GRANDE | Yes | No | No |
| VANESSA CRISTINA LINA TEIXEIRA | 0632286-85.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| VANESSA CRISTINA PLACEDES | 0001388-79.2015.5.09.0892 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SÃO JOSÉ DOS PINHAIS | Yes | Yes | No |
| VANESSA D OLIVEIRA FRACALOSI MARTINES | 1001964-68.2016.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| VANESSA DA SILVA FERREIRA | 1048842-85.2018.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| VANESSA DA SILVA PACHECO | 50.001.001.20-0001933 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| VANESSA DA SILVA PACHECO | 50.001.001.20-0001933 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| VANESSA DAS NEVES SANTIAGO DA PAIXAO | 1020171-88.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VANESSA DE ALMEIDA TALHA | 1001290-65.2017.5.02.0031 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| VANESSA DE SOUSA MANCANO | 1002101-47.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VANESSA DIAS LEMOS REBELLO | 0962145-34.2018.8.13.0702 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| VANESSA FACCIO DOS SANTOS | 0801806-81.2016.8.14.0302 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BELÉM | Yes | No | No |
| VANESSA FAJARDO TRENTIN | 0008424-36.2019.8.16.0069 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CIANORTE | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VANESSA FERNANDA BRAVALHERE | 1001010-22.2020.8.26.0306 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | No | No |
| VANESSA FERREIRA SILVA | 7003351-66.2020.8.22.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ARIQUEMES | Yes | No | No |
| VANESSA FONSECA PARREIRA | 35.001.003.20-1255872 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VANESSA FONSECA PARREIRA | 35.001.003.20-1255872 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VANESSA FRANCO FERREIRA COUTINHO | 0286079-29.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VANESSA GARRIDO CHIODE | 1002088-48.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VANESSA GIORDANO | 7042891-61.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| VANESSA GROSSO DA SILVEIRA LARDOSA | 0039062-44.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| VANESSA GROSSO DA SILVEIRA LARDOSA | 0039062-44.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| VANESSA GUEDES CRUZ | 0054706-17.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| VANESSA GUIMARAES TIMPONI | 5015413-25.2016.8.13.0145 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| VANESSA GUIMARÃES TIMPONI | 5011046-21.2017.8.13.0145 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| VANESSA JULIANA PAVAN | 1004372-78.2019.8.26.0108 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAJAMAR | Yes | No | No |
| VANESSA KIELING | 0010745-67.2013.5.01.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| VANESSA LAYARA SOUSA SILVA | 0713418-04.2019.8.07.0009 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VANESSA LEMOS DA SILVA | 0011479-11.2014.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PEDRO LEOPOLDO - MG | Yes | Yes | No |
| VANESSA LOBO DEPILAÇÕES E COMÉRCIO DE COSMÉTICOS LTDA | 7035414-21.2018.8.22.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| VANESSA MACHADO SIMELI | 0001252-14.2015.5.02.0040 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| VANESSA MARIA GONCALVES DOS SANTOS | 0815806-98.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| VANESSA MARIA POLLIS MANTOVANI | 0602599-42.2020.8.01.0070 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| VANESSA MARIA TORRES SAMPAIO | 0018261-97.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| VANESSA MARIA TORRES SAMPAIO | 0018261-97.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| VANESSA MARTINS DE ARAUJO | 52.012.002.20-0000292 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF QUIRINÓPOLIS | Yes | No | No |
| VANESSA MATEUS SANTOS DOTO | 0025563-80.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| VANESSA MATOS TANDAYA | 0809110-32.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| VANESSA MICHELY LAZAROTTO | 1074565-41.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VANESSA MICHELY LAZAROTTO | 1074565-41.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VANESSA MORAIS MATOS KRUSCHEWSKY | 0032396-17.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VANESSA MORENO LIMA | 0007034-56.2019.8.26.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VANESSA MUMBERGER | 5003705-75.2019.8.24.0012 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAÇADOR | Yes | No | No |
| VANESSA NASCIMENTO LIMA | 7052497-16.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| VANESSA NOGUEIRA ANTUNES | 5083625-20.2020.8.09.0000 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| VANESSA NOGUEIRA ANTUNES | 5083625-20.2020.8.09.0000 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| VANESSA NONATA DOS SANTOS | 0001259-52.2013.5.02.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| VANESSA NUNES SANTANA RODRIGUES | 0010093-35.2015.5.01.0069 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| VANESSA OLIVEIRA DE MELO | 35.001.003.20-1155812 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VANESSA OLIVEIRA DE MELO | 35.001.003.20-1155812 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VANESSA PIRES DE CARVALHO ARAUJO | 0800778-34.2020.8.18.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESINA | Yes | No | No |
| VANESSA RIBEIRO DE JESUS | 0007472-93.2020.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| VANESSA RICARDI FAGUNDES | 0133700-91.2004.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| VANESSA ROCHA DA SILVA | 0004541-63.2019.8.05.0271 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VALENÇA | Yes | No | No |
| VANESSA SALDANHA VIEIRA | 7001430-63.2020.8.22.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JI-PARANÁ | Yes | No | No |
| VANESSA SANTANA LOPES | 0808515-44.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| VANESSA SANTOS MOREIRA | 0001862-04.2020.8.05.0256 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF TEIXEIRA DE FREITAS | Yes | Yes | No |
| VANESSA SANTOS MOREIRA | 0001862-04.2020.8.05.0256 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF TEIXEIRA DE FREITAS | Yes | Yes | No |
| VANESSA SILVA MARTINS | 1049978-59.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VANESSA SILVA RIBEIRO | 0042408-90.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| VANESSA SOUZA DOS SANTOS | 0016367-75.2019.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| VANESSA STINGELIN FANCHIN | 0565272-07.2016.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| VANESSA SUZART BITENCOURT | 0019205-02.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| VANESSA TAMI DUTRA SILVEIRA | 7007164-07.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| VANESSA VARGAS FERREIRA | 0038104-50.2019.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VANESSA VIEIRA NUNES | 1001083-36.2016.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| VANESSA XAVIER MACHADO | 1000117-21.2017.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| VANEUSA ALVES MEIRELES | 0010109-45.2020.8.08.0173 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CARIACICA | Yes | No | No |
| VANIA ALVES DA SILVA COSTA | 0802871-81.2019.8.12.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF AQUIDAUANA | Yes | No | No |
| VANIA CARLA DA SILVA FERREIRA | 0006694-70.2020.8.19.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇALO | Yes | Yes | No |
| VANIA CARLA DA SILVA FERREIRA | 0006694-70.2020.8.19.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇALO | Yes | Yes | No |
| VANIA CASSIA MOLLICA ROJO PAVAO | 0614596-51.2020.8.04.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| VANIA CRISTINA DOS SANTOS RENSI | 1005759-24.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VANIA DANIELE DE SOUZA BARROS | 0000775-21.2018.5.23.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VANIA DE SOUZA MOURA | 1042908-04.2019.8.26.0224 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VANIA EVANGELISTA DA SILVA | 0179699-69.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| VANIA JERUSA SIMOES | 5202222-93.2019.8.13.0024 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| VANIA MARA FURLONI PALHARES | 1009174-39.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| VANIA MARIA BUENO | 0701085-98.2020.8.07.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| VANIA MARIA BUENO | 0701085-98.2020.8.07.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| VANIA MARIA CORREIA DE CASTRO | 0700017-20.2020.8.02.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MACEIÓ | Yes | No | No |
| VANIA MARIA NEGREIROS DA SILVA | 0630197-89.2019.8.04.0015 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| VANIA MARIA SALDANHA BECKER | 1018799-93.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| VANIA MOLYNA | 0763481-12.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VANIA MOLYNA | 0763481-12.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VANIA MONICA CHAVES DE LIMA | 23.001.002.20-0005629 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| VANIA MONICA CHAVES DE LIMA | 23.001.002.20-0005629 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| VANIA PIRES DE ABREU MATSUBARA | 0010863-58.2015.5.01.0059 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| VANIA RANGEL BORGES MARCHETTI | 5630972-05.2019.8.09.0007 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| VANIA SANTANA DOMINGOS | 0002483-13.2015.5.02.0061 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| VANICE APARECIDA MESCHIATTI | 0000328-29.2017.5.17.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VANICE APARECIDA MESCHIATTI | 0000321-13.2017.5.17.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| VANIELI FERNANDES DE CARVALHO | 1000347-93.2020.8.11.0111 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MATUPÁ | Yes | No | No |
| VANILDA MATOS RIBAS SOUZA | 0156168-51.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SALVADOR | Yes | No | No |
| VANILDE DO CARMO SOUZA BARBOZA FERRAZ | 1002588-17.2020.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VANILDO HOFFMAN | 0010858-13.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| VANILDO HOFFMAN | 0010858-13.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | Yes | No |
| VANISE OLIVEIRA DA SILVA VIANA | 0803655-86.2019.8.10.0046 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| VANJA BATISTA RODRIGUES NASCIMENTO | 1005550-40.2019.8.26.0568 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOÃO DA BOA VISTA | Yes | No | No |
| VANJA OLIVEIRA SILVA | 0001046-18.2017.5.21.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VANTUIL GONCALVES JUNIOR | 0030086-48.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VANUSA MARTINS DA SILVA | 1008322-15.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| VANUZA OLIVEIRA ARAUJO | 7013305-42.2020.8.22.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| VARLEI ANTONIO VENDRUSCOLO | 9003373-46.2019.8.21.0037 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF URUGUAIANA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VARLEI ANTONIO VENDRUSCOLO | 9003373-46.2019.8.21.0037 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF URUGUAIANA | Yes | Yes | No |
| VARLENE DA SILVA MELO | 0800098-59.2020.8.10.0013 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| VASCO JOSE DE MENDONCA | 5172749-55.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| VAUDETE PEREIRA DA SILVA | 1020217-77.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VELOZ TAXI AÉREO LTDA. | 1012345-17.1996.8.26.0100 | CIVIL LITIGATION - THIRD PARTY LIQUIDATION | COURT OF SÃO PAULO | Yes | No | No |
| VENANCIO CORREA GUIMARAES | 0000105-76.2019.8.04.5901 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF NOVO AIRÃO | Yes | No | No |
| VENDRAMINI E TREVIZAN LTDA ME | 0054014-07.2019.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| VENESSA DE CARVALHO COSTA | 0759639-24.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VENICIO GONCALVES MOREIRA | 1014031-38.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VENICIUS MARQUES SANTOS | 1001719-61.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VENILDA PINTO DA FONSECA | 0000499-59.2017.5.12.0056 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 12 REGIÃO | Yes | Yes | No |
| VENILDO SANTOS LIMA | 5000025-56.2019.8.13.0443 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NANUQUE | Yes | No | No |
| VENIZIA JARA DE REZENDE | 0801142-59.2020.8.12.0110 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| VENIZIA JARA DE REZENDE | 0801142-59.2020.8.12.0110 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| VENTURA TELECOMUNICACOES LTDA | 3000244-38.2019.8.06.0075 | CIVIL LITIGATION - CARGO | CIVIL COURT OF EUSÉBIO | Yes | No | No |
| VERA ALGENE GIORGI DE OLIVEIRA E SILVA | 1001835-34.2020.8.26.0445 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PINDAMONHANGABA | Yes | No | No |
| VERA ALICE JACOB BENZECRY | 0822376-86.2019.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| VERA CRISTINA VIEIRA DE MORAES LUCON | 1012848-98.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VERA HELENA CASTILHO | 1037248-40.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| VERA LUCIA ALVES DA CUNHA | 0802112-52.2020.8.10.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| VERA LUCIA ALVES DA CUNHA | 0802112-52.2020.8.10.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| VERA LUCIA ASSIS SZYFF | 0006621-65.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VERA LUCIA BARCELOS ANDRADE | 1019523-97.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| VERA LUCIA CABRAL | 1032900-52.2019.8.26.0002 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VERA LUCIA CAMPOS DA SILVEIRA | 0009370-92.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| VERA LUCIA DA SILVA ALVES | 0009880-10.2019.8.14.0026 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JACUNDÁ | Yes | No | No |
| VERA LUCIA DA SILVA ALVES | 0009880-10.2019.8.14.0026 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JACUNDÁ | Yes | No | No |
| VERA LUCIA DA SILVA XAVIER | 0004434-57.2019.8.19.0003 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANGRA DOS REIS | Yes | No | No |
| VERA LUCIA DE CARVALHO MONTEJUNAS | 21.001.042.20-0007853 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| VERA LUCIA DE CARVALHO MONTEJUNAS | 21.001.042.20-0007853 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VERA LUCIA DE MATTOS | 0237047-55.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VERA LUCIA DE OLIVEIRA SAIANI FRANCO | 1025837-60.2019.8.26.0071 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BAURU | Yes | No | No |
| VERA LUCIA DE SOUZA DUIM | 0002671-24.2019.8.16.0126 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PALOTINA | Yes | No | No |
| VERA LUCIA DE SOUZA SILVA | 0001177-10.2020.8.19.0061 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESÓPOLIS | Yes | No | No |
| VERA LUCIA DOS ANJOS ALMEIDA MELO | 0029301-81.2019.8.19.0208 | CIVIL LITIGATION - PROMOTIONS / ADVERTISEMENTS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VERA LUCIA DUARTE | 5000066-98.2019.8.24.0028 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IÇARA | Yes | No | No |
| VERA LUCIA FEITOZA PEREIRA | 0000194-29.2017.8.02.0145 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF DELMIRO GOUVEIA | Yes | No | No |
| VERA LUCIA FERREIRA VEIGA DOS SANTOS | 0062932-50.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| VERA LUCIA GOMES DA SILVA MARTINS | 1017911-25.2017.8.26.0224 | CIVIL LITIGATION - ACCIDENT / INCIDENT | CIVIL COURT OF GUARULHOS | Yes | No | No |
| VERA LUCIA GONCALVES DA SILVA | 0015841-27.2019.8.19.0208 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VERA LUCIA KATIA SABINO GOMES | 5010372-50.2019.8.13.0702 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| VERA LUCIA MARIA DE OLIVEIRA | 0205453-06.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| VERA LUCIA MARIA DE OLIVEIRA | 0205453-06.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| VERA LUCIA MATOS SANTOS | 1068896-14.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VERA LUCIA MOREIRA DE PAIVA | 1010321-76.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VERA LUCIA ORSI VIEIRA DE ALMEIDA | 1030859-12.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VERA LUCIA PITANTE GUAIUMI | 35.033.001.19-000442 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VALINHOS | Yes | No | No |
| VERA LUCIA SEIXAS SIMOES | 0624360-87.2018.8.04.0015 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF MANAUS | Yes | No | No |
| VERA LUCIA SERRA CORREA | 9000065-92.2020.8.21.0125 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO FRANCISCO DE ASSIS | Yes | No | No |
| VERA LUCIA TAQUETI MACHADO | 0020686-79.2019.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| VERA LUCIA TARGINO DE ARAUJO FERREIRA | 0844302-40.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| VERA LUCIA TEIXEIRA MAYR | 1000794-36.2017.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| VERA LUCIA VIEIRA VITOR | 5025807-27.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| VERA MAGALI ROCHA | 5000556-75.2020.8.24.0064 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| VERA MARCIA E SILVA | 1001015-23.2017.5.02.0062 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| VERA MARIA MILOSTE MARTINS | 0000303-93.2019.8.21.0064 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTIAGO | Yes | No | No |
| VERA RAFAELLA CALOMINO | 0007070-23.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VERA REGINA BOTTAN | 5000090-53.2019.8.08.0067 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JOÃO NEIVA | Yes | No | No |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VERA ROSA ZUPO | 35.001.003.20-1332068 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VERA SILVIA DE OLIVEIRA DIAS | 35.001.003.20-1097241 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VERA SILVIA DE OLIVEIRA DIAS | 35.001.003.20-1097241 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VERA SUZANA MIRANDA SUZANO RUTSATZ | 0018330-13.2019.8.08.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| VERA SYLVIA BOESCH CATAO | 0001774-59.2020.8.19.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NITERÓI | Yes | No | No |
| VERALICE LIOS | 0011628-34.2016.5.15.0017 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO - TRT 15 REGIÃO | Yes | Yes | No |
| VERENA DIAS MASCARENHAS ALVES | 5018284-26.2020.8.09.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ANÁPOLIS | Yes | Yes | No |
| VERENA DIAS MASCARENHAS ALVES | 5018284-26.2020.8.09.0007 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ANÁPOLIS | Yes | Yes | No |
| VERENA MAUES FIDALGO BARROS | 0135710-73.2015.8.14.0301 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELÉM | Yes | No | No |
| VERENA PEREZ ALBAN | 1000569-38.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VERGENY CARDONSKY | 0025027-79.2020.8.19.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| VERGENY CARDONSKY | 0025027-79.2020.8.19.0001 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| VERIDIANO SILVA PINTO JUNIOR | 0808912-03.2018.8.14.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTARÉM | Yes | No | No |
| VERILDES SOARES DOS SANTOS | 0001402-48.2017.8.25.0035 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ITABAIANINHA | Yes | No | No |
| VERISSON HUSLLAN DA HORA ROCHA | 0700032-38.2019.8.02.0075 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MACEIÓ | Yes | No | No |
| VERONICA ATHAYDE GOES | 0028659-37.2019.8.26.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VERONICA DE MENEZES NASCIMENTO NAGATA | 0803383-92.2019.8.14.0301 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BELÉM | Yes | No | No |
| VERONICA FARONI | 0021391-65.2019.8.08.0545 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VILA VELHA | Yes | No | No |
| VERONICA FERREIRA MENDES | 1071706-59.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VERONICA GOMES COSTA | 0039733-57.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| VERONICA MARQUES | 1001711-75.2014.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| VERONICA NATASHA LAIA DIAS | 5207613-29.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| VERONICA PATRICIA OLIVEIRA DE SOUSA | 0800093-15.2020.8.18.0013 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | Yes | No |
| VERONICA PATRICIA OLIVEIRA DE SOUSA | 0800093-15.2020.8.18.0013 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | Yes | No |
| VERONICA ROCHA AZEVEDO | 0063711-05.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| VERONICA RODRIGUES ROCHA | 1001179-90.2017.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| VERONICE RITA DA COSTA FERREIRA | 5000088-73.2019.8.24.0282 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JAGUARUNA | Yes | No | No |
| VERONICE SPOTTI LOPES | 0012629-69.2017.5.15.0130 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VERONIKA DE GEUS ELGERSMA | 0001533-24.2018.8.16.0169 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TIBAGI | Yes | No | No |
| VETS TECNOLOGIA DE EVENTOS | 1000560-91.2020.8.26.0011 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VEVIANNY COSTA RODRIGUES | 0017365-64.2015.5.16.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA ASTOLFO SERRA | Yes | Yes | No |
| VEYMAR ECHEVERRIA | 50.001.001.20-0006494 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VEYMAR ECHEVERRIA | 50.001.001.20-0006494 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| VIA EXPRESSA SERVIÇOS AUXILIARES DE TRANSPORTES AÉREOS LTDA | 2005.0011.8297-0 | CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| VIAJAR ON LINE AGENCIA DE TURISMO LTDA ME | 0224464-18.2011.8.26.0100 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VIANA CLIN | 0708235-78.2018.8.01.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| VICENTE BATISTA DE LIMA | 0002863-74.2019.8.16.0184 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF CURITIBA | Yes | No | No |
| VICENTE COSTA DE SANTANA | 1000409-32.2019.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | No | Yes | Yes |
| VICENTE COSTA PITHON BARRETO | 0759681-73.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VICENTE DE MOURA ROSENFELD | 1012535-47.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VICENTE DE PAULA ALMEIDA JUNIOR | 0016932-58.2014.5.16.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA ASTOLFO SERRA | Yes | Yes | No |
| VICENTE DE PAULO DO NASCIMENTO | 1041244-22.2019.8.26.0196 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCA | Yes | Yes | No |
| VICENTE DE PAULO DO NASCIMENTO | 1041244-22.2019.8.26.0196 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FRANCA | Yes | Yes | No |
| VICENTE DOS SANTOS VENTURINI DO PRADO | 0800156-21.2020.8.12.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBAS DO RIO PARDO | Yes | No | No |
| VICENTE LUIZ CAMARGO CRESTE | 1001118-53.2020.8.26.0079 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BOTUCATU | Yes | Yes | No |
| VICENTE LUIZ CAMARGO CRESTE | 1001118-53.2020.8.26.0079 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BOTUCATU | Yes | Yes | No |
| VICENTE NERY MOURA | 0057839-37.2016.8.06.0112 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JUAZEIRO DO NORTE | Yes | No | No |
| VICENTE PEREIRA DOS SANTOS | 3000661-95.2019.8.06.0008 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FORTALEZA | Yes | No | No |
| VICENTE RODRIGUES NERY JUNIOR | 5651896-21.2019.8.09.0077 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF IPORÁ | Yes | No | No |
| VICENTE SIQUEIRA DOS SANTOS | 1000449-23.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VICTOR ADAN SUAREZ SOLLA | 0065429-95.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| VICTOR ADAN SUAREZ SOLLA | 0065429-95.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| VICTOR AGUIAR JACURU | 0220181-69.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VICTOR ALBERTO MARTINS | 35.001.003.20-1290400 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VICTOR ALLAN CORREA GARCIA | 5437179-16.2018.8.09.0079 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ITABERAÍ | Yes | No | No |
| VICTOR ATAIDE DA SILVA | 0245249-21.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VICTOR AUGUSTO CREMONIN SILVA | 1003191-59.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| VICTOR AWANO LOURENCO | 0014098-35.2019.8.19.0061 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF TERESÓPOLIS | Yes | No | No |
| VICTOR BELLO ACCIOLY | 0265092-69.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VICTOR CAMARAO PORTO | 3003053-23.2019.8.06.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| VICTOR CAMARAO PORTO | 3003053-23.2019.8.06.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | Yes | No |
| VICTOR CARLOS MAYORCA SUSSENKIND | 5002673-89.2019.8.24.0091 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| VICTOR CESAR DE SOUSA MARQUES | 0801995-59.2019.8.10.0013 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VICTOR CESAR PINHO BARBOSA | 0001719-64.2014.5.19.0004 | INDIVIDUAL LABOR CLAIM | 1ª A 10ª VARAS DO TRABALHO DE MACEIÓ | Yes | Yes | No |
| VICTOR CESAR PINHO BARBOSA | 0001354-64.2015.5.19.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VICTOR CESARIO DENEZINE TAVARES | 31.006.00.20-00004220 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| VICTOR CESARIO DENEZINE TAVARES | 31.006.00.20-00004220 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| VICTOR COELHO QUEIROZ | 0807637-25.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BOA VISTA | Yes | No | No |
| VICTOR COSTA CAMPELO | 0221939-73.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| VICTOR DA MAIA SILVA CACHAPUZ | 5004276-33.2020.8.24.0005 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | Yes | No |
| VICTOR DA MAIA SILVA CACHAPUZ | 5004276-33.2020.8.24.0005 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | Yes | No |
| VICTOR DANIEL AIRES DE SOUZA | 1471336-6 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| VICTOR DANIEL AIRES DE SOUZA | 1471336-6 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| VICTOR DE FARIA ALVIM CARNEIRO | 5001369-46.2020.8.13.0699 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBÁ | Yes | No | No |
| VICTOR DE MENDONCA MARQUES | 0003761-88.2020.8.19.0210 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VICTOR DE OLIVEIRA ALCANTARA | 0037437-48.2017.8.17.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| VICTOR DE SOUSA E SILVA | 1673582-1 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| VICTOR DOS SANTOS BALIEIRO | 0639788-83.2020.8.04.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MANAUS | Yes | No | No |
| VICTOR EUGEN VON ROEDER PSCHERA | 0003778-90.2019.8.16.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| VICTOR EUGEN VON ROEDER PSCHERA | 0004719-79.2019.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| VICTOR FABRICIO DE MORAES ROSSET | 0336235-87.2014.8.24.0023 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| VICTOR FERNANDES BRITO | 3002542-59.2018.8.06.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| VICTOR FERREIRA SANTOS COIMBRA | 0033698-91.2020.8.19.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VICTOR FRAGA ANDRADE | 1062340-93.2019.8.26.0002 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VICTOR FREITAS DIEZ DEL CORRAL | 0214842-22.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| VICTOR GABRIEL CARDOSO | 0320659-60.2018.8.24.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| VICTOR GOMES | 1020955-34.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VICTOR GUEDES DE ASSIS | 5000562-62.2020.8.21.0033 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| VICTOR GUIMARAES DE ALMEIDA | 5001353-92.2020.8.13.0699 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF UBÁ | Yes | No | No |
| VICTOR HENRIQUE ASSIS FRANCA | 1023547-51.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VICTOR HUGO BISPO DE JESUS | 0000322-65.2017.5.05.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VICTOR HUGO BULHOES CARVALHO | 1012197-41.2019.8.26.0248 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF INDAIATUBA | Yes | No | No |
| VICTOR HUGO DE ALMEIDA GONCALVES | 0003565-24.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| VICTOR HUGO DE ALMEIDA GONCALVES | 0003559-17.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| VICTOR HUGO DE ALMEIDA GONCALVES | 0003561-84.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VICTOR HUGO DE ALMEIDA GONCALVES | 0003565-24.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| VICTOR HUGO DE ALMEIDA GONCALVES | 0003559-17.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| VICTOR HUGO FERNANDES TREVISAN | 1001369-08.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VICTOR HUGO RIBEIRO SILVA | 0013960-20.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VICTOR HUGO SILVA DE ALMEIDA | 1015103-59.2019.8.26.0068 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BARUERI | Yes | No | No |
| VICTOR HUGO XAVIER | 0308771-76.2017.8.24.0090 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| VICTOR JAIME DE OLIVEIRA RUK VEGA | 0017202-44.2019.8.08.0545 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VILA VELHA | Yes | No | No |
| VICTOR JOCEAN DA SILVA OLIVEIRA | 0001114-93.2017.5.11.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VICTOR JORGE DUBUGRAS DO AMARAL | 0001770-83.2020.8.19.0208 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| VICTOR JORGE DUBUGRAS DO AMARAL | 0001770-83.2020.8.19.0208 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| VICTOR KAMORY TOLENTINO PACHECO | 5003747-63.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| VICTOR KAMORY TOLENTINO PACHECO | 5003747-63.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| VICTOR LEANDRO BAGY | 5013525-54.2020.8.13.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| VICTOR MAGALHAES DE PAULA SOUZA | 1002629-81.2020.8.26.0016 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VICTOR MAGALHAES PENA | 0010750-93.2020.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| VICTOR MALUF SOUZA VAZ DE FARIA | 5003032-18.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| VICTOR MATEUS GOMES DE OLIVEIRA | 0071282-47.2018.8.13.0223 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| VICTOR MATHEUS DE OLIVEIRA RIBEIRO | 1051792-33.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| VICTOR MATHEUS SILVA DE OLIVEIRA | 1004966-85.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VICTOR MATHEUS TORRES DE MACEDO | 0009842-92.2017.8.17.2480 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CARUARU | Yes | No | No |
| VICTOR MENDES LEIG | 0100129-33.2018.5.01.0065 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VICTOR MENDES LEIG | 0101827-11.2017.5.01.0065 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VICTOR MENEZES VIERA E SILVA | 1001826-03.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VICTOR MIAN ZUCOLOTTO | 1043540-91.2018.8.26.0506 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| VICTOR MIGUEL BARROS DE CARVALHO | 0800027-30.2018.8.20.5128 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTO ANTÔNIO | Yes | No | No |
| VICTOR MODA MONTEIRO | 0208055-67.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| VICTOR MONTEIRO MAIA | 1027136-48.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VICTOR MONTEIRO RAMOS | 0002389-47.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| VICTOR MUNIZ LOPES | 0025391-61.2019.8.19.0203 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VICTOR MURTA NORONHA | 0848313-35.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | No | No |
| VICTOR NAVES FREITAS | 5520663-73.2019.8.09.0149 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TRINDADE | Yes | No | No |
| VICTOR NETO COSTA ROCHA | 7005987-08.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VICTOR NOGUEIRA CALDAS | 0053481-74.2019.8.17.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| VICTOR NUNES CARVAHO | 5595979-95.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| VICTOR OMAR DE LUCCA FERREIRA | 1001609-19.2015.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| VICTOR ORLETTI GADIOLI | 0000380-79.2015.8.08.0040 | CIVIL LITIGATION - AIRPORTS | CIVIL COURT OF PINHEIROS | Yes | No | No |
| VICTOR PASSOS CORDEIRO | 35.001.003.20-1367232 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VICTOR PATRICIO PALOMERO BUENO | 5038129-79.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| VICTOR PEREIRA SANTIAGO | 9000205-87.2020.8.21.0041 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CANELA | Yes | No | No |
| VICTOR RAFFOUL KECHEK KOHINE | 1075781-41.2019.8.26.0100 | CIVIL LITIGATION - ON-BOARD SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VICTOR RIBEIRO PIMENTA | 0011811-86.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| VICTOR ROCHA ATAIDE | 0049283-18.2019.8.17.8201 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| VICTOR RODRIGUES VIEIRA | 0008418-60.2020.8.27.2729 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PALMAS | Yes | No | No |
| VICTOR SILVA EVANGELISTA BRITO | 1006544-83.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VICTOR TAFAREL CASTILHO | 5162832-46.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| VICTOR THIAGO VENANCIO DA PENHA | 0003278-35.2019.8.26.0457 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PIRASSUNUNGA | Yes | No | No |
| VICTOR VALENCA LINS | 0012094-69.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| VICTOR VIANNA MONTEIRO | 0010832-65.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VICTOR VINICIUS LEAL FRANCO DE ALMEIDA | 0128848-26.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| VICTOR ZAMONEL DE PONTES | 1008446-17.2020.8.26.0602 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SOROCABA | Yes | No | No |
| VICTORIA ALMEIDA OLIVEIRA FURTUNATO | 0003382-07.2019.8.05.0103 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF ILHÉUS | Yes | Yes | No |
| VICTORIA ALMEIDA OLIVEIRA FURTUNATO | 0003382-07.2019.8.05.0103 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF ILHÉUS | Yes | Yes | No |
| VICTORIA ALVES OLIVEIRA | 7002971-67.2016.8.22.0007 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CACOAL | Yes | No | No |
| VICTORIA ANIANO CAMPINS | 1006185-36.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VICTORIA ANIANO CAMPINS | 1006185-36.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VICTORIA AZEVEDO FREIRE FERREIRA | 0801703-54.2020.8.20.5124 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| VICTORIA COSTA DE ARAUJO | 0608041-57.2016.8.04.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF MANAUS | Yes | No | No |
| VICTORIA ELAGE RODRIGUES | 1007936-65.2019.8.26.0011 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VICTORIA GAROFALO COSTA | 1021059-57.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VICTORIA GOIS DOS SANTOS | 0002675-17.2019.8.16.9000 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| VICTORIA MALDI MENDES | 1020136-31.2019.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VICTORIA MATOS CUMMINGS | 0034545-83.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| VICTORIA PAMELA ALVES RODRIGUES | 0017967-66.2019.8.25.0084 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| VICTÓRIA RENALLY DOS SANTOS SILVA | 0816561-79.2017.8.15.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CAMPINA GRANDE | Yes | No | No |
| VICTORIO DIEZ GARCIA IPPOLITI | 0008499-12.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| VICTORIO DIEZ GARCIA IPPOLITI | 0008499-12.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| VIDA PAULA ARAUJO LEONEL | 0030127-05.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| VIDA PAULA ARAUJO LEONEL | 0030127-05.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| VIDA SILVA ESTIN | 0214159-82.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| VILAINE VITOR CORREIA | 1004190-85.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VILANNI CAVALCANTI DIAS CORREIA | 0802307-18.2017.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| VILEMEN AGÃªNCIA DE VIAGENS E TURISMO LTDA | 0006052-59.2003.8.17.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RECIFE | Yes | No | No |
| VILEMEN AGÃªNCIA DE VIAGENS E TURISMO LTDA | 0034179-41.2002.8.17.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RECIFE | Yes | No | No |
| VILMA DE FATIMA MACHADO | 5039255-94.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| VILMA DOS SANTOS | 0042402-83.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| VILMA LELIA RIOS DA SILVA | 0803732-95.2019.8.10.0046 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| VILMA MARIA GOMES DE FREITAS | 0030143-56.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| VILMA MARIA GOMES DE FREITAS | 0030143-56.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| VILMA MENDONCA LEMOS SILVA | 0001257-83.2020.8.17.8223 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF OLINDA | Yes | No | No |
| VILMA MORAES DA SILVA | 0008779-33.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| VILMA PORTO BELFORT | 0244037-62.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VILMAR ANTONIO DE FAVERI | 5006000-90.2019.8.24.0075 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TUBARÃO | Yes | No | No |
| VILMAR JACOBUS | 0001647-72.2019.8.21.0141 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CAPÃO DA CANOA | Yes | No | No |
| VILMARA MOREIRA DA SILVA | 0000260-38.2019.5.13.0030 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| VILMARIO DOS SANTOS VIEIRA | 5000070-23.2020.8.13.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JACINTO | Yes | No | No |
| VILMERE FERREIRA BORGES | 0041617-24.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| VILMERE FERREIRA BORGES | 0041617-24.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| VILMO BEDIN | 0000480-58.2019.8.16.0141 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF REALEZA | Yes | No | No |
| VILSON ARTUR DE SOUZA | 0300379-79.2019.8.24.0090 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| VILSON CARLOS DOS SANTOS | 1000510-75.2019.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VILSON DALMINA | 0032572-61.2019.8.16.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CASCAVEL | Yes | No | No |
| VILSON PEREIRA DE SOUSA | 1004773-70.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VILSON VICENTE DO NASCIMENTO | 1000207-89.2018.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VINCENT ANDREW BASTICK | 0760526-08.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VINICIUS ABRITTA POMPEI | 5004651-33.2019.8.13.0439 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MURIAÉ | Yes | No | No |
| VINICIUS ALVES MATOS VARJAO | 1004917-44.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VINICIUS ANTONIO MIRANDA | 5017617-60.2019.8.13.0105 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| VINICIUS APARECIDO CANTALICE WATANABE | 0005269-04.2020.8.26.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VINICIUS ARAUJO RIBEIRO MARTINS | 1000312-41.2019.5.02.0024 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | No | No |
| VINICIUS ARAUJO SILVA | 0004066-52.2019.8.05.0063 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CONCEIÇÃO DO COITÉ | Yes | No | No |
| VINICIUS BARATELLA DE SOUZA | 0608529-62.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| VINICIUS BARATELLA DE SOUZA | 0617808-72.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| VINICIUS BARD MATHIAS DE SOUZA | 1024236-95.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VINICIUS BARREL TELES | 5004583-81.2020.8.13.0105 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| VINICIUS BELLINI DA SILVA FERREIRA MARCHETTI | 1052797-66.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VINICIUS BELOHUBY MENEZES | 0013041-49.2019.8.16.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| VINICIUS BORGES DANTAS | 0003439-06.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| VINICIUS BRITO DOS SANTOS | 0213552-69.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| VINICIUS BUENO ROSA DA SILVA | 1001078-40.2018.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VINICIUS CARDOSO DE OLIVEIRA | 1025471-74.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| VINICIUS CARDOSO LAGO | 0023312-26.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| VINICIUS CARVALHO DA SILVA MENDES | 0100930-76.2017.5.01.0034 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VINICIUS CAVALCANTI PARREIRA | 1008677-04.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VINICIUS CHAPARRO MARQUES | 5005562-80.2019.8.24.0005 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| VINICIUS COELHO HIGASHI | 7045660-42.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| VINÍCIUS DA COSTA MACHADO | 5132888-33.2018.8.09.0051 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| VINICIUS DA SILVA SANTOS | 0058659-09.2019.8.19.0203 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VINICIUS DE OLIVEIRA CARVALHO | 1002912-44.2019.8.26.0597 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SERTÃOZINHO | Yes | No | No |
| VINICIUS DE OLIVEIRA FERREIRA | 1000463-76.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VINICIUS DE SOUZA VIEGAS | 0034671-46.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VINICIUS DO VALE | 5001703-80.2020.8.13.0699 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBÁ | Yes | Yes | No |
| VINICIUS DO VALE | 5001703-80.2020.8.13.0699 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UBÁ | Yes | Yes | No |
| VINICIUS DOS SANTOS | 0008615-49.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VINICIUS DOS SANTOS MORAES | 9080827-16.2019.8.21.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| VINICIUS DUARTE DA SILVA FONSECA | 0055613-31.2019.8.17.8201 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RECIFE | Yes | No | No |
| VINICIUS FELIX LOPES DOS SANTOS | 35.001.003.20-1280698 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VINICIUS FERNANDO LEITAO | 1013874-34.2020.8.26.0002 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VINICIUS FERNANDO LEITAO | 1066623-62.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VINICIUS FERREIRA FAVA | 1001086-08.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| VINICIUS FERREIRA FAVA | 1001086-08.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| VINICIUS FERREIRA GONCALVES | 0002222-90.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VINICIUS FERREIRA LIMA | 1000299-93.2016.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| VINICIUS GABRIEL BRASIL BARBOSA | 0816485-68.2019.8.12.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| VINICIUS GARCIA RUSSI | 1056582-36.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VINICIUS GOMES DO NASCIMENTO | 0601767-09.2020.8.01.0070 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| VINICIUS GONCALVES MACEDO | 0100404-76.2017.5.01.0045 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VINICIUS GONCALVES MAIA | 0083223-42.2020.8.19.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VINICIUS GUILHERME BION | 0302729-98.2018.8.24.0082 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| VINICIUS GUSMAO DE SOUZA | 1000367-31.2020.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VINICIUS ICARO HOMEM BARRETO | 0001892-62.2019.8.05.0001 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SALVADOR | Yes | No | No |
| VINICIUS LEITE CAMPOS | 0804125-38.2018.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| VINICIUS LEONARDO PORTO BARRETELLA | 1021620-81.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VINICIUS LIMA TRAJANO DINIZ | 7004513-02.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| VINICIUS LUIS CASTELAN | 1015437-87.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| VINICIUS LUIS CASTELAN | 1015437-87.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| VINICIUS LUIZ DA CRUZ BATISTA | 1067456-80.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VINICIUS MACEDO PARREIRAS DE MORAIS | 0012396-25.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VINICIUS MAGALHAES RODRIGUES DA SILVA | 1042642-44.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| VINICIUS MAISTRO DE OLIVEIRA | 1000443-41.2020.8.26.0451 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PIRACICABA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VINICIUS MAISTRO DE OLIVEIRA | 1000443-41.2020.8.26.0451 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PIRACICABA | Yes | Yes | No |
| VINICIUS MARINO BOLIVIA | 1000640-40.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VINICIUS MARQUES SILVA | 1000742-17.2015.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| VINICIUS MARTI CORCIONE | 5013715-98.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| VINICIUS MARTINS BRAGA | 5204265-03.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| VINICIUS MARTINS VASCONCELOS | 0021157-83.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| VINICIUS MATSUMOTO COUTINHO | 0019511-23.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| VINICIUS MEIKEN MONACO | 1000480-39.2020.8.26.0008 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VINICIUS MENDES DE MOURA | 1691160-4 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| VINICIUS MOLTENO DA COSTA | 0006163-28.2020.8.19.0054 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOÃO DE MERITI | Yes | Yes | No |
| VINICIUS MOLTENO DA COSTA | 0006163-28.2020.8.19.0054 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOÃO DE MERITI | Yes | Yes | No |
| VINICIUS MORAES AZEVEDO | 1009644-09.2020.8.26.0564 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO BERNARDO DO CAMPO | Yes | No | No |
| VINICIUS MORO GORLA | 5002287-41.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| VINICIUS NOETZOLD | 0001901-44.2019.8.16.0154 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTO ANTÔNIO DO SUDOESTE | Yes | No | No |
| VINICIUS NUNES HANADA | 5713756-04.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| VINICIUS OLIVEIRA MAGNAVITA | 0601714-28.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| VINICIUS PLETSCH | 5000949-38.2020.8.24.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONCÓRDIA | Yes | No | No |
| VINICIUS RAMOS FRANCISCO | 1004471-14.2020.8.26.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VINICIUS RAMOS PAES DE LIMA | 5012160-05.2019.8.13.0313 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF IPATINGA | Yes | No | No |
| VINICIUS RANFT | 5000046-31.2019.8.21.0145 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF DOIS IRMÃOS | Yes | No | No |
| VINICIUS REINBOLD KLAMT | 5042823-75.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| VINICIUS RIBEIRO COUTINHO | 0050977-97.2019.8.19.0204 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VINICIUS RISSATTO | 1012704-51.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| VINICIUS RISSATTO | 1012704-51.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| VINICIUS ROCHA ALEGRETTE | 1001600-35.2016.5.02.0701 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - ZONA SUL | Yes | Yes | No |
| VINICIUS ROCHA SAMPAIO | 0027918-14.2018.8.19.0205 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VINICIUS RODRIGUES BATISTA | 5008483-12.2019.8.13.0686 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TEÓFILO OTONI | Yes | No | No |
| VINICIUS RODRIGUES DA CRUZ | 1382231-7 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| VINICIUS RODRIGUES DA CRUZ | 1382231-7 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| VINICIUS RODRIGUES TRAVAIN | 1009751-47.2019.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| VINICIUS ROMAO BORIN | 1001330-12.2020.8.26.0132 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CATANDUVA | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VINICIUS ROMAO BORIN | 1001330-12.2020.8.26.0132 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CATANDUVA | Yes | Yes | No |
| VINICIUS ROSENDO DOS SANTOS FONTES | 0016087-60.2020.8.25.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ARACAJU | Yes | No | No |
| VINICIUS RUTHES DA SILVA | 1073575-57.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VINICIUS SANTOS BONFIM | 0018180-49.2019.8.05.0110 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IRECÊ | Yes | No | No |
| VINICIUS SANTOS DOS SANTOS | 0206862-24.2019.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| VINICIUS SANTOS SOUZA | 0034728-54.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| VINICIUS SARAMAGO TEJERINA DE ARAUJO SAHIONE | 0007455-68.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VINICIUS SCARAMUZZI | 1001328-02.2020.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| VINICIUS SCARAMUZZI | 1001328-02.2020.8.26.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | Yes | No |
| VINICIUS SERRACCHIANI NOGUEIRA DE SA | 1020206-03.2019.8.26.0309 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUNDIAÍ | Yes | No | No |
| VINICIUS SERRACCHIANI NOGUEIRA DE SA | 1020206-03.2019.8.26.0309 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JUNDIAÍ | Yes | No | No |
| VINICIUS SILVA CANIZO DE BRITO | 0637575-07.2020.8.04.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MANAUS | Yes | No | No |
| VINICIUS SILVA DE SOUZA | 0003474-52.2020.8.19.0202 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VINICIUS SIMOES BOTELHO | 0039768-56.2019.8.17.8201 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF RECIFE | Yes | No | No |
| VINICIUS SOUSA FERREIRA | 1014492-13.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VINICIUS SOUZA DA SILVA | 0008153-61.2020.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| VINICIUS TARANTELLI ROCHA | 0002512-26.2020.8.19.0203 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| VINICIUS TARANTELLI ROCHA | 0002512-26.2020.8.19.0203 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| VINICIUS TASSO | 1011270-78.2019.8.26.0344 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MARÍLIA | Yes | No | No |
| VINICIUS TATAO OLIVEIRA LUSTOSA | 7006121-35.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| VINICIUS TATAO OLIVEIRA LUSTOSA | 7006121-35.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| VINICIUS TEIXEIRA DE BARROS | 1001090-41.2015.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| VINICIUS TONIAZZO | 43.049.001.20-0000149 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MARAU | Yes | No | No |
| VINICIUS TONIAZZO | 43.049.001.20-0000149 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MARAU | Yes | No | No |
| VINICIUS UMAKI MORITA | 35.001.003.20-1264588 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VINICIUS UMAKI MORITA | 35.001.003.20-1264588 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VINICIUS VASCONCELOS BATISTA | 5000096-40.2020.8.08.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LINHARES | Yes | Yes | No |
| VINICIUS VASCONCELOS BATISTA | 5000096-40.2020.8.08.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LINHARES | Yes | Yes | No |
| VINICIUS VITOR DA SILVA REIS | 35.001.003.20-1243907 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VINNICIUS BARROS RIBEIRO | 5699449-45.2019.8.09.0051 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| VINNICIUS BARROS RIBEIRO | 5699449-45.2019.8.09.0051 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| VIOLA | N/A | CIVIL - PASSENGER CLAIM | COURT OF ROME | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VIOLANDA SILVA BRIGIDO DE SA | 0800790-61.2020.8.10.0012 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| VIOLETA MARIA PONTES DE ALBUQUERQUE MELLO GEBRIM | 0217070-67.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| VIOLETTA BONFANTI | 1021835-26.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VIP GSA VIAGENS E TURISMO LTDA | 1022412-04.2020.8.26.0002 | CIVIL LITIGATION - TAM TRAVEL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VIRGILIA OLIVIA SAQUETIM CLEMENCIO DA SILVA | 0011206-25.2017.5.15.0017 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO - TRT 15 REGIÃO | Yes | No | No |
| VIRGILIO DE BARROS RODRIGUES ALBINO | 0010699-70.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| VIRGILIO LUIZ MEDEIROS BRITO | 0824294-50.2018.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| VIRGILIO RIBEIRO | 1644756-7 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| VIRGINIA ANAIDE GOMES DE LIMA | 0748597-35.2007.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| VIRGINIA ARAUJO RIBEIRO DE PAULA | 0010740-80.2017.5.18.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VIRGINIA DA ROCHA PIRES | 0011427-82.2015.5.01.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| VIRGINIA DE CASTRO MARCELINO | 5037437-80.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| VIRGINIA GOMES DA SILVA SANTOS | 0135656-47.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| VIRGINIA LUCIA DUO DA ROCHA | 1021044-60.2019.8.26.0562 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SANTOS | Yes | No | No |
| VIRGINIA MARA ALBUQUERQUE | 1003978-25.2019.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| VIRGINIA MARIA DRUMOND | 5011890-23.2019.8.13.0105 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF GOVERNADOR VALADARES | Yes | No | No |
| VIRGINIA MATOS RIBEIRO LIMA | 1004838-85.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| VIRGINIA RODRIGUES DOS SANTOS | 0001022-26.2018.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VIRGINIA SELBACH SELBACH | 5011105-28.2020.8.24.0038 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOINVILLE | Yes | No | No |
| VIRGINIA STRAPASSONI RIBEIRO | 0001261-67.2020.8.16.0037 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF QUATRO BARRAS | Yes | Yes | No |
| VIRGINIA STRAPASSONI RIBEIRO | 0001261-67.2020.8.16.0037 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF QUATRO BARRAS | Yes | Yes | No |
| VIRGINIA UCHOA DO VALE | 0016062-05.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| VIRGINIA VALE SANTANA | 0039202-68.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| VIRGINIA VALE SANTANA | 0039202-68.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| VIRGINIA VELAME DE OLIVEIRA | 0214250-75.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| VIRGULINO DE MEDEIROS NETO | 0811627-18.2019.8.15.2003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| VIRO JOSE ZIMMERMANN | 5012202-95.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| VISÃO TURISMO LTDA | 1131885-87.2018.8.26.0100 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VISUART SERIGRAFIA LTDA EPP | 0007648-21.2019.8.26.0566 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO CARLOS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VIT SERVICOS AUXILIARES DE TRANSPORTE AEREO | 0311789-35.2018.8.24.0005 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |
| VITAL ADRIANI NADIN | 1005984-96.2020.8.26.0114 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF CAMPINAS | Yes | No | No |
| VITHOR GAMA DOS SANTOS SILVA | 0000891-69.2019.5.13.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VITOR ANTUNES DE LIMA | 0100638-78.2016.5.01.0082 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VITOR AUGUSTO DE CASTRO | 1000247-91.2015.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| VITOR BELTRAO VALENCA | 0019090-83.2020.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| VITOR BIANCO JUNIOR | 5002340-25.2020.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| VITOR BORGES DA SILVA | 0039412-97.2018.8.19.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| VITOR CAPELLO HADDAD | 1008278-63.2019.8.26.0565 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | Yes | No |
| VITOR CAPELLO HADDAD | 1008278-63.2019.8.26.0565 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | Yes | No |
| VITOR COSTA SIQUEIRA | 1022505-25.2019.8.26.0576 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| VITOR CRUZ GALVAO | 5307642-17.2019.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| VITOR DA SILVA CARVALHO | 0001287-83.2016.5.06.0021 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| VITOR DE ABREU FALCONERY | 0007799-38.2020.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| VITOR DE ABREU FALCONERY | 0007799-38.2020.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| VITOR DE FREITAS MACHADO SILVA | 5002703-09.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| VITOR DE OLIVEIRA CARDOSO | 00375/2020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| VITOR DE OLIVEIRA CARDOSO | 00375/2020 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| VITOR DE OLIVEIRA FINGER | 0180659-15.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| VITOR DE OLIVEIRA GUIMARAES | 5005056-06.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| VITOR DE OLIVEIRA GUIMARAES | 5005056-06.2020.8.24.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| VITOR DE SOUZA BATISTA | 0000518-43.2020.8.12.0110 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| VITOR DOS ANJOS SANTOS | 0026710-44.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| VITOR DOTO BARBOSA | 0025548-14.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| VITOR ESPOSEL CORREA | 1018443-46.2018.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VITOR ESTEVEZ | 0636269-92.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MANAUS | Yes | No | No |
| VITOR FLECHA D ABREU | 0801690-51.2017.8.14.0040 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PARAUAPEBAS | Yes | No | No |
| VITOR FONSECA NUNES | 0001369-70.2020.8.05.0274 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA DA CONQUISTA | Yes | No | No |
| VITOR FRANCISCO LOPES PEREIRA MAGALHAES | 1018494-89.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VITOR GAIBA FERRO ARRUDA | 0001368-47.2016.5.17.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA COMARCA DE VITÓRIA | Yes | Yes | No |
| VITOR GONCALVES FERREIRA BERBERICK | 0101057-13.2017.5.01.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VITOR GRUBER | 0008310-98.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VITOR HUGO MAGALHAES ROSA | 1001994-07.2020.8.26.0047 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ASSIS | Yes | No | No |
| VITOR HUGO SOUZA MORAES | 21.001.042.20-0009140 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| VITOR HUGO SOUZA MORAES | 21.001.042.20-0009140 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VITOR HUGO TEIXEIRA COELHO | 1001652-82.2017.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| VITOR HUGO TEIXEIRA COELHO | 1000699-50.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VITOR JULIANO RAMOS | 1002465-81.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| VITOR JULIANO RAMOS | 1002465-81.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| VITOR LEITAO ROCHA | 3000577-72.2020.8.06.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| VITOR LEVI BARBOZA SILVA | 0702108-43.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VITOR LEVI BARBOZA SILVA | 0702108-43.2020.8.07.0016 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VITOR MANUEL TORRES ANDRADE | 0012546-10.2020.8.08.0545 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| VITOR MARQUES DA ROCHA | 0717164-41.2019.8.07.0020 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VITOR MEDEIROS ZERVELIS | 0567223-65.2018.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| VITOR MONTE AFONSO | 1013873-49.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VITOR MONTEIRO VICENTE | 1001182-86.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VITOR NASCIMENTO DOS SANTOS | 0013061-79.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| VITOR NICCOLI BARBUR | 0700405-25.2020.8.07.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| VITOR NOGUEIRA DA SILVA JUNIOR | 5094836-96.2018.8.09.0073 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF INHUMAS | Yes | No | No |
| VITOR PAIVA RIBEIRO | 5003590-74.2020.8.24.0091 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| VITOR PAIVA RIBEIRO | 5003590-74.2020.8.24.0091 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF FLORIANÓPOLIS | Yes | Yes | No |
| VITOR PASSOS DE FARIA | 0019899-68.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| VITOR PEREIRA DE MELLO | 1016966-70.2018.8.26.0008 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VITOR PEREIRA JUNIOR | 0006424-78.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| VITOR RAMOS COSTA DOREA | 0003313-53.2020.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| VITOR RAMOS COSTA DOREA | 0003313-53.2020.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| VITOR REGIANINI FORGHIERI DE SOUZA | 0040939-19.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VITOR REIS BELEM | 0003924-16.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| VITOR REIS BELEM | 0003924-16.2020.8.19.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| VITOR RICARDO DA SILVA | 0005925-66.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RECIFE | Yes | No | No |
| VITOR RICARDO DA SILVA | 0005850-27.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| VITOR SCHMITT DOS SANTOS | 0310809-34.2018.8.24.0023 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VITOR SIQUEIRA FERREIRA | 9002423-71.2018.8.21.0037 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF URUGUAIANA | Yes | No | No |
| VITOR TELLES FARIA | 0013476-47.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| VITOR TELLES FARIA | 0013476-47.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| VITOR VITORIO VITORINO | 1073614-54.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VITOR YOKOMI FORNARI | 1005257-85.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VITORIA ANASTACIO DE OLIVEIRA | 0002552-02.2020.8.19.0205 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VITÓRIA AUDIO LTDA - ME | 0017640-82.2019.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| VITORIA BITENCOURT DOS SANTOS NOBRE | 0220507-19.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| VITORIA CRUZ OLIVEIRA | 0001657-48.2020.8.25.0084 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| VITORIA DAS CHAGAS BEZERRA | 0141901-84.2019.8.19.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VITORIA DE DAVID BARRIOS | 9003796-80.2020.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| VITORIA DOS REIS GARCIA COSTA BITENCOURT | 0015207-26.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| VITORIA EQUIPAMENTOS LTDA | 0025830-90.2011.4.01.3500 | CIVIL LITIGATION - CARGO | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| VITORIA EUGENIA DA CONCEICAO | 0010307-52.2015.5.01.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| VITORIA JUNGLES DO EGITO | 0005931-28.2018.8.16.0035 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| VITORIA LAGO QUADROS | 0041006-71.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| VITORIA MARIA SOARES MOREIRA | 0020529-80.2019.8.06.0115 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LIMOEIRO DO NORTE | Yes | No | No |
| VITORIA NOLASCO DE ALMEIDA | 5007785-18.2020.8.13.0024 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| VITORIA PEREIRA DE AMORIM | 0003906-79.2020.8.26.0007 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VITORIA REGINA PESSOA DE LIMA | 1009801-19.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VITORIA REIS DA SILVA | 0009556-78.2020.8.19.0209 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VITORIA TAVARES GERON ABRAAO | 5015029-25.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| VITORIA VIEIRA DE ARAUJO | 0041728-47.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RECIFE | Yes | No | No |
| VIVALDO DA SILVA SANTOS | 0064184-49.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| VIVALDO DA SILVA SANTOS | 0064184-49.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| VIVIAN BUONALUMI TACITO YUGAR | 1009110-29.2020.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| VIVIAN BUONALUMI TACITO YUGAR | 1009110-29.2020.8.26.0576 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| VIVIAN CAPELLETTI WEBER | 9000052-33.2020.8.21.0145 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF DOIS IRMÃOS | Yes | No | No |
| VIVIAN CEDRAZ TORRES LOPES | 0000603-17.2020.8.05.0080 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VIVIAN CRISTINA DE ALMEIDA SEVERO | 0011931-53.2017.5.15.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VIVIAN DAMASCENO SCHUMAHER | 0000514-76.2012.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA JUIZ MARCONDES ANCILON AIRES DE ALENCAR - GUARULHOS/SP | Yes | Yes | No |
| VIVIAN FARIAS S CAVALCANTI | 0053572-91.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| VIVIAN HAMOUI | 1004469-41.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VIVIAN MARCONDES CARNEIRO | 0049853-32.2019.8.16.0182 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| VIVIAN MARIA PEREIRA RODRIGUES | 0000378-29.2010.5.02.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| VIVIAN ORTIZ GONCALVES | 0168800-07.2007.5.02.0085 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| VIVIAN PAULA DOS SANTOS | 1064823-33.2018.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VIVIAN TORRES DE MELLO RANGEL | 1012076-51.2020.8.26.0224 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARULHOS | Yes | No | No |
| VIVIAN YUMI INOUE KURODA | 0001816-05.2019.8.16.0204 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| VIVIANE AGUIAR PEDROSA | 0001542-79.2016.8.10.0053 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF PORTO FRANCO | Yes | No | No |
| VIVIANE ALVES DE OLIVEIRA | 0010842-51.2015.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| VIVIANE ANGELINA DE SOUZA | 5004947-69.2016.8.13.0145 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JUIZ DE FORA | Yes | No | No |
| VIVIANE APARECIDA DOS SANTOS COSTA | 1000191-13.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VIVIANE APARECIDA PEDRINI CADORE | 5004139-33.2020.8.24.0011 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BRUSQUE | Yes | Yes | No |
| VIVIANE APARECIDA PEDRINI CADORE | 5004139-33.2020.8.24.0011 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF BRUSQUE | Yes | Yes | No |
| VIVIANE BALBINO DA SILVA | 1000382-43.2019.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VIVIANE BATISTA DOS SANTOS | 1001170-69.2019.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| VIVIANE CABRAL SANTOS | 1012784-95.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VIVIANE CAMPELO RUAS | 0001261-95.2015.5.05.0038 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| VIVIANE CARDOSO | 0000736-14.2020.8.26.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VIVIANE CARNEIRO | 0006073-98.2019.8.16.0131 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PATO BRANCO | Yes | No | No |
| VIVIANE CARVALHO PASSOS CARDOSO | 5004823-71.2020.8.24.0038 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JOINVILLE | Yes | No | No |
| VIVIANE CORREA DE ALMEIDA | 0068917-58.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| VIVIANE DA ROSA CORREA | 9000190-72.2020.8.21.4001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| VIVIANE DA SILVA ARAGAO | 29.001.007.19-0062321 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| VIVIANE DA SILVA ARAGAO | 29.001.007.19-0062321 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| VIVIANE DE ALMEIDA | 0000183-48.2020.8.19.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARACAMBI | Yes | Yes | No |
| VIVIANE DE ALMEIDA | 0000183-48.2020.8.19.0039 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PARACAMBI | Yes | Yes | No |
| VIVIANE DE CARVALHO SINGULANE | 1004909-87.2020.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| VIVIANE DE FREITAS ALMEIDA SALES | 0007603-15.2020.8.19.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇALO | Yes | Yes | No |
| VIVIANE DE FREITAS ALMEIDA SALES | 0007603-15.2020.8.19.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇALO | Yes | Yes | No |
| VIVIANE DE MORAIS FLORENCIO | 1000179-55.2017.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| VIVIANE DE OLIVEIRA E CARVALHO | 1001171-22.2017.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| VIVIANE DIAS PEREIRA | 0001517-92.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VIVIANE DIAS PEREIRA | 0001517-92.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| VIVIANE DOS SANTOS RODRIGUES MORAIS | 5007582-40.2019.8.21.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| VIVIANE FERNANDES SILVA | 1012663-06.2020.8.26.0602 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SOROCABA | Yes | No | No |
| VIVIANE FERRAO PEREIRA | 3000182-03.2016.8.06.0075 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF EUSÉBIO | Yes | No | No |
| VIVIANE FIGUEIREDO SASSA | 1005357-02.2019.8.26.0220 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GUARATINGUETÁ | Yes | No | No |
| VIVIANE GROSSI CONCEICAO | 1012316-27.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VIVIANE GUEDES PEREIRA | 1000689-63.2015.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VIVIANE KUKTA BUCK | 0322403-50.2015.8.24.0023 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| VIVIANE LIMA FERREIRA | 0809291-85.2018.8.10.0040 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| VIVIANE MARQUES ATHAYDE | 0000774-12.2018.5.23.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VIVIANE MEDRADO DO AMARAL | 1000461-88.2020.8.26.0604 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SUMARÉ | Yes | No | No |
| VIVIANE MELISSA TASSI | 1016818-84.2019.8.26.0344 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARÍLIA | Yes | No | No |
| VIVIANE NOGUEIRA BARBOSA LAGES | 5000340-49.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | Yes | No |
| VIVIANE NOGUEIRA BARBOSA LAGES | 5000340-49.2020.8.13.0702 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF UBERLÂNDIA | Yes | Yes | No |
| VIVIANE PAVAO LIMA | 1019050-21.2019.8.26.0554 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| VIVIANE PEREIRA DA SILVA | 0000874-80.2013.5.02.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| VIVIANE PIMENTEL WILLEMANN | 0000928-32.2020.8.16.0097 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IVAIPORÃ | Yes | No | No |
| VIVIANE PRECCI MONTEIRO | 0011353-89.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VIVIANE QUEIROZ FRANCA | 0006249-78.2019.8.13.0481 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PATROCÍNIO | Yes | No | No |
| VIVIANE RABELLO WOLFOVITCH | 0037355-31.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| VIVIANE RABELLO WOLFOVITCH | 0039813-21.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| VIVIANE REGINA FERNANDES | 0007992-32.2020.8.16.0182 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| VIVIANE RIBEIRO | 1068786-15.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VIVIANE RIBEIRO | 1068786-15.2019.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VIVIANE RODRIGUES DIAS | 1011610-44.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VIVIANE SIBELE VERISSIMO DE AMORIM | 5000764-14.2020.8.21.0009 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CARAZINHO | Yes | No | No |
| VIVIANE SPADDA SHIGEYOSI | 1027369-37.2019.8.26.0114 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPINAS | Yes | No | No |
| VIVIANE VAZZI PEDRO | 21.001.001.20-0011748 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| VIVIANE VOLFI DE CARVALHO | 1004845-78.2019.8.26.0071 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BAURU | Yes | No | No |
| VIVIANE ZACARIAS | 5032334-28.2018.8.09.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| VIVIANE ZAMARIOLA | 1002359-66.2016.5.02.0711 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| VIVIANN PECLY DE GARCIA COUTINHO MARTINS | 0030428-18.2019.8.19.0026 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAPERUNA | Yes | Yes | No |
| VIVIANN PECLY DE GARCIA COUTINHO MARTINS | 0030428-18.2019.8.19.0026 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAPERUNA | Yes | Yes | No |
| VIVIANNE BRAGA RODRIGUES | 0013413-53.2020.8.19.0203 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| VIVIANNE PEREIRA MARTINS TAROUCA | 0001456-72.2017.5.17.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| VIVIANNE ROBINSON MARTINEZ | 9083652-30.2019.8.21.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| VIVIANY PAES LANDIM RIBEIRO CAMARA | 0800580-17.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | Yes | No |
| VIVIANY PAES LANDIM RIBEIRO CAMARA | 0800580-17.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF TERESINA | Yes | Yes | No |
| VL EMPREENDIMENTOS TURISTICOS LTDA ME | 1025684-37.2019.8.26.0100 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VLADEMBERG MENDES PEREIRA | 3001501-33.2018.8.06.0011 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| VLADIMIR BARBOSA DA SILVA | 0179792-22.2018.8.21.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| VLADIMIR OLIVEIRA BORTZ | 1016747-41.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VLADIMIR PEREIRA DE CARVALHO | 1001481-62.2016.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| VLADIMIR PEREIRA VARGAS | 1004086-87.2020.8.26.0004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| VM OPERADORA DE TURISMO LTDA. ME | 0829027-17.2020.8.15.2001 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| VOLMAR FERREIRA ROCHA | 0025852-92.2019.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| VOLMAR JOSE MAGGIONI | 5047442-59.2020.8.09.0094 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JATAÍ | Yes | Yes | No |
| VOLMAR JOSE MAGGIONI | 5047442-59.2020.8.09.0094 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF JATAÍ | Yes | Yes | No |
| VONES PEREIRA DA SILVA | 0020886-62.2019.8.27.2706 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ARAGUAÍNA | Yes | No | No |
| VPC TECNOLOGIA E SISTEMAS LTDA | 1113069-23.2019.8.26.0100 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| W UNIFORMES LTCA | 1103050-89.2018.8.26.0100 | CIVIL LITIGATION - GENERAL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| W. ZANELLA & DUARTE | 0012251-27.1999.8.16.0014 | CIVIL LITIGATION - COMMERCIAL REPRESENTATIVE | CIVIL COURT OF LONDRINA | Yes | No | No |
| WADILSON MAIA ARANHA | 0001648-92.2016.5.10.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| WAGNER ALESSANDRO DE OLIVEIRA | 0011389-76.2016.5.15.0131 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| WAGNER ALESSANDRO DOS REIS | 5184129-82.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| WAGNER ALESSANDRO TEIXEIRA | 0023979-52.2019.8.16.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MARINGÁ | Yes | No | No |
| WAGNER ALVES PEREIRA DA SILVA | 1000374-85.2018.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| WAGNER ANDRADE AGUIAR | 0011263-24.2019.8.19.0207 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| WAGNER ANGELO DA SILVA | 0010053-81.2017.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WAGNER APARECIDO MACHADO DA SILVA | 0032317-24.2019.8.27.2729 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PALMAS | Yes | No | No |
| WAGNER ASMIR | 1011649-57.2019.8.26.0008 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WAGNER BARBOSA CHAVES | 0021539-82.2016.5.04.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| WAGNER BATISTA BEZERRA | 0039285-84.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| WAGNER BATISTA BEZERRA | 0039285-84.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| WAGNER CACERES GOULART JUNIO | 0000781-63.2013.5.04.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| WAGNER CARVALHO LOPES DO VAL | 35.001.003.20-1371506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WAGNER CORREA | 1003601-36.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | Yes | No |
| WAGNER CORREA | 1003601-36.2020.8.26.0506 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIBEIRÃO PRETO | Yes | Yes | No |
| WAGNER COUTINHO DE LIMA | 0101389-82.2019.5.01.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WAGNER COUTO CUNHA | 1001212-41.2017.5.02.0720 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| WAGNER DA SILVA AZEVEDO | 0010754-53.2020.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| WAGNER DAVID GERBER | 9005917-52.2019.8.21.0022 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PELOTAS | Yes | No | No |
| WAGNER DAVID GERBER | 9009044-95.2019.8.21.0022 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PELOTAS | Yes | No | No |
| WAGNER DE JESUS MOREIRA | 0101073-06.2018.5.01.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WAGNER DE MELO SOBRINHO | 0000168-41.2018.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WAGNER DE MORAIS FERNANDES | 0002620-48.2011.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| WAGNER DE OLIVEIRA JUNIOR | 0622059-44.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF MANAUS | Yes | No | No |
| WAGNER DE OLIVEIRA PIEROTTI | 1034598-39.2019.8.26.0602 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SOROCABA | Yes | No | No |
| WAGNER DE OLIVEIRA SILVA | 35.001.003.20-1165234 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WAGNER DE OLIVEIRA SILVA | 35.001.003.20-1165234 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WAGNER DE SOUZA GONCALVES | 0004709-66.2020.8.19.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇALO | Yes | Yes | No |
| WAGNER DE SOUZA GONCALVES | 0004709-66.2020.8.19.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇALO | Yes | Yes | No |
| WAGNER DOS SANTOS DA SILVA | 1000470-30.2018.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WAGNER DOS SANTOS GONCALVES | 0000796-12.2018.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WAGNER EDUARDO DIAS CAMPOS | 0101826-37.2017.5.01.0029 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WAGNER FARO SOARES | 1001977-44.2014.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| WAGNER FERREIRA FLORENTINO | 0100737-82.2018.5.01.0048 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WAGNER FLORI SILVA | 0011186-66.2014.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM REGIONAL DA 15ª REGIÃO | Yes | Yes | No |
| WAGNER FURTADO VELOSO | 9041287-11.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| WAGNER GREGORIO ALE BICHIR | 1040634-94.2019.8.26.0506 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| WAGNER HENRIQUE ALVES DA COSTA | 0001735-26.2017.5.09.0122 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WAGNER INACIO DE CARVALHO | 5022545-69.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| WAGNER INACIO DE CARVALHO | 5022545-69.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| WAGNER JOSE DA SILVA MENDE | 0800752-70.2019.8.18.0009 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF TERESINA | Yes | No | No |
| WAGNER JOSE DE MELO SOARES | 3000275-72.2018.8.06.0017 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| WAGNER LAMEGO BARBOSA | 0100112-78.2019.5.01.0059 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598
SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| WAGNER LIMA RIBEIRO | 1009925-02.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WAGNER LIMA RIBEIRO | 1009925-02.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WAGNER LUIS DE SOUZA | 5040694-43.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| WAGNER LUIS DE SOUZA | 5040732-55.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| WAGNER LUIZ CARDOSO DE OLIVEIRA | 0020142-47.2018.5.04.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WAGNER LUIZ CARDOSO DE OLIVEIRA | 0020939-50.2019.5.04.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WAGNER LUIZ CARDOSO DE OLIVEIRA | 0021175-17.2019.5.04.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WAGNER LUIZ GUIMARAES MONTEIRO | 1005536-71.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WAGNER LUIZ TEIXEIRA | 1017677-27.2017.8.26.0003 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WAGNER MARQUES DOS SANTOS | 0802766-19.2019.8.12.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| WAGNER MATOS RIBEIRO PINTO | 0002540-09.2020.8.19.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇALO | Yes | Yes | No |
| WAGNER MATOS RIBEIRO PINTO | 0002540-09.2020.8.19.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO GONÇALO | Yes | Yes | No |
| WAGNER MELO DO CASAL | 7002663-10.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| WAGNER MELO DO CASAL | 7002663-10.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| WAGNER MOURA PINTO | 1000018-42.2017.5.02.0320 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WAGNER PEREIRA DE SALES | 1000679-59.2019.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| WAGNER PEREIRA DOS SANTOS | 0021318-47.2017.5.04.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WAGNER PEREIRA GONCALVES | 0000307-29.2019.5.12.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WAGNER PESSOA | 5194300-98.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| WAGNER PINHEIRO PASCHOAL | 0711208-22.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| WAGNER REGIS MARCAL | 1018015-96.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WAGNER RICARDO ODRI | 1010537-79.2019.8.26.0161 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DIADEMA | Yes | No | No |
| WAGNER ROCHA LAUREANO | 5000392-22.2019.8.24.0040 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LAGUNA | Yes | No | No |
| WAGNER ROCHA SILVA | 5002221-38.2020.8.08.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CACHOEIRO DE ITAPEMIRIM | Yes | No | No |
| WAGNER SALES | 35.001.003.20-1103589 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WAGNER SALES | 35.001.003.20-1103589 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WAGNER SCOFIELDES CARVALHO | 0000532-05.2019.5.17.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WAGNER SOTERO FRAGOSO | 0712684-52.2018.8.02.0001 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF MACEIÓ | Yes | No | No |
| WAGNER ZENOBE | 1002028-02.2016.5.02.0027 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| WALACI WAGNER SODRE DE MORAIS | 0018043-69.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| WALACI WAGNER SODRE DE MORAIS | 0018063-60.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| WALAN RODRIGUES MOREIRA | 0011163-60.2019.5.03.0144 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WALBEANNI LEMOS DA SILVA TORRES | 7014363-80.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| WALBER DE MOURA AGRA | 0051185-06.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| WALBER DE SOUZA ROCHA | 0001004-17.2017.5.08.0006 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 08ª REGIÃO | Yes | Yes | No |
| WALBER LUIZ RIBEIRO DE SA | 0001129-41.2016.5.11.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - AM | Yes | Yes | No |
| WALBER PEREIRA DE MORAES | 0005294-41.2019.8.25.0084 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ARACAJU | Yes | No | No |
| WALBER VASQUES PEDREIRA | 0101658-68.2017.5.01.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WALCY NOGUEIRA DA SILVA | 5003371-31.2019.8.08.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LINHARES | Yes | No | No |
| WALCYR RAMOS MARIANO | 0003169-88.2020.8.19.0066 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VOLTA REDONDA | Yes | Yes | No |
| WALCYR RAMOS MARIANO | 0003169-88.2020.8.19.0066 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VOLTA REDONDA | Yes | Yes | No |
| WALDEATLAS DOS SANTOS BARROS | 7047128-41.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| WALDECI BREIS GARCIA | 0208661-05.2019.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| WALDECYR CLAUDINO BAYS | 5006480-11.2020.8.24.0018 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CHAPECÓ | Yes | No | No |
| WALDELI DOS SANTOS ROSA | 0800758-45.2019.8.12.0009 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF COSTA RICA | Yes | No | No |
| WALDELYCE SILVA SANTOS | 0002172-60.2012.5.18.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GOIÂNIA | Yes | Yes | No |
| WALDEMAR DE OLIVA BRANDAO | 286717/2019 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| WALDEMAR LOPES FERRAZ NETO | 1001260-64.2020.8.26.0400 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OLÍMPIA | Yes | No | No |
| WALDEMAR LOPES FERRAZ NETO | 1001261-49.2020.8.26.0400 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF OLÍMPIA | Yes | No | No |
| WALDEMAR LOPES FERRAZ NETO | 1001448-57.2020.8.26.0400 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OLÍMPIA | Yes | No | No |
| WALDEMAR LOPES FERRAZ NETO | 1001456-34.2020.8.26.0400 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OLÍMPIA | Yes | No | No |
| WALDEMAR LOPES FERRAZ NETO | 1001645-12.2020.8.26.0400 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF OLÍMPIA | Yes | No | No |
| WALDEMAR NERI | 0702131-25.2020.8.07.0004 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| WALDEMAR POLIDO | 0167881-13.2018.8.21.0001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| WALDEMAR ROCHA NETO | 1001634-31.2017.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DA ZONA SUL | Yes | No | No |
| WALDEMIR JOSE SILVA | 0001310-54.2017.5.23.0107 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WALDEMIRO LUIZ TEIXEIRA TORGA | 5038585-29.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| WALDEMOR MOURA DOS SANTOS NETTO | 0001689-24.2019.8.16.0089 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF IBAITI | Yes | No | No |
| WALDENIA AGNY TORRES DE LUCENA | 0001947-28.2019.8.17.8230 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CARUARU | Yes | No | No |
| WALDERLY CALIXTO BARROS | 1049205-14.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WALDETRUDES PINTO PITTELLA | 0008509-51.2017.8.21.0037 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF URUGUAIANA | Yes | No | No |
| WALDILSON MAIA ARANHA | 0000419-63.2017.5.10.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BRASÍLIA | Yes | Yes | No |
| WALDINEI LOPES DOS SANTOS | 0022767-54.2019.8.19.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| WALDIR BARBOSA LADEIRA | 0025151-34.2019.8.08.0347 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| WALDIR CEZARETTI DE FREITAS | 0802423-50.2020.8.12.0110 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| WALDIR CLAUDIO WEIAND | 5000847-74.2020.8.21.0059 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF OSÓRIO | Yes | No | No |
| WALDIR DE SOUSA | 1003301-37.2020.8.26.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WALDIR DOMINGUES DO AMARAL | 1004040-02.2019.8.26.0306 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | Yes | No |
| WALDIR DOMINGUES DO AMARAL | 1004040-02.2019.8.26.0306 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF JOSÉ BONIFÁCIO | Yes | Yes | No |
| WALDIR LINS FILHO | 5044651-52.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| WALDIR LINS FILHO | 5044651-52.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| WALDIRENE DA SILVA | 0700143-48.2020.8.07.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| WALDIRENE DA SILVA | 0700143-48.2020.8.07.0010 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| WALDO CHAVE STILBEN | 0703018-70.2020.8.07.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| WALDOMIRA DO AMAZONAS MILEO YAMADA | 0800005-14.2019.8.14.0048 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALINÓPOLIS | Yes | No | No |
| WALDOMIRO ANDRADE FILHO | 1002816-34.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WALDOMIRO ANDRADE FILHO | 1002816-34.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WALDOMIRO FERREIRA FILHO | 0032741-50.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| WALESKA COZAC GONÇALVES | 0002671-94.2012.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| WALESKA DE CARVALHO MARROQUIM | 0000017-28.2020.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| WALESKA PEREIRA CAMARA | 1019404-19.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WALEX SOARES XAVIER | 0000651-28.2019.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WALFRAN FREIRE TELES LIMA | 8057721-86.2019.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| WALISON PEREIRA DA SILVA | 0803480-92.2019.8.10.0046 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| WALKIRIA DE MOURA FARIAS | 0877662-63.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| WALKIRIA DE MOURA FARIAS | 0877662-63.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| WALKIRIA DO NASCIMENTO RODRIGUES | 1001437-21.2019.5.02.0064 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| WALKIRIA FURTADO BARBOSA | 0027077-46.2019.8.19.0023 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF ITABORAÍ | Yes | No | No |
| WALKIRIA MARIA DE ARAUJO GUIMARAES | 1008143-57.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WALLACE ALAIR ALVES VIANA | 5004450-94.2020.8.13.0313 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF IPATINGA | Yes | No | No |
| WALLACE DA SILVA FIGUEIREDO | 5012003-97.2018.4.02.5101 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| WALLACE DAMASCENO TAVERNARD | 5263611-09.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| WALLACE HERCULES SIQUEIRA MESQUITA | 0012054-60.2020.8.08.0725 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SERRA | Yes | No | No |
| WALLACE KIM AVELINO DA SILVA | 0011268-89.2017.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| WALLAX NILTON DA SILVA PEIXOTO | 1009791-72.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WALLAX NILTON DA SILVA PEIXOTO | 1009791-72.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WALLECE PEREIRA DA ROCHA | 0801194-94.2018.8.10.0073 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF BARREIRINHAS | Yes | No | No |
| WALLISSON BATISTA FERREIRA | 5001692-30.2020.8.13.0027 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BETIM | Yes | No | No |
| WALMAR PAES PEIXOTO | 0700186-71.2020.8.02.0091 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| WALMIR CAMPOS FERREIRA | 1000265-38.2020.8.26.0081 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ADAMANTINA | Yes | No | No |
| WALMIR LEITE DA SILVA | 1007937-63.2020.8.11.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| WALMIR MEIRELLES MARQUES JUNIOR | 0011600-21.2014.5.01.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| WALMIR NOBERTO DA COSTA | 0000687-21.2017.5.12.0034 | INDIVIDUAL LABOR CLAIM | F?RUM TRABALHISTA DE FLORIAN?POLIS | Yes | Yes | No |
| WALMOR ALVES GONDIM | 0061613-47.2019.8.17.8201 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RECIFE | Yes | No | No |
| WALMYR MAGALHAES JUNIOR | 3000120-40.2020.8.06.0004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| WALNER ALMEIDA ANTHES | 0031919-93.2019.8.19.0209 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| WALNETE HAND SCHWANZ | 0021367-37.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| WALQUIRIA KELLY SILVA VACCAREZZA | 0026652-41.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| WALQUIRIA KELLY SILVA VACCAREZZA | 0026652-41.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| WALQUIRIA MENDES FERREIRA | 0814423-20.2018.8.14.0006 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ANANINDEUA | Yes | No | No |
| WALSON ARAUJO MACIEL | 0011172-81.2019.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WALSON ARAUJO MACIEL | 0010947-32.2017.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| WALSON ARAUJO MACIEL | 0011008-19.2019.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WALTEIR SILVA PEREIRA | 1011946-48.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WALTEMBERG ABREU DA SILVA | 1000173-68.2019.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WALTER AMARAL CASAES | 0001667-62.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| WALTER AMARAL CASAES | 0001667-62.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| WALTER ARRUDA AMANCIO | 5000087-21.2020.8.08.0049 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VENDA NOVA DO IMIGRANTE | Yes | No | No |
| WALTER CAVALCANTE SEVERINO | 0012938-61.2020.8.19.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DUQUE DE CAXIAS | Yes | Yes | No |
| WALTER CAVALCANTE SEVERINO | 0012938-61.2020.8.19.0021 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF DUQUE DE CAXIAS | Yes | Yes | No |
| WALTER CLAUDIUS ROTHENBURG | 0037515-60.2012.8.26.0451 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PIRACICABA | Yes | No | No |
| WALTER COSTA DE MATTOS FILHO | 0012105-79.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| WALTER DA SILVA COSTA JUNIOR | 0700887-15.2019.8.02.0205 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| WALTER DA SILVA RIBEIRO | 1001314-29.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | No | No |
| WALTER DARDENGO | 0016683-81.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| WALTER DE OLIVEIRA CARVALHO JUNIOR | 0010211-02.2018.5.15.0106 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WALTER DIAS DA SILVA | 1019769-03.2019.8.26.0554 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| WALTER DIAS MARQUES PEREIRA | 5002157-51.2019.8.13.0390 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MACHADO | Yes | No | No |
| WALTER EDUARDO SEVALLI | 1001064-07.2020.8.26.0526 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALTO | Yes | No | No |
| WALTER FERNANDO RIDOLFI | 0000540-94.2014.5.15.0008 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WALTER FERREIRA BORGES FILHO | 0101588-95.2017.5.01.0068 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WALTER FERREIRA BORGES FILHO | 0101630-47.2017.5.01.0068 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WALTER FRANCISCO DE SOUSA | 0000579-38.2019.5.10.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WALTER FRANCISCO DE SOUSA | 0000217-09.2018.5.10.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WALTER FRANCISCO DE SOUSA | 0000059-17.2019.5.10.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WALTER FREIRE CAPIBERIBE NETO | 0800335-06.2020.8.18.0164 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF TERESINA | Yes | No | No |
| WALTER JOSE DA COSTA | 0806686-68.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF NATAL | Yes | No | No |
| WALTER MARINHO PALACIO FILHO | 0192675-11.2019.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| WALTER NEY RODRIGUES REZENDE | 0608586-88.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| WALTER PASSETI | 0587900-91.2007.5.09.0664 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE LONDRINA | Yes | Yes | No |
| WALTER RODRIGUES DE SOUZA | 0000938-73.2020.8.16.0195 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| WALTER TENORIO DA SILVA JUNIOR | 0800480-66.2020.8.20.5124 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| WALTER VASCO RABELLO JUNIOR | 1001456-29.2019.5.02.0710 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| WANCLER OLIVEIRA COSTA SANTOS | 0051350-90.2019.8.25.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| WANDA DE OLIVEIRA MAYER | 5000171-88.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONTAGEM | Yes | No | No |
| WANDER JUNIO GONÃ§ALVES DA SILVA | 5628697-59.2019.8.09.0112 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NERÓPOLIS | Yes | No | No |
| WANDER LUIZ BEZERRA DE SOUSA | 0000381-21.2017.5.23.0107 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WANDER NOGUEIRA DE AMORIM | 0806212-97.2020.8.20.5004 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NATAL | Yes | No | No |
| WANDERLEY ALVES DOS SANTOS | 0003348-58.2013.5.02.0044 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| WANDERLEY FERNANDES MARTINS | 5404603-40.2019.8.09.0012 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| WANDERLEY RODRIGUES MOREIRA | 0011514-97.2016.5.03.0092 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| WANDERLEY SOARES DA SILVA | 1000086-90.2020.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WANDERSON BARBOSA DE OLIVEIRA | 0011598-96.2014.5.01.0004 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| WANDERSON CANDIDO DO BEM | 5002969-47.2019.8.08.0030 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LINHARES | Yes | No | No |
| WANDERSON CLEBER RODRIGUES DOS SANTOS | 1001326-60.2017.5.02.0467 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WANDERSON CORDEIRO CARVALHO | 0011099-21.2019.8.08.0545 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VILA VELHA | Yes | No | No |
| WANDERSON CORDEIRO CARVALHO | 0012860-87.2019.8.08.0545 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VILA VELHA | Yes | No | No |
| WANDERSON DONISETE DO NASCIMENTO | 0011062-31.2017.5.15.0153 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WANDERSON JUNIOR DE BRITO | 1020505-48.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF CUIABÁ | Yes | No | No |
| WANDERSON LAURO DOS SANTOS | 5000523-75.2020.8.13.0231 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO DAS NEVES | Yes | No | No |
| WANDERSON LEANDRO DE JESUS | 0011374-45.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VITÓRIA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| WANDERSON REIS DE CARVALHO | 5202923-54.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| WANDERSON REIS DE CARVALHO | 5202923-54.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| WANDERSON RUELA DE OLIVEIRA | 0001228-67.2014.5.10.0017 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 10ª REGIÃO - BRASÍLIA | Yes | Yes | No |
| WANDERSON SANTOS VARJAO | 0000096-68.2011.8.05.0178 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF QUEIMADAS | Yes | No | No |
| WANDERSON SILVA BARROS | 5075768-61.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| WANDERSON SILVA BARROS | 5075768-61.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| WANDERSON SIQUEIRA COSTA | 0010468-06.2014.5.01.0058 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| WANDERSON TAVARES BENEDITO | 0011903-52.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VILA VELHA | Yes | No | No |
| WANDY TANIA ETCHEBERE | 0052692-30.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| WANDY TANIA ETCHEBERE | 0052692-30.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | Yes | No |
| WANESSA CANO REIS | 1000464-17.2018.5.02.0706 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | No | Yes | Yes |
| WANESSA CATUNDA TAVARES | 0613922-73.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| WANESSA DE SOUZA CORDOVIL | 0010169-55.2013.5.11.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS | Yes | Yes | No |
| WANESSA FERNANDES MACIEL | 5004345-14.2020.8.13.0024 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| WANESSA VILARIM BOTELHO JORDAO | 0053077-47.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| WANESSA VILARIM BOTELHO JORDAO | 0053077-47.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | Yes | No |
| WANG PEN LIANG | 0054558-92.2019.8.16.0014 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| WANG WEN WEI | 52.005.001.20-0003029 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO VERDE | Yes | No | No |
| WANGELA FERNANDA SOUZA LACERDA | 0653645-02.2020.8.04.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF MANAUS | Yes | No | No |
| WANIA TEIXEIRA | 5606157-41.2019.8.09.0007 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| WANINE MARCELLE DIAS | 3000019-28.2020.8.06.0222 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| WANNESSA DA SILVA AIRES | 5697055-65.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| WARLEN DE LIMA PIRES | 0700183-12.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| WARLEN DE LIMA PIRES | 0700183-12.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| WARLLYSON MARTINS DE ARAUJO | 1001614-79.2016.5.02.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| WASHINGTON ALAIR BAYER VIEIRA | 5003381-26.2019.8.08.0014 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF COLATINA | Yes | No | No |
| WASHINGTON ARENGUE | 1001822-92.2015.5.02.0715 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| WASHINGTON CARLOS DE OLIVEIRA SALES | 0800143-40.2018.8.20.5159 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF UMARIZAL | Yes | No | No |
| WASHINGTON COSTA NASCIMENTO | 1005835-48.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WASHINGTON FRANCA MAIA CEZAR | 5141552-89.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| WASHINGTON GONCALVES RAMOS | 0000155-21.2012.5.05.0033 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO - 5ª REGIÃO - BA | No | Yes | Yes |
| WASHINGTON KELLYSSON ARAUJO DIAS | 5000123-12.2019.8.13.0194 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CORONEL FABRICIANO | Yes | No | No |
| WASHINGTON KENNEDY SOUZA FARIAS | 0039588-98.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| WASHINGTON KENNEDY SOUZA FARIAS | 0039588-98.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| WASHINGTON LUIS MOUZINHO DE JESUS | 0827394-29.2019.8.10.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| WASHINGTON LUIZ ALVES DOS SANTOS | 1000924-58.2019.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WASHINGTON LUIZ MACHADO SOARES | 0001542-90.2015.5.02.0052 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| WASHINGTON PADILHA ALBUQUERQUE CAVATONI | 0048255-65.2018.8.13.0407 | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF MATEUS LEME | Yes | No | No |
| WASHINGTON PORTUGAL GONCALVES DE SOUZA JUNIOR | 5215079-74.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| WASHINGTON SANTOS DE OLIVEIRA | 0832844-46.2018.8.14.0301 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELÉM | Yes | No | No |
| WASHINTON JORGE NETO | 0601348-86.2020.8.01.0070 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| WASLEY PIRES DE SOUZA | 0010034-30.2015.5.01.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| WATERLOO SANT ANNA DE MOURA | 5004320-62.2019.8.09.0051 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| WATILA PEREIRA COSTA | 0001516-65.2016.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| WATSON ALVES DO ESPIRITO SANTO | 1008093-93.2019.8.26.0704 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WAYNER DIAS BRAGA | 0000124-18.2020.8.05.0082 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GANDU | Yes | No | No |
| WAYRLA RAISSA VASCONCELOS DIAS | 0800793-59.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BOA VISTA | Yes | Yes | No |
| WAYRLA RAISSA VASCONCELOS DIAS | 0800793-59.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BOA VISTA | Yes | Yes | No |
| WEBER ANTONIO DA TRINDADE | 5002070-83.2020.8.13.0027 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BETIM | Yes | No | No |
| WEBER REGINALDO DOS SANTOS | 1030451-48.2019.8.26.0576 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| WEILA RAQUEL GARCIA MACHADO | 0800411-30.2020.8.12.0024 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF APARECIDA DO TABOADO | Yes | No | No |
| WELCOME SURF TRIPS AGENCIA DE VIAGENS LTDA - ME | 0009573-14.2018.8.16.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| WELDER MARCAL DE JESUS | 1006503-19.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WELDER MARCAL DE JESUS | 1006503-19.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WELERSON STEPHANI | 1063057-08.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WELINGTON ARAUJO LISBOA | 0000042-80.2014.5.05.0491 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE ILHÉUS | Yes | Yes | No |
| WELINGTON LEMOS SILVA | 0000788-71.2014.5.02.0089 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | No | Yes | Yes |
| WELINGTON RODRIGO DE PAULA | 1001230-20.2016.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| WELISON DANILO CONSOLI DE LIMA | 0006747-83.2020.8.16.0182 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| WELITON DE JESUS SILVA | 0007946-97.2017.8.05.0103 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ILHÉUS | Yes | No | No |
| WELITON PEREIRA DA SILVA | 0016606-72.2017.5.16.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE IMPERATRIZ - MA | Yes | Yes | No |
| WELITON REZENDE SOARES | 0001843-04.2016.5.11.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANUAS - AM | Yes | Yes | No |
| WELLFARES MARTINS SANTOS | 5031572-50.2018.8.13.0702 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF UBERLÂNDIA | Yes | No | No |
| WELLGITON ALVES LIMA | 0002243-60.2019.5.11.0052 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 11ª REGIÃO | Yes | No | No |
| WELLINGHTON SIQUEIRA DA NOBREGA | 0000880-29.2017.5.11.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WELLINGTON ALVES DE LIMA | 0000156-56.2020.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WELLINGTON ALVES DE LIMA | 0000158-26.2020.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| WELLINGTON ALVES DE LIMA | 0000157-41.2020.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WELLINGTON APARECIDO RICARDO | 0000985-38.2011.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| WELLINGTON AUGUSTO PARREIRAS DE JESUS | 1130352-98.2015.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WELLINGTON BACOS | 0618062-53.2020.8.04.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF MANAUS | Yes | No | No |
| WELLINGTON BARROS BONFIM FILHO | 1013832-47.2018.8.26.0004 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WELLINGTON BORGES QUEIROZ | 35.001.003.20-1187075 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WELLINGTON BORGES QUEIROZ | 35.001.003.20-1187075 | CIVIL LITIGATION - TAM FIDELIDADE PROGRAM | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WELLINGTON BRUNI PRATT | 0000939-21.2018.5.17.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WELLINGTON BUGLIA SOARES | 1001245-13.2017.5.02.0047 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| WELLINGTON CARLOS SOUZA DA SILVA | 0011445-59.2014.8.19.0021 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF DUQUE DE CAXIAS | Yes | No | No |
| WELLINGTON CLEYTON DO CARMO SANTOS | 0001527-14.2017.5.08.0011 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 08ª REGIÃO | Yes | Yes | No |
| WELLINGTON CORREA DE MELLO | 1001212-11.2020.8.26.0011 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WELLINGTON DA CRUZ FRANCA | 0001127-62.2014.5.05.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE SALVADOR | Yes | Yes | No |
| WELLINGTON DE ANDRADE RESENDE SOUSA | 0000745-53.2017.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| WELLINGTON DE JESUS SILVA | 0000880-97.2017.5.05.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WELLINGTON DOS REIS | 1001670-40.2016.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| WELLINGTON FACANHA DO NASCIMENTO | 0001194-30.2016.5.10.0015 | INDIVIDUAL LABOR CLAIM | 15ª VARA DO TRABALHO DE BRASÍLIA - DF | Yes | Yes | No |
| WELLINGTON FERNANDES DOS SANTOS | 41.001.001.20-0018836 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CURITIBA | Yes | No | No |
| WELLINGTON FERREIRA DE LIMA | 0002416-29.2013.5.02.0090 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | No | Yes | Yes |
| WELLINGTON FRANCISCO LUSTOSA SENA | 0803513-23.2019.8.18.0026 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CAMPO MAIOR | Yes | No | No |
| WELLINGTON GUADAGNINI | 0001205-27.2017.5.09.0670 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WELLINGTON JORGE CUTRIM SOUSA | 0801310-07.2019.8.10.0125 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO JOÃO BATISTA | Yes | No | No |
| WELLINGTON JORGE DOS SANTOS | 1001723-34.2019.5.02.0311 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WELLINGTON LUIS BRITO DA CUNHA | 0100387-18.2019.5.01.0062 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WELLINGTON LUIZ BARCELOS BORGES JUNIOR | 5172840-34.2020.8.09.0088 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF ITUMBIARA | Yes | No | No |
| WELLINGTON LUIZ CRUZ DE AZEVEDO | 0000294-07.2020.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| WELLINGTON LUIZ CRUZ DE AZEVEDO | 0000294-07.2020.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| WELLINGTON MARCHI PAES | 0802371-81.2019.8.15.0441 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONDE | Yes | No | No |
| WELLINGTON MARCONDES SANTANA | 0010916-62.2017.5.15.0032 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| WELLINGTON MEDEIROS DA SILVA | 1000868-53.2018.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WELLINGTON MIYAMOTO ICERI | 1005298-76.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | No | No |
| WELLINGTON MORENO TRAVA | 1000178-24.2020.8.26.0553 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTO ANASTÁCIO | Yes | Yes | No |
| WELLINGTON MORENO TRAVA | 1000178-24.2020.8.26.0553 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTO ANASTÁCIO | Yes | Yes | No |
| WELLINGTON PEREIRA DE LIMA | 0000576-02.2018.5.10.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| WELLINGTON ROGERIO CAVALCANTE DE SOUZA | 1000200-76.2018.5.02.0713 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WELLINGTON SANTANA DA SILVA | 0800618-84.2020.8.10.0153 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| WELLINGTON SANTOS DA SILVA | 0002398-69.2020.8.19.0209 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| WELLINGTON SANTOS DA SILVA DE JESUS | 1001058-76.2019.5.02.0033 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| WELLINGTON SENA DE ARAUJO | 1000271-46.2020.5.02.0313 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WELLINGTON SENA DE ARAUJO | 0000098-17.2012.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| WELLINGTON SOARES DA ROCHA | 0803165-65.2019.8.20.5129 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO GONÇALO DO AMARANTE | Yes | No | No |
| WELLINGTON TAVARES NOBREGA JUNIOR | 0000676-94.2019.5.05.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WELLINGTON TEIXEIRA DELMONDES | 0024945-78.2019.5.24.0006 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE CAMPO GRANDE | Yes | No | No |
| WELLINGTON TEODOSIO DE SOUZA | 1001242-44.2019.5.02.0708 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| WELLINGTON ZACARIAS GOMES DE SOUZA | 0011832-05.2016.5.03.0020 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE BELO HORIZONTE - MG | Yes | Yes | No |
| WELLISSANDRA DE SOUZA VASCONCELLOS | 0000228-49.2016.5.11.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANUAS - AM | Yes | Yes | No |
| WELLITON DA SILVA RESENDE | 0000785-32.2020.8.16.0036 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DOS PINHAIS | Yes | No | No |
| WELLITON DOS SANTOS | 0000139-62.2020.5.08.0014 | INDIVIDUAL LABOR CLAIM | CEJUSC | Yes | No | No |
| WELLITON LUIZ MARTINS RIBEIRO | 51.001.001.19-0020428 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| WELMA OLIVEIRA SOUSA | 0000266-86.2019.5.10.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WELMA OLIVEIRA SOUSA | 0001283-40.2017.5.10.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WELMA OLIVEIRA SOUSA | 0000285-92.2019.5.10.0011 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WELSON CESAR GOMES DA SILVA | 0011148-28.2020.8.08.0545 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF VILA VELHA | Yes | No | No |
| WELSON MOURA SOARES | 0082362-69.2018.8.16.0014 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF LONDRINA | Yes | No | No |
| WELSON NOGUEIRA DA SILVA | 0801046-07.2019.8.14.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTARÉM | Yes | No | No |
| WELTOIR AVELINO CORREA | 5710527-36.2019.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| WELTON DE SOUSA ALEXANDRE | 1021957-39.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WELTON WENDEL SEROTINI | 1005904-35.2020.8.26.0114 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPINAS | Yes | Yes | No |
| WELTON WENDEL SEROTINI | 1005904-35.2020.8.26.0114 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPINAS | Yes | Yes | No |
| WELTON ZAZISKI GOMES | 0018842-86.2019.8.16.0019 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PONTA GROSSA | Yes | No | No |
| WELYDA CRISTINA DE CARVALHO | 1016628-03.2019.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| WELYDA CRISTINA DE CARVALHO | 1016628-03.2019.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | Yes | No |
| WEMERSON PACIFICO MONTEIRO | 5018998-21.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| WEMERSON PACIFICO MONTEIRO | 5018998-21.2020.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | Yes | No |
| WENDEL VANDERLEY DA PAZ | 0008644-74.2019.8.17.8227 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF JABOATÃO DOS GUARARAPES | Yes | No | No |
| WENDELL DELGADO SILVA | 1010428-86.2019.8.26.0348 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GUARULHOS | Yes | No | No |
| WENDELL LINHARES DE SOUZA | 0010365-21.2013.5.18.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GOIÂNIA | Yes | Yes | No |
| WENDELL RODRIGUES DA SILVA | 0707573-33.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| WENDELL SOARES MARTINS | 1000375-23.2020.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| WENDELSON MENDES MOREIRA | 5074511-87.2020.8.09.0087 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF ITUMBIARA | Yes | No | No |
| WENDER CARLOS BREGAGNOLI | 1072056-47.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WENDER DE MORAIS SILVA | 0014339-70.2019.8.13.0515 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PIUMHI | Yes | No | No |
| WENDER DE SOUZA | 1001820-55.2015.5.02.0705 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| WENRY ARECO DE SOUZA | 1021629-32.2020.8.11.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CUIABÁ | Yes | No | No |
| WERBERTH MARTINS DUARTE | 0800766-55.2019.8.10.0016 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO LUÍS | Yes | No | No |
| WERLLANE SILVA FERREIRA | 1001763-18.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WERLLANE SILVA FERREIRA | 1001763-18.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WERLLEN CARDOSO BENTES | 0000173-38.2019.5.08.0122 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE SANTARÉM | Yes | Yes | No |
| WERNER CALCADOS LTDA E OUTRA | 0001635-23.2018.8.21.0164 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF TRÊS COROAS | Yes | No | No |
| WERNER DIETER TRIELOFF | 0003953-81.2018.8.21.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| WESCLEY DE PAULO LIMA | 0020447-42.2015.5.04.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| WESERHUTT JOSE DE MATTOS | 0018892-56.2017.5.16.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WESLEI ALMEIDA DE SOUZA | 0000616-12.2016.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| WESLEI DE SOUZA JESUS | 1012842-91.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WESLEI DE SOUZA JESUS | 1012842-91.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WESLEN DOMINGOS SOARES CAMARGO | 0101334-08.2019.5.01.0051 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WESLEY AFONSO VANDERLEY | 0011099-81.2013.5.18.0002 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 18ª REGIÃO - GOIÂNIA | Yes | Yes | No |
| WESLEY ALEXSANDER DA SILVA | 5012943-16.2018.8.13.0027 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BETIM | Yes | No | No |
| WESLEY ALVES CAETANO | 1000143-34.2017.5.02.0312 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| WESLEY ANDERSON MARQUES | 00038/2020/ADM | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| WESLEY ANDERSON MARQUES | 00038/2020/ADM | CIVIL LITIGATION - PRE-REGISTRATION | CIVIL COURT OF SÃO JOSÉ DOS CAMPOS | Yes | No | No |
| WESLEY ANTUNES ALVES | 0800218-75.2020.8.12.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF AMAMBAÍ | Yes | No | No |
| WESLEY BARBOSA CHAVES | 0700108-77.2020.8.01.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASILÉIA | Yes | Yes | No |
| WESLEY BARBOSA CHAVES | 0700108-77.2020.8.01.0003 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASILÉIA | Yes | Yes | No |
| WESLEY DALBEM | 5007677-18.2020.8.13.0079 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONTAGEM | Yes | No | No |
| WESLEY DE SOUSA GOMES DE CASTRO | 0000649-65.2018.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WESLEY DOS SANTOS PEREIRA | 0000264-83.2018.5.10.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WESLEY DOS SANTOS SOUSA | 0017212-21.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| WESLEY DOS SANTOS SOUZA | 0017265-02.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| WESLEY DOUGLAS DE SOUZA | 1013508-26.2019.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WESLEY DUTRA DE ANDRADE | 0567922-56.2018.8.05.0001 | CIVIL LITIGATION - GENERAL LITIGATION - CIVIL | CIVIL COURT OF SALVADOR | Yes | No | No |
| WESLEY FERNANDES CAMPELO | 1001154-92.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| WESLEY FONSECA | 0001744-32.2017.5.17.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WESLEY FONSECA | 0001768-42.2017.5.17.0009 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WESLEY GARCIA | 7001624-57.2020.8.22.0007 | CIVIL LITIGATION - SPECIAL PASSENGER | CIVIL COURT OF CACOAL | Yes | No | No |
| WESLEY GOMES DE ALMEIDA | 0011495-70.2018.5.18.0006 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WESLEY GUSTAVO MARTINS BROCHADO | 0011608-74.2018.5.03.0092 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WESLEY MARIA DA COSTA DE OLIVEIRA | 5001696-92.2020.8.13.0245 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA LUZIA | Yes | No | No |
| WESLEY MENDES OLIVEIRA | 7011348-06.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| WESLEY MIRANDA PIMENTEL | 1002249-73.2016.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| WESLEY MORETT DE OLIVEIRA LIMA | 0000380-45.2020.8.19.0025 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ITAOCARA | Yes | No | No |
| WESLEY NEIVA BARBOSA | 0011361-20.2016.5.18.0004 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 18ª REGIÃO - GOIÂNIA | No | Yes | Yes |
| WESLEY RODRIGUES MELO | 0048526-24.2019.8.17.8201 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| WESLEY SOARES DA SILVA | 1023359-58.2020.8.26.0002 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WESLEY SOUSA SILVA | 0000098-38.2020.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WESLEY SOUSA SILVA | 0000885-04.2019.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WESLEY SOUSA SILVA | 0000012-67.2020.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WESLEY SOUSA SILVA | 0000072-40.2020.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WESLEY TOMAZINI ROSA DA SILVA | 1000409-53.2020.8.26.0229 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF HORTOLÂNDIA | Yes | No | No |
| WESLEY VARGAS MOURA | 0014082-27.2018.8.08.0545 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF VILA VELHA | Yes | No | No |
| WESLEY VINICIOS MERLIN | 0020421-66.2015.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| WESLLEY ARAUJO DO MONTE | 0001419-38.2016.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| WESLLEY DA SILVA SANTOS | 1001238-38.2018.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WESLLEY DOS SANTOS FRANCO | 35.001.003.20-1142158 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WESLLEY DOS SANTOS FRANCO | 35.001.003.20-1142158 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WESLLEY EVERTON DOMINGOS DE ALMEIDA | 1004943-96.2019.8.26.0642 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF UBATUBA | Yes | Yes | No |
| WESLLEY EVERTON DOMINGOS DE ALMEIDA | 1004943-96.2019.8.26.0642 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF UBATUBA | Yes | Yes | No |
| WESLLEY LAMAISSON DA SILVA FRANCA | 0000372-15.2019.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WESLLEY LAMAISSON DA SILVA FRANCA | 0000370-45.2019.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WESLLEY LAMAISSON DA SILVA FRANCA | 0000534-10.2019.5.10.0022 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WESLLEY PASQUALOTTO | 7003602-87.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| WESLLEY RIBEIRO DE OLIVEIRA SALES | 5001104-10.2019.8.13.0657 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SENADOR FIRMINO | Yes | No | No |
| WESLLEY RODRIGO FERREIRA | 5011660-15.2019.8.13.0223 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF DIVINÓPOLIS | Yes | No | No |
| WESTERLEY RIVALDO GOIS E SILVA | 0011825-73.2014.5.18.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GOIÂNIA | Yes | Yes | No |
| WEVERTON ANTONIO ROBSON | 0011280-97.2020.8.08.0347 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VITÓRIA | Yes | No | No |
| WEVERTON HENRIQUE DE LIMA | 1000277-40.2017.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| WEVERTON LISBOA DE SENA | 0869165-60.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| WEVERTTON ROSA DA SILVA | 52.001.001.20-0014587 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| WHELYSON THARYKY PINHEIRO PIRES CRUZ DA SILVA | 0661237-97.2020.8.04.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | No | No |
| WHEVERTON BARCELOS DOS SANTOS | 5000232-97.2018.8.08.0065 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JAGUARÉ | Yes | No | No |
| WHINSGTON DE SOUSA PEREIRA | 1000062-77.2020.8.26.0016 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WHITE MARTINS GASES INDUSTRIAIS LTDA. | 0478129-58.2014.8.19.0001 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| WIBER SILVANO DE SOUSA NETO | 0029857-64.2019.8.27.2729 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PALMAS | Yes | No | No |
| WIL LAVOR LUCENA CAMBOIM | 0810947-05.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| WIL LAVOR LUCENA CAMBOIM | 0810947-05.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | Yes | No |
| WILANA DA SILVA MOURA | 0018369-37.2018.8.18.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF TERESINA | Yes | No | No |
| WILBERTH FERREIRA COSTA | 1010298-33.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WILDSON SALAZIE FERREIRA | 0041831-15.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| WILER COELHO DIAS | 0025613-88.2019.8.08.0347 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VITÓRIA | Yes | No | No |
| WILGRESSON DIEGO SILVA | 1013632-75.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WILIAM CAMILO RODRIGUEZ BARRER | 0056713-70.2019.8.03.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACAPÁ | Yes | No | No |
| WILKER ARTUR ALVES DA SILVA | 0807977-94.2018.8.15.2003 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| WILL ZAMISK DE LIMA PAIVA | 3001543-75.2019.8.06.0002 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| WILLAME BRUNO DA SILVA BARBOSA | 0828515-42.2019.8.20.5004 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF NATAL | Yes | No | No |
| WILLAME SILVA FERREIRA | 0001102-56.2013.5.07.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FORTALEZA | Yes | Yes | No |
| WILLANY VELOSO REINALDO | 0026487-33.2019.8.26.0554 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SANTO ANDRÉ | Yes | No | No |
| WILLER MOREIRA COSTA JUNIOR | 0103925-81.2018.8.13.0183 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONSELHEIRO LAFAIETE | Yes | No | No |
| WILLIAM AKERMAN GOMES | 0748507-67.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| WILLIAM ALMEIDA DA SILVA BERTO | 1001994-05.2017.5.02.0314 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WILLIAM BISMARCK CALHEIROS | 0700213-54.2020.8.02.0091 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| WILLIAM CARDOZO DE ALMEIDA | 0100183-77.2020.5.01.0081 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WILLIAM COSTA DE SOUZA | 0024843-26.2020.8.19.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| WILLIAM COSTA DOS SANTOS | 1000821-63.2019.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WILLIAM DA SILVA | 1001504-40.2018.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WILLIAM DA SILVA | 0001532-29.2012.5.02.0318 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | No | Yes | Yes |
| WILLIAM DA SILVA ARAUJO | 0011298-64.2016.5.15.0008 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| WILLIAM DA SILVA PEREIRA | 0001448-92.2019.8.05.0271 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF VALENÇA | Yes | No | No |
| WILLIAM DA SILVA QUEIROZ | 0013438-16.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| WILLIAM DE ALMEIDA ARAUJO | 0038828-52.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| WILLIAM DE ALMEIDA ARAUJO | 0038828-52.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| WILLIAM DE ALMEIDA JUNIOR | 1011701-44.2019.8.26.0011 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WILLIAM DE ALMEIDA MACHADO | 0022374-68.2019.8.18.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF TERESINA | Yes | Yes | No |
| WILLIAM DE OLIVEIRA LOPES | 0011369-66.2016.5.15.0008 | INDIVIDUAL LABOR CLAIM | VARA DO TRABALHO DE SÃO CARLOS | Yes | Yes | No |
| WILLIAM DE SOUZA ALVES | 0101866-62.2017.5.01.0047 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WILLIAM DICK | 0301436-13.2018.8.24.0044 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ORLEANS | Yes | No | No |
| WILLIAM DOS SANTOS COSTA | 1000575-56.2017.5.02.0311 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 02ª REGIÃO | Yes | Yes | No |
| WILLIAM FERREIRA DA SILVA | 0700347-62.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| WILLIAM FERREIRA DA SILVA | 0700341-55.2020.8.07.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| WILLIAM FERREIRA DA SILVA | 0700347-62.2020.8.07.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| WILLIAM FERREIRA DA SILVA | 0700341-55.2020.8.07.0020 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BRASÍLIA | Yes | Yes | No |
| WILLIAM FREIRE DA SILVA GASPAR | 0011697-12.2017.5.15.0153 | INDIVIDUAL LABOR CLAIM | CENTRO JUDICIÁRIO DE SOLUÇÃO DE CONFLITOS E CIDADANIA | Yes | Yes | No |
| WILLIAM GUSTAVO GALLI | 1007674-95.2020.8.26.0071 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BAURU | Yes | No | No |
| WILLIAM IVANKIO | 1002443-03.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WILLIAM KONRATH | 9000217-36.2020.8.21.0095 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF ESTÂNCIA VELHA | Yes | No | No |
| WILLIAM KONRATH | 9000218-21.2020.8.21.0095 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF TAPEJARA | Yes | No | No |
| WILLIAM MARCUS DE SA | 0100323-22.2017.5.01.0080 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| WILLIAM MOREIRA DE SOUZA | 0705274-32.2019.8.07.0012 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| WILLIAM MUNHOZ LOPES AGUIAR | 1002063-63.2017.5.02.0079 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | Yes | No |
| WILLIAM NERI GARBI | 1001285-10.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WILLIAM NERI GARBI | 1001285-10.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WILLIAM PEREIRA OLIVEIRA DA SILVA | 0001227-60.2017.5.12.0037 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | No | Yes | Yes |
| WILLIAM PESSOA CARDOSO DE ALBUQUERQUE | 0843970-78.2016.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| WILLIAM ROCHA ALVES JUNIOR | 0036000-83.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| WILLIAM SANDER KLEIN DOS SANTOS | 0223779-21.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SALVADOR | Yes | No | No |
| WILLIAM UBIRAJARA DE LIMA RIBEIRO | 0001163-96.2014.5.02.0081 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| WILLIAM WELMAN PASSOS | 9069527-57.2019.8.21.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| WILLIAMS ALEXANDRE PEREIRA DE SOUSA | 0046109-54.2015.8.06.0018 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| WILLIAMS HONORATO SANTOS ANGELO | 1001031-34.2020.8.26.0003 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WILLIAMS RAPHAEL DE SOUZA MORAIS | 0700160-21.2020.8.02.0076 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| WILLIAN ADRIANO LIRA LOPES | 0002523-52.2019.8.16.0113 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MARIALVA | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| WILLIAN ALBERTO FIRMO DE SOUZA | 0000580-83.2014.5.09.0965 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO DA 09ª REGIÃO | No | Yes | Yes |
| WILLIAN APARECIDO DE ALMEIDA | 1000628-82.2016.5.02.0081 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| WILLIAN BATISTA DE OLIVEIRA | 0000274-19.2020.8.26.0533 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SANTA BÁRBARA D OESTE | Yes | No | No |
| WILLIAN CARLOS ARCANJO DE ASSIS | 7004877-71.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| WILLIAN CARLOS MACHADO | 0083348-86.2019.8.16.0014 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF LONDRINA | Yes | No | No |
| WILLIAN COUTO CUNHA | 1002110-02.2017.5.02.0317 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WILLIAN DA SILVA MONTEIRO | 0000739-07.2017.5.11.0014 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| WILLIAN DAS CHAGAS SILVANA | 0001800-46.2016.5.12.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WILLIAN DE LIMA PAIVA | 0000581-22.2020.8.19.0030 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANGARATIBA | Yes | No | No |
| WILLIAN DE VASCONCELOS | 0010301-45.2014.5.01.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | No | No |
| WILLIAN DOS SANTOS RODRIGUES | 1001368-30.2015.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| WILLIAN DOS SANTOS RODRIGUES | 0100166-58.2020.5.01.0043 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WILLIAN DOUGLAS FAUSTINO FERREIRA | 0202441-70.2015.8.13.0433 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF MONTES CLAROS | Yes | No | No |
| WILLIAN FERNANDO DUARTE | 0002487-50.2013.5.02.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | No | No |
| WILLIAN GARDA | 9000278-08.2020.8.21.0058 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NOVA PRATA | Yes | No | No |
| WILLIAN GIORDANI | 1018429-42.2019.8.26.0451 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PIRACICABA | Yes | No | No |
| WILLIAN GRANDO | 5000107-59.2020.8.21.0078 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF VERANÓPOLIS | Yes | No | No |
| WILLIAN KLAIN TELESCA | 9000777-74.2019.8.21.0042 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CANGUÇU | Yes | No | No |
| WILLIAN KLEBER DE MENEZES | 0007814-07.2020.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| WILLIAN KLEBER DE MENEZES | 0007814-07.2020.8.05.0080 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FEIRA DE SANTANA | Yes | Yes | No |
| WILLIAN LEANDRO DOS SANTOS | 9000099-67.2019.8.21.0028 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SANTA ROSA | Yes | No | No |
| WILLIAN LEITE DE OLIVEIRA | 1001359-37.2016.5.02.0321 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| WILLIAN LOURENCO AZEVEDO DE SOUZA LUZ | 1001850-54.2019.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WILLIAN NUNES | 0011789-16.2020.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| WILLIAN PATEZ COSTA | 1000548-38.2020.5.02.0709 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA - 2ª REGIÃO - ZONA SUL | Yes | No | No |
| WILLIAN PEREIRA SANTOS | 0011058-18.2015.5.01.0035 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WILLIAN POLLIS MANTOVANI | 0600267-39.2019.8.01.0070 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| WILLIAN RICARDO DE LIZ CARMONA | 1061958-03.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WILLIAN ROBERTO DA SILVA | 9002298-94.2019.8.21.2001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| WILLIAN SANTANA AZEVEDO | 0504589-87.2018.8.05.0080 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| WILLIAN SILVA DA MOTA | 1067009-92.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WILLIAN SILVERTON KEFERAUS | 1000446-44.2020.8.26.0144 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CONCHAL | Yes | No | No |
| WILLIANE ESTEVAM DE ARAUJO | 0000645-67.2019.5.13.0003 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| WILLIDY BATISTA DA SILVA | 0000683-33.2019.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WILLIDY BATISTA DA SILVA | 0000656-50.2019.5.10.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WILLMAR JUNIOR AMORIM TRENTINI | 1002026-67.2020.8.11.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF VÁRZEA GRANDE | Yes | No | No |
| WILLYAN FERREIRA RODRIGUES | 52.016.001.20-0005063 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF ANÁPOLIS | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| WILMA ABRANTES DE BRITO | 0800143-40.2020.8.15.0881 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF SÃO BENTO | Yes | No | No |
| WILMA DE JESUS GOMES | 0006823-92.2002.8.26.0010 | CIVIL LITIGATION - CARGO | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WILMA FABIANA FERREIRA DA SILVA | 0803987-07.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | Yes | No |
| WILMA FABIANA FERREIRA DA SILVA | 0803987-07.2020.8.20.5004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF NATAL | Yes | Yes | No |
| WILMA PEREIRA DA SILVA | 1001561-24.2019.5.02.0316 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WILMA SARDINHA MARTINELLI | 0010722-75.2014.5.15.0094 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE CAMPINAS | Yes | Yes | No |
| WILMAR PERES DE FARIAS NETO | 5327410-31.2016.8.09.0051 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| WILSOLENI DO CARMO PEREIRA PROCOPIO | 5119020-17.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| WILSON ALBUQUERQUE COSTA JUNIOR | 0024877-90.2012.8.14.0301 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BELÉM | Yes | No | No |
| WILSON AMARAL JORGE | 35.001.003.20-1320344 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WILSON ANDRADE DE JESUS | 0101354-98.2019.5.01.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WILSON ANTONIO DA SILVA | 0803728-55.2019.8.10.0047 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF IMPERATRIZ | Yes | No | No |
| WILSON BERNARDINO DE MACEDO NETO | 5018042-05.2020.8.13.0024 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| WILSON BRAMBILLA | 3001535-92.2019.8.06.0004 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| WILSON CARDOZO DE ALMEIDA | 0100181-42.2019.5.01.0017 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WILSON CARLOS TELES DRISOSTES | 0009330-71.2012.8.05.0103 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ILHÉUS | Yes | No | No |
| WILSON CARRARA | 1114783-18.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WILSON DAMIAO TRINTA | 0011226-72.2019.5.15.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WILSON DAVID DIAS SCHALCHER | 0080200-60.2012.5.16.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA ASTOLFO SERRA | Yes | Yes | No |
| WILSON DONIZETI CANDIDO JUNIOR | 1011929-52.2020.8.26.0506 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIBEIRÃO PRETO | Yes | No | No |
| WILSON DOS SANTOS PIO | 1000085-80.2020.8.26.0288 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ITUVERAVA | Yes | No | No |
| WILSON FERNANDES | 0829187-50.2019.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | Yes | No |
| WILSON FERNANDES | 0829187-50.2019.8.20.5004 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NATAL | Yes | Yes | No |
| WILSON FRANK AZEVEDO DE MELO | 1001632-29.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WILSON FURTADO ROBERTO FILHO | 0876808-69.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| WILSON GONCALVES LOPES | 0301218-41.2017.8.24.0069 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SOMBRIO | Yes | No | No |
| WILSON JORDAO ORSELLI | 1001648-52.2017.5.02.0056 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO - RUY BARBOSA | Yes | Yes | No |
| WILSON LEITAO LEITE | 5001767-29.2019.8.24.0082 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| WILSON LIMA MACHADO | 0100872-32.2019.5.01.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WILSON LUIS LEITE SILVA | 0001044-30.2017.5.10.0010 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WILSON MARCOS DA SILVA | 1009250-04.2017.8.26.0565 | CIVIL LITIGATION - SERVICE | CIVIL COURT OF SÃO CAETANO DO SUL | Yes | No | No |
| WILSON NOVAES | 5198311-73.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| WILSON PEREIRA GOMES DE OLIVEIRA | 0800100-07.2020.8.18.0013 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| WILSON PEREIRA SOVERAL | 0000823-85.2020.8.17.8226 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PETROLINA | Yes | No | No |
| WILSON RIBEIRO DE MORAES FILHO | 0811420-88.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| WILSON ROBERTO BASSO | 5006669-28.2020.8.24.0005 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BALNEÁRIO CAMBORIÚ | Yes | No | No |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| WILSON ROBERTO CESTAROLLI | 1000263-27.2019.8.26.0106 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAIEIRAS | Yes | No | No |
| WILSON ROBERTO CESTAROLLI | 1000263-27.2019.8.26.0106 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CAIEIRAS | Yes | No | No |
| WILSON VIANNA DE ALMEIDA | 0350727-18.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| WILSON VIANNA DE ALMEIDA | 0350727-18.2019.8.19.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| WILSON VIT CASTRO CAVALCANTE | 1372347 - 3 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| WILSON VIT CASTRO CAVALCANTE | 1372347 - 3 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| WILSON VITALINO CASTRO CAVALCANTE | 52.001.022.20-0015423 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| WILSONN JOLIBOIS | 5001099-75.2019.8.24.0044 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF ORLEANS | Yes | No | No |
| WILSSON WILLY NETO | 0009830-29.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | No | No |
| WILTON ALBERNAZ PESSOA | 0000190-21.2017.5.10.0015 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| WILTON DUARTE TEIXEIRA | 0801462-56.2018.8.10.0039 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF LAGO DA PEDRA | Yes | No | No |
| WILTON FABRICIO AUGUSTIN DE OLIVEIRA | 0000312-32.2019.5.08.0205 | INDIVIDUAL LABOR CLAIM | FÓRUM DO TRABALHO | Yes | Yes | No |
| WILTON LUIS DE CARVALHO | 1010610-41.2019.8.26.0132 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CATANDUVA | Yes | No | No |
| WILTON NORONHA DE CARVALHO | 0030538-48.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| WILTON SOARES BATISTA | 0001776-42.2016.5.11.0002 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE MANAUS - AM | Yes | Yes | No |
| WILTON THEODORO DA SILVA | 0016979-60.2018.8.13.0069 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BICAS | Yes | No | No |
| WILVANIA DA SILVA COSTA | 0002055-79.2020.8.19.0207 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| WILZA DA SILVA QUEIROZ | 0803058-56.2020.8.20.5106 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MOSSORÓ | Yes | Yes | No |
| WILZA DA SILVA QUEIROZ | 0803058-56.2020.8.20.5106 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF MOSSORÓ | Yes | Yes | No |
| WINDSON BONFIM SANTOS JUNIOR | 0001018-37.2017.5.05.0021 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| WIRLENE FERREIRA CONSTA | 8040086-27.2019.8.11.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CUIABÁ | Yes | No | No |
| WIRTON PEIXOTO COSTA FILHO | 0803665-06.2019.8.20.5106 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| WITNESS PALMA GOMES BARBOZA | 1004990-16.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WLADIA SILVA DOS ANJOS | 0800030-83.2020.8.10.0151 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA INÊS | Yes | Yes | No |
| WLADIA SILVA DOS ANJOS | 0800030-83.2020.8.10.0151 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SANTA INÊS | Yes | Yes | No |
| WLADIMIR ALBUQUERQUE DALVA | 23.001.001.20-0006846 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| WLADIMIR ALBUQUERQUE DALVA | 23.001.001.20-0006846 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF FORTALEZA | Yes | No | No |
| WLADIMIR RIBEIRO GOMES | 7045234-30.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| WLADMIR CARDOSO BRANDAO (E) | 5022734-47.2020.8.13.0024 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| WOLFGANG RUDOLPH | 0307512-06.2014.8.24.0008 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF BLUMENAU | Yes | No | No |
| WOLNEY CUNHA DA SILVA SOUZA | 0000258-51.2020.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WOLNEY CUNHA DA SILVA SOUZA | 0000259-36.2020.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WOLNEY CUNHA DA SILVA SOUZA | 0000260-21.2020.5.10.0019 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WOLNEY DE CASTRO FIGUEIREDO FILHO | 0001548-06.2020.8.19.0212 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF NITERÓI | Yes | No | No |
| WOLNEY WAGNER DE SIQUEIRA | 5113942-42.2020.8.09.0051 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GOIÂNIA | Yes | No | No |
| WOO YOUNG YANG | 35.001.003.20-1156073 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| WOO YOUNG YANG | 35.001.003.20-1156073 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| WORLD TOUR VIAGENS E TURISMO LTDA | 0025520-28.2013.8.15.2001 | CIVIL LITIGATION - TRAVEL AGENCY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| WS SHOWS LTDA | 0001267-72.2020.8.17.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF RECIFE | Yes | No | No |
| WTG VIAGENS E TURISMO LTDA | 0068903-65.2006.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| WU GUO ZHONG | 0023925-79.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CURITIBA | Yes | No | No |
| WU JEN WEN | 0100932-60.2018.5.01.0018 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | No | No |
| WYLKERSON ANTHONY RIZZATO SANTANA | 0004285-84.2019.8.16.0184 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF CURITIBA | Yes | No | No |
| WYLKYNSON DANTAS COSME | 0800663-33.2020.8.18.0164 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF TERESINA | Yes | No | No |
| WYLLER SANTOS | 0000026-47.2015.5.06.0012 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO/PE | Yes | Yes | No |
| WYLTON MASSAO OHARA | 1048798-05.2019.8.11.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| XIMENA PAULA NUNES BANDEIRA | 0802637-97.2019.8.10.0153 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| XIMENA PAULA NUNES BANDEIRA | 0802637-97.2019.8.10.0153 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO LUÍS | Yes | Yes | No |
| YAAKOUB KASSAB | 1045247-96.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| YACOV ARAO ESKINAZI | 1020483-30.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| YACOV ARAO ESKINAZI | 1020483-30.2020.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| YACOV YEHOSHUA HAKUK | 1082424-15.2019.8.26.0100 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| YAFFA YAAKOV | 1037240-36.2019.8.26.0100 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| YAGO ROLAND FERREIRA SILVA | 0806641-27.2020.8.23.0010 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF BOA VISTA | Yes | No | No |
| YAGO VINIIUS DA SILVA RODRIGUES | 51.030.001.20-0000370 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CÁCERES | Yes | No | No |
| YAGO VINIIUS DA SILVA RODRIGUES | 51.030.001.20-0000370 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CÁCERES | Yes | No | No |
| YAISSA ALEXANDRE BRAGAGNOLO | 1000135-15.2020.8.11.0033 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO JOSÉ DO RIO CLARO | Yes | No | No |
| YALI LOPES SOLEDADE | 0506068-32.2016.8.05.0001 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SALVADOR | Yes | No | No |
| YAN ALEF GAMES | 1001386-98.2020.8.26.0664 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF VOTUPORANGA | Yes | No | No |
| YAN AVIZ BARBOSA | 7045111-32.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| YAN BUITONI DE CAMPOS | 1019974-05.2020.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| YAN PHELIPE FERNANDES DE SOUZA ROCHA | 0801942-15.2020.8.20.5106 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MOSSORÓ | Yes | No | No |
| YAN VICTOR AVELINO FERREIRA DA SILVA | 0005092-48.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RECIFE | Yes | No | No |
| YANA NICOLE MAESTRI CHIN QUEE | 0010541-49.2019.8.16.0182 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CURITIBA | Yes | No | No |
| YANI SILVA PEREIRA | 0824307-72.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| YANI SILVA PEREIRA | 0824307-72.2019.8.12.0110 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| YANKA FALCONI DURAND DE ALMEIDA | 0868117-66.2019.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| YANNA LOREN MOREIRA COUTINHO | 0137316-49.2019.8.06.0001 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF FORTALEZA | Yes | No | No |

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| YANNA PATRICIA GOMES DA SILVA | 0701842-97.2019.8.02.0091 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF MACEIÓ | Yes | No | No |
| YANNE RAMALHO DAMASCENO GALVAO | 0803964-08.2019.8.15.0131 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAJAZEIRAS | Yes | No | No |
| YARA BERNARDINO | 5704600-15.2019.8.09.0108 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF MORRINHOS | Yes | No | No |
| YARA GERMANO CARDOZO DE ARAUJO | 0001063-43.2019.5.19.0001 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| YARA RESENDE MARANGONI MARTINELLI | 1015152-07.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| YARA ROVAI | 1027098-36.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| YASCARA ALVES DOS SANTOS | 0001260-69.2020.8.26.0016 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| YASHA LUIZ FERRAZ STIEFELMANN | 0000859-84.2017.5.12.0026 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE FLORIANÓPOLIS | Yes | Yes | No |
| YASHMIN MICHELLE RIBEIRO DE ARAUJO | 3001103-76.2019.8.06.0003 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF FORTALEZA | Yes | No | No |
| YASMIM ARYANE DE BARROS GOMES | 0001270-04.2019.8.17.8228 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMARAGIBE | Yes | No | No |
| YASMIM MARIA PEDROSA GUERRA SARAIVA | 0879930-90.2019.8.15.2001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| YASMIM MOURA PASSOS | 0010152-94.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |
| YASMIN ALVES SOARES | 0003989-65.2019.8.16.0086 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUAÍRA | Yes | No | No |
| YASMIN CARDOSO RESENDE DA MATTA | 0040966-91.2019.8.19.0209 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| YASMIN CARDOSO RESENDE DA MATTA | 0003173-84.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| YASMIN CARDOSO RESENDE DA MATTA | 0003173-84.2020.8.19.0209 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | Yes | No |
| YASMIN CERENZADOS SANTOS PANIAGO | 50.001.001.20-0006421 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| YASMIN CUNHA DOS SANTOS RAPOSO | 0814418-65.2019.8.20.5124 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PARNAMIRIM | Yes | No | No |
| YASMIN DE OLIVEIRA DAVILA DE ARAUJO | 0763810-24.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| YASMIN DE OLIVEIRA DAVILA DE ARAUJO | 0763810-24.2019.8.07.0016 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| YASMIN FERNANDA RUFINO DE SANTANA | 0219584-90.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| YASMIN GONCALVES PIRES | 0008640-62.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| YASMIN HARADA COSTA | 1005046-51.2018.8.26.0606 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SUZANO | Yes | No | No |
| YASMIN JAIME CHAVES DE OLIVEIRA | 5042506-23.2020.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| YASMIN JAIME CHAVES DE OLIVEIRA | 5042506-23.2020.8.09.0051 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF GOIÂNIA | Yes | Yes | No |
| YASMIN KARATLI SAFATLI | 0101205-08.2016.5.01.0051 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DO RIO DE JANEIRO | Yes | Yes | No |
| YASMIN LOHANNA CORDEIRO HOLANDA | 1001953-78.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| YASMIN MASSA BARROS | 0847556-55.2018.8.15.2001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| YASMIN MEDEIROS MOURA | 0000555-90.2019.5.13.0025 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA | Yes | Yes | No |
| YASMIN MORESI ALVES | 0010406-03.2018.8.19.0210 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| YASMIN MOTA SANTOS | 1000327-90.2020.8.26.0271 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAPEVI | Yes | Yes | No |
| YASMIN MOTA SANTOS | 1000327-90.2020.8.26.0271 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAPEVI | Yes | Yes | No |
| YASMIN SUHA BALIEIRO JUNQUEIRA ZACCARELI | 1005697-08.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| YASMIN SUHA BALIEIRO JUNQUEIRA ZACCARELI | 1005697-08.2020.8.26.0576 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO JOSÉ DO RIO PRETO | Yes | Yes | No |
| YASMINI AGATHA CONCEICAO DE OLIVEIRA | 1055237-35.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| YASMINI GONCALVES SOARES | 0012041-87.2016.5.03.0144 | INDIVIDUAL LABOR CLAIM | JUSTIÇA DO TRABALHO DE PEDRO LEOPOLDO | Yes | Yes | No |
| YASMINN NUNES PAIVA | 0806186-62.2020.8.23.0010 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF BOA VISTA | Yes | No | No |
| YEDDA CRISAFERA DE LIMA FIGUEIRA | 0638234-08.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| YEDDA CRISAFERA DE LIMA FIGUEIRA | 0638234-08.2019.8.04.0015 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MANAUS | Yes | Yes | No |
| YEGOR DO COUTTO GIL JÚNIOR | 0029243-17.2015.8.19.0209 | CIVIL LITIGATION - CARGO | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| YESARES SILVA CAMARO | 0211269-73.2019.8.05.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SALVADOR | Yes | No | No |
| YEVISKI SUARES LOBATO GAMA | 0001437-04.2016.5.10.0005 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| YGOR FREITAS DE ALMEIDA | 0019795-34.2019.8.27.2706 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ARAGUAÍNA | Yes | No | No |
| YGOR JOSE DA CUNHA SOUTO | 7007330-39.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| YGOR JOSE DA CUNHA SOUTO | 7007330-39.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF PORTO VELHO | Yes | Yes | No |
| YGOR JUNIO PEREIRA BARBOSA | 5004002-76.2020.8.13.0231 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF RIBEIRÃO DAS NEVES | Yes | No | No |
| YGOR RAPOSO QUINTELA | 1010732-42.2020.8.11.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| YLANA PEIXOTO DE OLIVEIRA ALMEIDA | 0707234-94.2019.8.02.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| YLEDO FERNANDES DE MENEZES JUNIOR | 0012749-68.2019.8.01.0070 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RIO BRANCO | Yes | No | No |
| YNGRID GABRIELA ASSUNCAO MAGALHAES | 0002036-41.2015.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| YOLANDA DE MOURA IMBIRIBA | 0000982-60.2018.8.21.5001 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF PORTO ALEGRE | Yes | No | No |
| YOLANDA REIS RODRIGUES | 42.019.001.20-0001753 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO JOSÉ | Yes | No | No |
| YSABEL YDELSA DELGADO DEL AGUILA | 1009889-57.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| YSABEL YDELSA DELGADO DEL AGUILA | 1009889-57.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| YULE BRANDAO MESQUITA | 0025509-17.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| YUN YOUNG CHA COURNAULT | 1065355-67.2020.8.26.0100 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| YUNA KIM | 0021211-91.2019.8.08.0725 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SERRA | Yes | No | No |
| YUNIA CRUZ TORRES | 0036220-22.2019.8.16.0030 | CIVIL LITIGATION - FLIGHT OVERBOOKING | CIVIL COURT OF FOZ DO IGUAÇU | Yes | No | No |
| YURE DE ASSIS SORTICA | 0802965-07.2020.8.12.0001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF CAMPO GRANDE | Yes | No | No |
| YURE HALLSON FERREIRA | 1000849-71.2018.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| YURE HALLSON FERREIRA | 1001950-80.2017.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7  - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| YURE HALLSON FERREIRA | 1001556-39.2018.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| YURE HALLSON FERREIRA | 1000060-38.2019.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| YURE HALLSON FERREIRA | 1001435-04.2015.5.02.0319 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| YURE HALLSON FERREIRA | 1001131-12.2018.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| YURE HALLSON FERREIRA | 1000638-48.2017.5.02.0322 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| YURE HALLSON FERREIRA | 1000236-51.2018.5.02.0315 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| YURE HALLSON FERREIRA | 1001514-34.2016.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE GUARULHOS | Yes | Yes | No |
| YURI ALVES FERNANDES | 0000028-74.2016.5.17.0012 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE VITÓRIA | Yes | Yes | No |
| YURI ARAUJO DA SILVA | 0004639-34.2020.8.19.0203 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| YURI BRANDAO ALVES | 1012788-35.2019.8.26.0011 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| YURI BRANDAO DA COSTA | 5074492-15.2020.8.09.0012 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF APARECIDA DE GOIÂNIA | Yes | No | No |
| YURI DANTAS DE SANTANA | 3001140-85.2019.8.06.0009 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF FORTALEZA | Yes | No | No |
| YURI DE CASTRO MARINHO | 0002335-72.2015.5.02.0070 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| YURI HALLSON FERREIRA | 1042564-28.2016.8.26.0224 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF GUARULHOS | Yes | No | No |
| YURI JIVAGO DE PAIVA MEDEIROS | 0006004-52.2020.8.26.0002 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| YURI KOBLISCHEK ORONDJIAN | 0801494-17.2020.8.12.0110 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| YURI KOBLISCHEK ORONDJIAN | 0801494-17.2020.8.12.0110 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF CAMPO GRANDE | Yes | Yes | No |
| YURI MURMANN | 5001499-84.2020.8.21.0029 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ÂNGELO | Yes | No | No |
| YURI MURMANN | 5001499-84.2020.8.21.0029 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SANTO ÂNGELO | Yes | No | No |
| YURI PARANHOS MONTEIRO | 0713279-19.2019.8.07.0020 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF BRASÍLIA | Yes | No | No |
| YURI RAFAEL MENDES DA CUNHA | 0000188-43.2019.5.08.0013 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| YURI SILVA ALVES | 0024272-45.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| YURI SILVA ALVES | 0024272-45.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | Yes | No |
| YURI SILVA DE SOUSA | 0800413-14.2020.8.15.0251 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PATOS | Yes | Yes | No |
| YURI SILVA DE SOUSA | 0800413-14.2020.8.15.0251 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF PATOS | Yes | Yes | No |
| YURI TEIXEIRA JORGE | 0043225-63.2017.8.19.0004 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO GONÇALO | Yes | No | No |
| YURI VIEIRA DA SILVA | 0014057-55.2020.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| YURICO NAIR KIYAMA | 1065653-62.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT CHANGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| YURY NASCIMENTO CARVALHO | 7019705-72.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| YVAN REIS BELTRAO SIQUEIRA | 0700477-98.2020.8.02.0082 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF MACEIÓ | Yes | No | No |
| YVONE FERNANDES DA COSTA ASTOLPHI | 0703270-73.2020.8.07.0016 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF BRASÍLIA | Yes | No | No |

In re TAM Linhas Aereas S.A.
Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ZAHARA LOUISE OLIVEIRA ALENCAR | 7005045-73.2020.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ZAINE ARAUJO ALVES DE MELO | 1000896-30.2017.5.02.0008 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ZAIR GOULARTE MACIEL | 9003186-32.2019.8.21.0039 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF VIAMÃO | Yes | No | No |
| ZAITA QUELE DE JESUS SOUZA | 0011123-84.2020.8.17.8201 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RECIFE | Yes | No | No |
| ZAMARA MENDES CAMARA | 0008020-89.2018.8.21.0033 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO LEOPOLDO | Yes | No | No |
| ZAQUIA SLEIMAN NOGUEIRA | 3000956-11.2019.8.06.0016 | CIVIL LITIGATION - SEAT COMFORT | CIVIL COURT OF FORTALEZA | Yes | No | No |
| ZEDINEIA CASTELUBER PAZ | 0001121-57.2017.8.08.0038 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF NOVA VENÉCIA | Yes | No | No |
| ZEILON CONCEICAO COELHO | 0177400-09.2013.5.16.0023 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE IMPERATRIZ - MA | Yes | Yes | No |
| ZELIA BIANCA COELHO DE AMORIM | 5119067-26.2020.8.09.0007 | CIVIL LITIGATION - FLIGHT LOSS | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| ZELIA MARIA MELO FERREIRA | 1039679-23.2019.8.26.0002 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ZELIA MAYARA PEREIRA DA SILVA | 0010157-52.2018.8.19.0210 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF RIO DE JANEIRO | Yes | No | No |
| ZELIA RODRIGUES FAGUNDES | 0027280-35.2018.8.13.0338 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ITAÚNA | Yes | No | No |
| ZELIO MARTINS PEREIRA | 0002054-47.2014.5.02.0072 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA RUI BARBOSA - SÃO PAULO | Yes | Yes | No |
| ZENILDA ALMEIDA ALVES | 0020100-60.2020.8.05.0001 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SALVADOR | Yes | No | No |
| ZENILDA DIAS DE OLIVEIRA | 35.001.003.20-1322874 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ZENILDA GONZAGA DA FONSECA | 1000361-79.2020.8.26.0428 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF PAULÍNIA | Yes | No | No |
| ZENILDA PEREIRA DE ALMEIDA MARCHEZINE | 5068477-17.2019.8.13.0024 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF BELO HORIZONTE | Yes | No | No |
| ZENIR KUNZ | 1019075-07.2020.8.26.0002 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ZENITA MARIA CARDOSO | 5000381-03.2020.8.24.0090 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FLORIANÓPOLIS | Yes | No | No |
| ZENIVALDA JEUSUS DOS SANTOS E SANTOS | 0054705-32.2020.8.05.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ZENO TRAJANO DE ASSIS | 0801929-57.2020.8.15.2001 | CIVIL LITIGATION - FLIGHT DELAY | CIVIL COURT OF JOÃO PESSOA | Yes | No | No |
| ZENOBIA GOMES DE ABREU ROBERTO | 1001868-89.2020.8.11.0041 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ZENON CARVALHO DOS SANTOS | 0000004-61.2017.5.08.0109 | INDIVIDUAL LABOR CLAIM | TRIBUNAL REGIONAL DO TRABALHO 8ª REGIÃO | Yes | Yes | No |
| ZENOVALME TENORIO | 7041786-49.2019.8.22.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF PORTO VELHO | Yes | No | No |
| ZILDA CORREIA VIEIRA | 1011772-59.2020.8.11.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF CUIABÁ | Yes | No | No |
| ZILDA SHEILA DUTKIEWCZ | 1014812-21.2019.8.26.0016 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ZILDA SILVA VILAS BOAS | 0001463-66.2016.5.10.0016 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA BRASÍLIA/DF | Yes | Yes | No |
| ZILDO FRANCISCO BEZERRA | 0000342-46.2013.5.06.0007 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE RECIFE | Yes | Yes | No |
| ZILIANE GRASIANE DE SOUZA | 0020234-92.2014.5.04.0028 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| ZILIANE GRASIANE DE SOUZA | 0020549-53.2014.5.04.0406 | INDIVIDUAL LABOR CLAIM | FÓRUM TRABALHISTA DE PORTO ALEGRE | Yes | Yes | No |
| ZIRLEIDE DE OLIVEIRA SANTOS | 1001642-25.2014.5.02.0323 | INDIVIDUAL LABOR CLAIM | FÓRUM DA JUSTIÇA DO TRABALHO | Yes | Yes | No |
| ZITA MARIA LOSS MACHADO | 0017701-40.2019.8.08.0347 | CIVIL LITIGATION - AIRCRAFT | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ZORAIDE MARIA PELLEGRINI ROCHA | 0314120-74.2011.8.05.0001 | CIVIL LITIGATION - IMPROPER COLLECTION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ZORILDA PINHEIRO DE OLIVEIRA | 0038683-93.2020.8.05.0001 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SALVADOR | Yes | No | No |

In re TAM Linhas Aereas S.A.

Case No. 20-11598

SOFA Part 3, Question 7 - Legal actions, administrative proceedings, etc. to which the debtor is or was a party within one year of commencement of this case

| Case Title and Case Number | Case Number | Nature of Case | Court or Agency and Location | Status of Case (Pending) Yes/No: | Status of Case (On Appeal) Yes/No: | Status of Case (Concluded) Yes/No: |
|---|---|---|---|---|---|---|
| ZOROATRO JOSE DE OLIVEIRA RIOS | 0028288-33.2019.8.05.0080 | CIVIL LITIGATION - BOARDING IMPEDIMENT | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ZOZIMO SOARES NUNES JUNIOR | 0020798-11.2020.8.25.0001 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF ARACAJU | Yes | No | No |
| ZUILMA FRANCISCO RIBEIRO DA SILVA | 5064740-34.2020.8.09.0007 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF ANÁPOLIS | Yes | No | No |
| ZULEICA ANTUNES GUIMARAES | 0057602-33.2020.8.05.0001 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF SALVADOR | Yes | No | No |
| ZULEICA DE SOUZA MISSAGIA | 0021365-79.2019.8.08.0347 | CIVIL LITIGATION - TICKET / RESERVATION | CIVIL COURT OF VITÓRIA | Yes | No | No |
| ZULEICA FERNANDES | 0312850-17.2017.8.24.0020 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF CRICIÚMA | Yes | No | No |
| ZULEICA NAOMI TANO | 0007253-78.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| ZULEICA NAOMI TANO | 0007253-78.2020.8.16.0014 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF LONDRINA | Yes | Yes | No |
| ZULEIDE ESTRELA DO ESPIRITO SANTO | 0007266-79.2020.8.05.0080 | CIVIL LITIGATION - FLIGHT CANCELLATION | CIVIL COURT OF FEIRA DE SANTANA | Yes | No | No |
| ZULINA SOUZA DE LIRA | 26.001.046.20-0013965 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF RECIFE | Yes | No | No |
| ZURI ARI ALVES | 0001241-19.2018.5.12.0034 | INDIVIDUAL LABOR CLAIM | FÓRUM DO TRABALHO | Yes | No | No |
| ZURICH BRASIL COMPANHIA DE SEGUROS | 1072892-20.2019.8.26.0002 | CIVIL LITIGATION - REFUNDS | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ZURICH BRASIL COMPANHIA DE SEGUROS | 1072911-26.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |
| ZURICH MINAS BRASIL SEGUROS SA | 1071613-96.2019.8.26.0002 | CIVIL LITIGATION - BAGGAGE | CIVIL COURT OF SÃO PAULO | Yes | No | No |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
SOFA Part 7, Question 14 - Previous addresses

| Description of Location | Address | City | State | Zip | Country | Date of Occupancy From | Date of Occupancy To |
|---|---|---|---|---|---|---|---|
| ADMINISTRATIVE SPACE | AV. RAFAEL OBLIGADO 1221 | BUENOS AIRES | | | ARGENTINA | UNKNOWN | PRESENT |
| ADMINISTRATIVE SPACE | ESTADO 10 PISO 16 SANTIAGO OF. 1602 | SANTIAGO | | | CHILE | 9/7/2007 | 4/5/2020 |
| ADMINISTRATIVE SPACE | ESTADO 10 PISO 6 SANTIAGO PISO 6 | SANTIAGO | | | CHILE | 4/1/2013 | 3/16/2020 |
| ADMINISTRATIVE SPACE | APOQUINDO 5950, PISO 4, LAS CONDES. | SANTIAGO | | | CHILE | 8/7/2019 | PRESENT |
| ADMINISTRATIVE SPACE | AV. PDTE. RIESCO 5711, PISO 10-17-18-19-20. LAS CONDES | SANTIAGO | | | CHILE | 12/27/2019 | PRESENT |
| ADMINISTRATIVE SPACE | AV. PDTE. RIESCO 5711, PISO 6. LAS CONDES. | SANTIAGO | | | CHILE | 4/2/2007 | PRESENT |
| ADMINISTRATIVE SPACE | AV. PDTE. RIESCO 5711, PISO 7. LAS CONDES. | SANTIAGO | | | CHILE | 4/1/2011 | PRESENT |
| ADMINISTRATIVE SPACE | BASE DE MANTENIMIENTO LAN EN CÉSAR LAVÍN TORO Nº 2198 | SANTIAGO | | | CHILE | UNKNOWN | PRESENT |
| ADMINISTRATIVE SPACE | CERRO EL PLOMO 5718, PISO 19. LAS CONDES | SANTIAGO | | | CHILE | 11/1/2009 | PRESENT |
| ADMINISTRATIVE SPACE | CERRO EL PLOMO 5718, PISO 6. LAS CONDES | SANTIAGO | | | CHILE | 5/22/2007 | PRESENT |
| ADMINISTRATIVE SPACE | ESTADO 10, PISO 0-2-3-10-11-12-13-18-19-20-21, SANTIAGO | SANTIAGO | | | CHILE | 12/27/2019 | PRESENT |
| ADMINISTRATIVE SPACE | ROSARIO NTE 100, PISO 11. LAS CONDES. | SANTIAGO | | | CHILE | 11/30/2012 | PRESENT |
| ADMINISTRATIVE SPACE | ROSARIO NTE 407, PISO 12, LAS CONDES | SANTIAGO | | | CHILE | 4/1/2014 | PRESENT |
| ADMINISTRATIVE SPACE | AV. ANDRES REYES NRO. 338 URB. JARDIN (PISO 6) SAN ISIDRO | LIMA | | | PERU | 11/1/2018 | 5/31/2020 |
| ADMINISTRATIVE SPACE | AV. AREQUIPA 4005 | LIMA | | | PERU | UNKNOWN | PRESENT |
| ADMINISTRATIVE SPACE | AV. AREQUIPA 4005 - MIRAFLORES | LIMA | | | PERU | 7/3/1905 | PRESENT |
| ADMINISTRATIVE SPACE | AV. ELMER FAUCETT 2823 INT 401 | LIMA | | | PERU | UNKNOWN | PRESENT |
| ADMINISTRATIVE SPACE | AV. JOSÉ PARDO 513 | LIMA | | | PERU | UNKNOWN | PRESENT |
| ADMINISTRATIVE SPACE | AV.ANGAMOS OESTE 686 | LIMA | | | PERU | 10/1/2018 | PRESENT |
| ADMINISTRATIVE SPACE | CAL. JULIO EL CORROBARRUTIA 628 | LIMA | | | PERU | UNKNOWN | PRESENT |
| ADMINISTRATIVE SPACE | CAR. COSTANERA SUR KM 7-8 | LIMA | | | PERU | UNKNOWN | PRESENT |
| ADMINISTRATIVE SPACE | PBLO. SAUSA JR. FRANCISCO CARLE S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| ADMINISTRATIVE SPACE | SEC. SHUMBA S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| AIRPORT | AVENIDA PLACIDO DE CASTRO, S/N - VILA AEROPORTO - RIO BRANCO - AC - CEP 69923-900 | RIO BRANCO | AC | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT | FTE - EL CALAFATE AIRPORT | CALAFATE | RIO NEGRO | | ARGENTINA | UNKNOWN | PRESENT |
| AIRPORT | RGL - PILOTO CIVIL N. FERNÁNDEZ AIRPORT | RIO GALLEGOS | SANTA CRUZ | | ARGENTINA | UNKNOWN | PRESENT |
| AIRPORT | ROS - ISLAS MALVINAS AIRPORT | ROSARIO | SANTA FE | | ARGENTINA | UNKNOWN | PRESENT |
| AIRPORT | USH - MALVINAS ARGENTINAS AIRPORT | USHUAIA | TIERRA DEL FUEGO | | ARGENTINA | UNKNOWN | PRESENT |
| AIRPORT | AEP - JORGE NEWBERY AIRPARK | BUENOS AIRES | | | ARGENTINA | UNKNOWN | PRESENT |
| AIRPORT | BRC - SAN CARLOS DE BARILOCHE AIRPORT | SAN CARLOS DE BARILOCHE | | | ARGENTINA | UNKNOWN | PRESENT |
| AIRPORT | COR - INGENIERO AMBROSIO TARAVELLA AIRPORT | CORDOBA | | | ARGENTINA | UNKNOWN | PRESENT |
| AIRPORT | CRD - GENERAL E. MOSCONI AIRPORT | COMODORO RIVADAVIA | | | ARGENTINA | UNKNOWN | PRESENT |
| AIRPORT | EZE - MINISTRO PISTARINI INTERNATIONAL AIRPORT | BUENOS AIRES | | | ARGENTINA | UNKNOWN | PRESENT |
| AIRPORT | IGR - CATARATAS DEL IGUAZÚ INTERNATIONAL AIRPORT | PUERTO IGUAZU | | | ARGENTINA | UNKNOWN | PRESENT |
| AIRPORT | MDZ - EL PLUMERILLO AIRPORT | MENDOZA | | | ARGENTINA | UNKNOWN | PRESENT |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
SOFA Part 7, Question 14 - Previous addresses

| Description of Location | Address | City | State | Zip | Country | Date of Occupancy From | Date of Occupancy To |
|---|---|---|---|---|---|---|---|
| AIRPORT | NQN - PRESIDENTE PERON AIRPORT | NEUQUÉN | | | ARGENTINA | UNKNOWN | PRESENT |
| AIRPORT | SLA - MARTIN MIGUEL DE GUEMES INTERNATIONAL AIRPORT | SALTA | | | ARGENTINA | UNKNOWN | PRESENT |
| AIRPORT | TUC - TENIENTE BENJAMIN MATIENZO AIRPORT | TUCUMAN | | | ARGENTINA | UNKNOWN | PRESENT |
| AIRPORT | KONINGIN BEATRIX LUCHTHAVEN Z/N, G2-100 | ORANJESTAD | | | ARUBA | 7/17/2013 | 10/25/2019 |
| AIRPORT | MEL - MELBOURNE AIRPORT | MELBOURNE | | | AUSTRALIA | UNKNOWN | PRESENT |
| AIRPORT | SYD - SYDNEY (KINGSFORD SMITH) AIRPORT | SYDNEY | | | AUSTRALIA | UNKNOWN | PRESENT |
| AIRPORT | LPB - EL ALTO INTERNATIONAL AIRPORT | LA PAZ | | | BOLIVIA | UNKNOWN | PRESENT |
| AIRPORT | VVI - VIRU VIRU INTERNATIONAL AIRPORT | SANTA CRUZ | | | BOLIVIA | UNKNOWN | PRESENT |
| AIRPORT | NVT - NAVEGANTES–MINISTRO VICTOR KONDER INTERNATIONAL AIRPORT | NAVEGANTES | | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT | PMW - PALMAS–BRIGADEIRO LYSIAS RODRIGUES AIRPORT | PALMAS | | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT | SJP - PROF. ERIBELTO MANOEL REINO–SÃO JOSÉ DO RIO PRETO STATE AIRPORT | SÃO JOSÉ DO RIO PRETO | | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT | UNA - UNA-COMANDATUBA AIRPORT | COMANDATUBA | | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT | ANF - CERRO MORENO | ANTOFAGASTA | | | CHILE | UNKNOWN | PRESENT |
| AIRPORT | ARI - CHACALLUTA AIRPORT | ARICA | | | CHILE | UNKNOWN | PRESENT |
| AIRPORT | BBA - BALMACEDA AIRPORT | BALMACEDA | | | CHILE | UNKNOWN | PRESENT |
| AIRPORT | CCP - CARRIEL SUR AIRPORT | CONCEPCIÓN | | | CHILE | UNKNOWN | PRESENT |
| AIRPORT | CJC - CALAMA - EL LOA AIRPORT | CALAMA | | | CHILE | UNKNOWN | PRESENT |
| AIRPORT | CPO - DESIERTO DE ATACAMA AIRPORT | COPIAPÓ | | | CHILE | UNKNOWN | PRESENT |
| AIRPORT | IPC - MATAVERI AIRPORT | ISLA DE PASCUA | | | CHILE | UNKNOWN | PRESENT |
| AIRPORT | IQQ - DIEGO ARACENA AIRPORT | IQUIQUE | | | CHILE | UNKNOWN | PRESENT |
| AIRPORT | LSC - LA FLORIDA AIRPORT | LA SERENA | | | CHILE | UNKNOWN | PRESENT |
| AIRPORT | MHC - MOCOPULLI AIRPORT | CHILOÉ | | | CHILE | UNKNOWN | PRESENT |
| AIRPORT | PMC - EL TEPUAL AIRPORT | PUERTO MONTT | | | CHILE | UNKNOWN | PRESENT |
| AIRPORT | PNT - TTE. JULIO GALLARDO AIRPORT | PUERTO NATALES | | | CHILE | UNKNOWN | PRESENT |
| AIRPORT | PUQ - PDTE. CARLOS IBAÑEZ DEL CAMPO AIRPORT | PUNTA ARENAS | | | CHILE | UNKNOWN | PRESENT |
| AIRPORT | SCL - COMODORO ARTURO MERINO BENÍTEZ INTERNATIONAL AIRPORT | SANTIAGO | | | CHILE | UNKNOWN | PRESENT |
| AIRPORT | ZAL - PICHOY AIRPORT | VALDIVIA | | | CHILE | UNKNOWN | PRESENT |
| AIRPORT | ZCO - LA ARAUCANÍA AIRPORT | TEMUCO | | | CHILE | UNKNOWN | PRESENT |
| AIRPORT | ZOS - CAÑAL BAJO CARLOS - HOTT SIEBERT AIRPORT | OSORNO | | | CHILE | UNKNOWN | PRESENT |
| AIRPORT | ADZ - GUSTAVO ROJAS PINILLA INTERNATIONAL AIRPORT | SAN ANDRÉS | | | COLOMBIA | UNKNOWN | PRESENT |
| AIRPORT | AEROPUERTO INTERNACIONAL MATECAÑA | PEREIRA | | | COLOMBIA | UNKNOWN | PRESENT |
| AIRPORT | BAQ - AEROPUERTO INTERNACIONAL ERNESTO CORTISSOZ | BARRANQUILLA | | | COLOMBIA | UNKNOWN | PRESENT |
| AIRPORT | BGA -PALONEGRO AIRPORT | BUCARAMANGA | | | COLOMBIA | UNKNOWN | PRESENT |
| AIRPORT | BOG - EL DORADO INTERNATIONAL AIRPORT | BOGOTÁ | | | COLOMBIA | UNKNOWN | PRESENT |
| AIRPORT | CLO - ALFONSO BONILLA ARAGON INTERNATIONAL AIRPORT | CALI | | | COLOMBIA | UNKNOWN | PRESENT |
| AIRPORT | CTG - RAFAEL NUÑEZ INTERNATIONAL AIRPORT | CARTAGENA | | | COLOMBIA | UNKNOWN | PRESENT |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
SOFA Part 7, Question 14 - Previous addresses

| Description of Location | Address | City | State | Zip | Country | Date of Occupancy From | Date of Occupancy To |
|---|---|---|---|---|---|---|---|
| AIRPORT | CUC - AEROPUERTO INTERNACIONAL CAMILO DAZA | CÚCUTA | | | COLOMBIA | UNKNOWN | PRESENT |
| AIRPORT | EYP - EL YOPAL AIRPORT | YOPAL | | | COLOMBIA | UNKNOWN | PRESENT |
| AIRPORT | LET -ALFREDO VÁSQUEZ COBO INTERNATIONAL AIRPORT | LETICIA | | | COLOMBIA | UNKNOWN | PRESENT |
| AIRPORT | MDE - JOSE MARIA CÓRDOVA INTERNATIONAL AIRPORT | MEDELLÍN | | | COLOMBIA | UNKNOWN | PRESENT |
| AIRPORT | MTR -LOS GARZONES AIRPORT | MONTERÍA | | | COLOMBIA | UNKNOWN | PRESENT |
| AIRPORT | SMR- AEROPUERTO INTERNACIONAL SIMÓN BOLÍVAR | SANTA MARTA | | | COLOMBIA | UNKNOWN | PRESENT |
| AIRPORT | VUP - AEROPUERTO INTERNACIONAL DE VIRACOPOS | VALLEDUPAR | | | COLOMBIA | UNKNOWN | PRESENT |
| AIRPORT | SJO - JUAN SANTAMARÍA INTERNATIONAL AIRPORT | SAN JOSÉ | | | COSTA RICA | UNKNOWN | PRESENT |
| AIRPORT | HAV - JOSÉ MARTÍ INTERNATIONAL AIRPORT | LA HABANA | | | CUBA | UNKNOWN | PRESENT |
| AIRPORT | PUJ - PUNTA CANA INTERNATIONAL AIRPORT | PUNTA CANA | | | DOMINICAN REPUBLIC | UNKNOWN | PRESENT |
| AIRPORT | AEROPUERTO INTERNACIONAL ELOY ALFARO | MANTA | | | ECUADOR | UNKNOWN | PRESENT |
| AIRPORT | CUE - MARISCAL LAMAR AIRPORT | CUENCA | | | ECUADOR | UNKNOWN | PRESENT |
| AIRPORT | GPS - SEYMOUR AIRPORT | BALTRA | | | ECUADOR | UNKNOWN | PRESENT |
| AIRPORT | GYE - JOSÉ JOAQUÍN DE OLMEDO INTERNATIONAL AIRPORT | GUAYAQUIL | | | ECUADOR | UNKNOWN | PRESENT |
| AIRPORT | OCC - FRANCISCO DE ORELLANA AIRPORT | COSA | | | ECUADOR | UNKNOWN | PRESENT |
| AIRPORT | SCY - SAN CRISTÓBAL AIRPORT | SAN CRISTÓBAL | | | ECUADOR | UNKNOWN | PRESENT |
| AIRPORT | UIO - MARISCAL SUCRE INTERNATIONAL AIRPORT | QUITO | | | ECUADOR | UNKNOWN | PRESENT |
| AIRPORT | CDG - PARIS CHARLES DE GAULLE AIRPORT | PARIS | | | FRANCE | UNKNOWN | PRESENT |
| AIRPORT | FRA - FRANKFURT AM MAIN AIRPORT | FRANKFURT | | | GERMANY | UNKNOWN | PRESENT |
| AIRPORT | TLV - BEN GURION AIRPORT | TEL AVIV | | | ISRAEL | UNKNOWN | PRESENT |
| AIRPORT | MXP - MILAN MALPENSA AIRPORT | MILÁN | | | ITALY | UNKNOWN | PRESENT |
| AIRPORT | MBJ - SANGSTER INTERNATIONAL AIRPORT | MONTEGO BAY | | | JAMAICA | UNKNOWN | PRESENT |
| AIRPORT | CUN - CANCUN INTERNATIONAL AIRPORT | CANCÚN | | | MEXICO | UNKNOWN | PRESENT |
| AIRPORT | MEX - MEXICO CITY INTERNATIONAL AIRPORT | CDMX | | | MEXICO | UNKNOWN | PRESENT |
| AIRPORT | AKL - AUCKLAND AIRPORT | AUCKLAND | | | NEW ZEALAND | UNKNOWN | PRESENT |
| AIRPORT | ASU - SILVIO PETTIROSSI INTERNATIONAL AIRPORT | ASUNCIÓN | | | PARAGUAY | UNKNOWN | PRESENT |
| AIRPORT | AQP - RODRÍGUEZ BALLÓN INTERNATIONAL AIRPORT | AREQUIPA | | | PERU | UNKNOWN | PRESENT |
| AIRPORT | AYP - AYACUCHO AIRPORT | AYACUCHO | | | PERU | UNKNOWN | PRESENT |
| AIRPORT | CIX - CHICLAYO - CAPITAN FAP JOSE A QUINONES GONZALES INTERNATIONAL AIRPORT | CHICLAYO | | | PERU | UNKNOWN | PRESENT |
| AIRPORT | CJA - CAJAMARCA - MAYOR GENERAL FAP ARMANDO REVOREDO IGLESIAS AIRPORT | CAJAMARCA | | | PERU | UNKNOWN | PRESENT |
| AIRPORT | CUZ - CUSCO - ALEJANDRO VELASCO ASTETE INTERNATIONAL AIRPORT | CUSCO | | | PERU | UNKNOWN | PRESENT |
| AIRPORT | ILQ - ILO - ILO AIRPORT | ILO | | | PERU | UNKNOWN | PRESENT |
| AIRPORT | IQT - IQUITOS - CORONEL FAP FRANCISCO SECADA VIGNETTA INTERNATIONAL AIRPORT | IQUITOS | | | PERU | UNKNOWN | PRESENT |
| AIRPORT | JAE - JAE - SHUMBA AIRPORT | JAÉN | | | PERU | UNKNOWN | PRESENT |
| AIRPORT | JAU - JAUJA - FRANCISCO CARLE AIRPORT | JAUJA | | | PERU | UNKNOWN | PRESENT |
| AIRPORT | JUL - INCA MANCO CÁPAC INTERNATIONAL AIRPORT | JULIACA | | | PERU | UNKNOWN | PRESENT |
| AIRPORT | LIM - LIMA - JORGE CHÁVEZ INTERNATIONAL AIRPORT | LIMA | | | PERU | UNKNOWN | PRESENT |

In re LATAM Linhas Aéreas S.A.
Case No. 20-11598
SOFA Part 7, Question 14 - Previous addresses

| Description of Location | Address | City | State | Zip | Country | Date of Occupancy From | Date of Occupancy To |
|---|---|---|---|---|---|---|---|
| AIRPORT | PCL - PUCALLPA - CAP FAP DAVID ABENZUR RENGIFO INTERNATIONAL AIRPORT INTERNATIONAL AIRPORT | PUCALLPA | | | PERU | UNKNOWN | PRESENT |
| AIRPORT | PEM - PADRE ALDAMIZ INTERNATIONAL AIRPORT | PUERTO MALDONADO | | | PERU | UNKNOWN | PRESENT |
| AIRPORT | PIU - PIURA - CAPITÁN FAP GUILLERMO CONCHA IBERICO INTERNATIONAL AIRPORT | PIURA | | | PERU | UNKNOWN | PRESENT |
| AIRPORT | TBP - TUMBES - CAPITAN FAP PEDRO CANGA RODRIGUEZ AIRPORT | TUMBES | | | PERU | UNKNOWN | PRESENT |
| AIRPORT | TCQ - TACNA - CORONEL FAP CARLOS CIRIANI SANTA ROSA INTERNATIONAL AIRPORT | TACNA | | | PERU | UNKNOWN | PRESENT |
| AIRPORT | TPP - TARAPOTO - CADETE FAP GUILLERMO DEL CASTILLO PAREDES AIRPORT | TARAPOTO | | | PERU | UNKNOWN | PRESENT |
| AIRPORT | TRU - TRUJILLO - CAPITAN FAP CARLOS MARTINEZ DE PINILLOS INTERNATIONAL AIRPORT | TRUJILLO | | | PERU | UNKNOWN | PRESENT |
| AIRPORT | TYL - TALARA - CAPITAN MONTES AIRPORT | TALARA | | | PERU | UNKNOWN | PRESENT |
| AIRPORT | LIS - HUMBERTO DELGADO AIRPORT | LISBOA | | | PORTUGAL | UNKNOWN | PRESENT |
| AIRPORT | JNB - O. R. TAMBO INTERNATIONAL AIRPORT | JOHANNESBURGO | | | SOUTH AFRICA | UNKNOWN | PRESENT |
| AIRPORT | BCN - BARCELONA AIRPORT - EL PRAT | BARCELONA | | | SPAIN | UNKNOWN | PRESENT |
| AIRPORT | MAD - ADOLFO SUÁREZ MADRID–BARAJAS AIRPORT | MADRID | | | SPAIN | UNKNOWN | PRESENT |
| AIRPORT | PPT - FAA'A INTERNATIONAL AIRPORT | PAPETE | | | TAHITI | UNKNOWN | PRESENT |
| AIRPORT | LHR - HEATHROW AIRPORT | LONDON | | | UNITED KINGDOM | UNKNOWN | PRESENT |
| AIRPORT | MVD - CARRASCO INTERNATIONAL /GENERAL C L BERISSO AIRPORT | MONTEVIDEO | | | URUGUAY | UNKNOWN | PRESENT |
| AIRPORT | PDP - CAPITAN CORBETA CA CURBELO INTERNATIONAL AIRPORT | PUNTA DEL ESTE | | | URUGUAY | UNKNOWN | PRESENT |
| AIRPORT | BOS - GENERAL EDWARD LAWRENCE LOGAN INTERNATIONAL AIRPORT | BOSTON | | | | UNKNOWN | PRESENT |
| AIRPORT | JFK - JOHN F. KENNEDY INTERNATIONAL AIRPORT | NEW YORK | | | | UNKNOWN | PRESENT |
| AIRPORT | LAX - LOS ANGELES INTERNATIONAL AIRPORT | LOS ANGELES | | | | UNKNOWN | PRESENT |
| AIRPORT | MCO - ORLANDO INTERNATIONAL AIRPORT | ORLANDO | | | | UNKNOWN | PRESENT |
| AIRPORT | MIA - MIAMI INTERNATIONAL AIRPORT | MIAMI | | | | UNKNOWN | PRESENT |
| AIRPORT | SFO - SAN FRANCISCO INTERNATIONAL AIRPORT | SAN FRANCISCO | | | | UNKNOWN | PRESENT |
| AIRPORT OFFICE | IGR - CARLOS EDUARDO KRAUSE | IGUAZU | MISIONES | | ARGENTINA | UNKNOWN | PRESENT |
| AIRPORT OFFICE | BRC - SAN CARLOS DE BARILOCHE | BARILOCHE | RIO NEGRO | | ARGENTINA | UNKNOWN | PRESENT |
| AIRPORT OFFICE | SAMQ - MENDOZA AIRPARK | MENDOZA | | | ARGENTINA | UNKNOWN | PRESENT |
| AIRPORT OFFICE | BP 330 MAUREGARD - 95713 ROISSY CDG CEDEX | PARIS | | | FRANCE | 3/24/2013 | PRESENT |
| AIRPORT OFFICE | TERMINAL 1 PIANO 2, PORTA 18, AEROPORTO MALPENSA 21010 –FERNO - ITALIA | MILAN | | | ITALY | 10/1/2016 | PRESENT |
| AIRPORT OFFICE | NAVE MODULAR 2-113 - AEROPUERTO MADRID BARAJAS - ESPAÑA | MADRID | | | SPAIN | 4/23/2014 | 4/22/2019 |
| AIRPORT OFFICE | RUTA 101 KM 19.950 | CANELONES | | | URUGUAY | 12/1/2009 | PRESENT |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
SOFA Part 7, Question 14 - Previous addresses

| Description of Location | Address | City | State | Zip | Country | Date of Occupancy From | Date of Occupancy To |
|---|---|---|---|---|---|---|---|
| AIRPORT OFFICE | RUTA 93 KM 113 LAGUNA DEL SAUCE | MALDONADO | | | URUGUAY | 4/1/2005 | PRESENT |
| AIRPORT OPERATIONS | RODOVIA BR 104, KM 91, AEROPORTO, CEP 57.100-000, RIO LARGO/AL | RIO LARGO | AL | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | AV SANTOS DUMONT, 1350, AEROPORTO INTERNACIONAL EDUARDO GOMES, TARUMÃ, CEP 69.041-000, MANAUS/AM | MANAUS | AM | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | ACESSO RODOVIA BA-001, S/N E AEROPORTO DE COMANDATUBA, ILHA DE COMANDATUBA, CEP 45.690-000, UNA/BA | UNA | BA | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | AV BRIGADEIRO EDUARDO GOMES, S/N, AEROPORTO DE ILHÉUS, PONTAL, CEP 45.654-080, ILHÉUS/BA | ILHÉUS | BA | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | ROD BA-526, 716, GALPAO12 ESTR. CIA/AEROPORTO, SÃO CRISTOVÃO, CEP: 41.510-000, SALVADOR/BA | SALVADOR | BA | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | ESTR. DO AEROPORTO, S/N - CIDADE ALTA, PORTO SEGURO - BA, 45810-000 | PORTO SEGURO | BA | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | PRAÇA GAGO COUTINHO, S/Nº, SÃO CRISTÓVÃO, AEROPORTO INTERNACIONAL DE SALVADOR - SALVADOR/BA - CEP 41510-045 | SALVADOR | BA | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | AV FERNANDO FERRARI, 3800 ,AEROPORTO, CEP 29.066-380, VITÓRIA/ES | VITÓRIA | ES | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | AV FERNANDO FERRARI, 3800, AEROPORTO, CEP: 29.075-920, VITÓRIA/ ES | VITÓRIA | ES | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | R. 2, 3391-3319 - JARDIM E PARAISO, CALDAS NOVAS - GO, 75690-000 | CALDAS NOVAS | GO | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | AV.MOACYR SPÓSITO RIBEIRO, S/N - AEROPORTO - IMPERATRIZ/MA - CEP 65.913-415 | IMPERATRIZ | MA | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | ROD MG 10 AEROPORTO INTERNACIONAL TANCREDO NEVES TERMINAL CARGAS, S/N, SETOR: GALPÃO ESTRUTURADO, AEROPORTO, CEP 33.400-000, LAGOA SANTA/MG | LAGOA SANTA | MG | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | LMG-800 KM 7,9 S/N, CONFINS - MG, 33500-900 | CONFINS | MG | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | RODOVIA MG 10 - AER INTERNACIONAL TANCREDO NEVES, S/N, MEZANINO SALA: 32, TERMINAL DE CARGAS, CEP: 33.400-000, LAGOA SANTA/MG | LAGOA SANTA | MG | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | AV. DUQUE DE CAXIAS, S/N - VILA SERRADINHO, CAMPO GRANDE - MS, 79101-901 | CAMPO GRANDE | MS | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | AV GOVERNADOR JOAO PONCE DE ARRUDA, S/N, AEROPORTO, CEP 78.110-973, VARZEA GRANDE/MT | VARZEA GRANDE | MT | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | ROD.GOV. PONCE DE ARRUDA, S/N° - JD.AEROPORTO - VÁRZEA GRANDE/MT | CUIABÁ | MT | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | AV JULIO CESAR, S/N, TERMINAL DE CARGAS, AEROPORTO VAL DE CANS, CEP 66.617-420, BELÉM/PA | BELÉM | PA | | BRAZIL | UNKNOWN | PRESENT |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
SOFA Part 7, Question 14 - Previous addresses

| Description of Location | Address | City | State | Zip | Country | Date of Occupancy From | Date of Occupancy To |
|---|---|---|---|---|---|---|---|
| AIRPORT OPERATIONS | PRAÇA EDUARDO GOMES, S/N, AEROPORTO DE SANTARÉM, AEROPORTO, CEP 68.035-000, SANTARÉM/PA | SANTARÉM | PA | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | RODOVIA TRANSAMAZÔNICA, KM 1,5, AMAPÁ – CEP 68.502-902 - MARABÁ - PA | MARABÁ | PA | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | AEROPORTO INTERNACIONAL PRESIDENTE CASTRO PINTO, S/N, - , AEROPORTO, CEP 58.308-320, BAYEUX/PB | BAYEUX | PB | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | AV TENENTE JOAO MAURICIO DE MEDEIROS, 300, AEROPORTO, CEP 86.039-100, LONDRINA/PR | LONDRINA | PR | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | R TENENTE JOAO MAURICIO DE MEDEIROS, 300, TERMINAL DE CARGAS, AEROPORTO, CEP 86.039-100, LONDRINA/PR | LONDRINA | PR | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | ROD BR 469 KM 16,5, AEROPORTO INTERNACIONAL, CEP: 85.863-460, FOZ DO IGUAÇU/PR | FOZ DO IGUAÇU | PR | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | PARQUE INDUSTRIAL - AV. DR. VLADIMIR BABKOV, S/N - PARQUE INDUSTRIAL MARIO BULHOES, MARINGÁ - PR, 87065-665 | MARINGÁ | PR | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | EST ESTRADA VELHA DE ARRAIAL DO CABO, S/N, AEROPORTO INTERNAC. DE CABO FRIO, PRAIA DO SUDOESTE, CEP: 28.900-000, RIO DE JANEIRO/ RJ. | CABO FRIO | RJ | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | PC SENADOR SALGADO FILHO, S/N, AEROPORTO SANTOS DUMONT, CENTRO, CEP 20.021-340, RIO DE JANEIRO/RJ | RIO DE JANEIRO | RJ | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | AVENIDA RUI PEREIRA DOS SANTOS, 3100, AEROPORTO, CEP 59.290-000, SÃO GONÇAL DO AMARANTE/ RN | S. G. DO AMARANTE | RN | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | R RIO XINGU, S/N, AERP INT AUG SEVERO TERMINAL DE CARGAS, AEROPORTO, CEP 59.148-902, PARNAMIRIM/RN | PARNAMIRIM | RN | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | PRAÇA SANTOS DUMONT, 100, AEROPORTO, CEP 69.310-013, BOA VISTA/RR | BOA VISTA | RR | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | ACESSO FLORENAL RIBEIRO, S/N, AEROPORTO MUNICIPAL DOUTOR SERAFIM ENNOS BERTASO, QUEDAS DO PALMITAL, CEP: 089815-290 , CHAPECÓ/SC | CHAPECÓ | SC | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | PRACA MARECHAL DO AR EDUARDO GOMES, S/N, AEROPORTO DE NAVEGANTES, AEROPORTO, CEP 88.375-000, NAVEGANTES/SC | NAVEGANTES | SC | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | AV. SANTOS DUMONT, 9000 - JOINVILLE, SC, 89223-600 | JOINVILLE | SC | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | ROD.ACESSO AO AEROPORTO, N°6.200, CARIANOS, CEP 88047-902, FLORIANÓPOLIS/SC | FLORIANOPOLIS | SC | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | AV DOS ESTUDANTES, 3505, JARDIM NOVO AEROPORTO, CEP 15.035-010, SÃO JOSÉ DO RIO PRETO/SP | S. J. DO RIO PRETO | SP | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | R TAMOIOS, 751, JARDIM AEROPORTO, CEP 04.630-001, SÃO PAULO/SP | SÃO PAULO | SP | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | ROD. HELIO SMIDT, S/N, DEPOSITO DAF, CEP 07190-100, AEROPORTO, GUARULHOS/SP | GUARULHOS | SP | | BRAZIL | UNKNOWN | PRESENT |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
SOFA Part 7, Question 14 - Previous addresses

| Description of Location | Address | City | State | Zip | Country | Date of Occupancy From | Date of Occupancy To |
|---|---|---|---|---|---|---|---|
| AIRPORT OPERATIONS | ROD. HELIO SMIDT, SN, EDIF: DE CARGA AEREA, ANDAR: 6 - SALA: 613,617,621 E 625, AEROPORTO, CEP 07.190-100, GUARULHOS/ SP | GUARULHOS | SP | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | RODOVIA HELIO SMIDT S/N - HANGAR MANUTENÇÃO LATAM PORTARIA CANTEIRO ALPHA-LUC APHA001, CEP: 07.190-100 - AEROPORTO/SP | GUARULHOS | SP | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | RODOVIA HELIO SMIDT, S/N -LUC 0C01A002 AREA PATIO CEP: 07.190-100 AEROPORTO DE GUARULHOS | GUARULHOS | SP | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | AV DR OCTAVIO PINHEIRO RISOLA, S/N, AEROPORTO, AEROCLUBE, CEP 17.053-460, BAURU/SP | BAURU | SP | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | AV WASHINGTON LUIS, S/N, AEROPORTO, VILA CONGONHAS, SP, CEP:04.626-911 | CONGONHAS | SP | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | AV. THOMAZ ALBERTO WHATELY - PARQUE INDUSTRIAL CEL. QUITO JUNQUEIRA, RIBEIRÃO PRETO - SP, 14075-390 | RIBEIRO PRETO | SP | | BRAZIL | UNKNOWN | PRESENT |
| AIRPORT OPERATIONS | AV.JOAQUIM TEOTONIO SEGURADO, S/N°, SETOR DE EXPANSÃO SUL - PALMAS/TO | PALMAS | TO | | BRAZIL | UNKNOWN | PRESENT |
| BACK OFFICE | AV FRANCISCO CARLE S/N, JAUJA 12601 | JAUJA | | | PERU | UNKNOWN | PRESENT |
| BACK OFFICE | AV. AEROPUERTO S/N, DISTRITO DE CERRO COLORADO. PROVINCIA Y DEPARTAMENTO AREQUIPA – PERÚ | AREQUIPA | | | PERU | UNKNOWN | PRESENT |
| BACK OFFICE | AV. AVIACIÓN S/N, DISTRITO DE JULIACA, PROVINCIA DE SAN ROMÁN. DEPARTAMENTO DE PUNO – PERÚ | JULIACA | | | PERU | UNKNOWN | PRESENT |
| BACK OFFICE | AV. CORPAC # 274 CASTILLA – PIURA | PIURA | | | PERU | UNKNOWN | PRESENT |
| BACK OFFICE | AV. EJÉRCITO NRO. 950, DISTRITO DE AYACUCHO, PROVINCIA DE HUAMANGA DEPARTAMENTO DE AYACUCHO– PERÚ | AYACUCHO | | | PERU | UNKNOWN | PRESENT |
| BACK OFFICE | AV. JOSE ABELARDO QUIÑONES, KM 6. IQUITOS DEPARTAMENTO DE LORETO, PERÚ | IQUITOS | | | PERU | UNKNOWN | PRESENT |
| BACK OFFICE | CALLE ICA CDRA 6 S/N - SAN ANDRÉS, PISCO. | PISCO | | | PERU | UNKNOWN | PRESENT |
| BACK OFFICE | CARRETERA CAJAMARCA – OTUZCO, KM 3, DEPARTAMENTO DE CAJAMARCA, PERÚ | CAJAMARCA | | | PERU | UNKNOWN | PRESENT |
| BACK OFFICE | CARRETERA COSTANERA SUR KM 7 - 8 PAMPA DE PALOS, DISTRITO DE ILO, MOQUEGUA | ILO | | | PERU | UNKNOWN | PRESENT |
| BACK OFFICE | CARRETERA FEDERICO BASADRE KM 5.5, CORONEL PORTILLO, PUCALLPA. | PUCALLPA | | | PERU | UNKNOWN | PRESENT |
| BACK OFFICE | CARRETERA PANAMERICANA SUR S/N, KM 5, TACNA. | TACNA | | | PERU | UNKNOWN | PRESENT |
| BACK OFFICE | CARRETERA PASTORA-LA JOYA KM 7, DISTRITO Y PROVINCIA DE TAMBOPATA, DEPARTAMENTO DE MADRE DE DIOS– PERÚ | PUERTO MALDONADO | | | PERU | UNKNOWN | PRESENT |
| BACK OFFICE | JR. JORGE CHAVEZ Nº 1899 BARRIO HUAYCO, REGIÓN DE SAN MARTÍN – PERÚ | TARAPOTO | | | PERU | UNKNOWN | PRESENT |
| BACK OFFICE | PANAMERICANA NORTE KM 1276, TUMBES, DEPARTAMENTO DE TUMBES, PERÚ. | TUMBES | | | PERU | UNKNOWN | PRESENT |

In re LATAM Chile Aéreas S.A.
Case No. 20-11598
SOFA Part 7, Question 14 - Previous addresses

| Description of Location | Address | City | State | Zip | Country | Date of Occupancy From | Date of Occupancy To |
|---|---|---|---|---|---|---|---|
| BACK OFFICE | SECTOR SHUMBA, DISTRITO DE BELLAVISTA, PROVINCIA DE JAEN. | JAEN | | | PERU | UNKNOWN | PRESENT |
| BACK OFFICE | TALARA ALTA S/N - PARIÑAS, PIURA | TALARA | | | PERU | UNKNOWN | PRESENT |
| BACK OFFICE, CHECK IN DESK | AV DE LAS AMERICAS S/N Y AV I AYORA | GUAYAQUIL | | | ECUADOR | UNKNOWN | PRESENT |
| BACK OFFICE, FRONT OFFICE | AEROPUERTO INTERNACIONAL SIMÓN BOLÍVAR | SANTAMARTA | MAGDALENA | | COLOMBIA | 2/1/2017 | PRESENT |
| BACK OFFICE, FRONT OFFICE, | AEROPUERTO INTERNACIONAL ALFREDO VASQUEZ COBO | LETICIA | AMAZONAS | | COLOMBIA | 1/26/2018 | PRESENT |
| BAGGAGE | AV. DE LAS AMERICAS S/N | GUAYAQUIL | | | ECUADOR | UNKNOWN | PRESENT |
| CARGO OFFICE | LATAM CARGO DIEGO BARROS ORTIZ PONIENTE, PUDAHUEL, REGIÓN METROPOLITANA | SANTIAGO | | | CHILE | UNKNOWN | PRESENT |
| CARGO OFFICE | ULTIMAS NOTICIAS Y EL COMERCIO | QUITO | | | ECUADOR | UNKNOWN | PRESENT |
| CARGO OFFICE | ANCHORAGELAAN 38 | FREIGHT STATION 9 | 1118LD SCHIPHOL AIRPORT | AMSTERDAM | | | NETHERLANDS | 4/1/2020 | PRESENT |
| CARGO OFFICE | PELIKAANWEG 11 | 1118 DT SCHIPHOL AIRPORT | AMSTERDAM | | | NETHERLANDS | 8/25/2016 | 3/31/2020 |
| COMMERCIAL OFFICE | 207 RUE DE BERCY, 75012 PARIS | PARIS | | | FRANCE | 5/6/2019 | PRESENT |
| COMMERCIAL OFFICE | KAISERSTRAßE 5 - 60311 FRANKFURT AM MAIN - GERMANY | FRANKFURT | | | GERMANY | 6/1/2009 | PRESENT |
| COMMERCIAL OFFICE | BASTIONI DI PORTA NUOVA 21 - 20121 MILAN - ITALY | MILAN | | | ITALY | 6/1/2018 | PRESENT |
| COMMERCIAL OFFICE | A.H. JESUS PODEROSO AV. DE LOS HEROES 100 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. AEROPUERTO S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. ALFREDO MENDIOLA 1400 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. ALFREDO MENDIOLA 3698 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. ANGAMOS OESTE 662 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. AV. ELMER FAUCETT S-N | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. BENAVIDES S/N INT S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. COLLASUYO 2964 INT REF. | CUSCO | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. CUZCO 245 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. DOS DE MAYO 1099 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. EJERCITO 1009 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. EL EJERCITO 793 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. EL POLO 740 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. EL SOL 602 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. EL SOL 627 INT B | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. ELMER FAUCETT 2823 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. FAUCETT SN | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. FELIPE SANTIAGO SALAVERRY SN | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. FERROCARRIL S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. FRANCISCO BOLOGNESI 300 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. GARCILAZO DE LA VEGA S N | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. JAVIER PRADO ESTE 4200 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. LA MARINA 300 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. LA MOLINA 378 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. LEON VELARDE 513 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. NICOLAS AYLLON S/N | LIMA | | | PERU | UNKNOWN | PRESENT |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
SOFA Part 7, Question 14 - Previous addresses

| Description of Location | Address | City | State | Zip | Country | Date of Occupancy From | Date of Occupancy To |
|---|---|---|---|---|---|---|---|
| COMMERCIAL OFFICE | AV. OSCAR R. BENAVIDES 4921 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. SANTA CRUZ 771 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. TOMAS MARSANO 961 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. VELASCO ASTETE S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | AV. VENEZUELA CON A.UGARTE S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | CAL. APURIMAC 101 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | CAL. LIBERTAD 875 INT 01 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | CAL. MARISCAL CASTILLA S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | CAL. SAN MARTIN 275 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | CAL. UCELLO 162 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | CC.CC. PLAZA SAN MIGUEL AV. LA MARINA S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | FND. LA ESTRELLA 99B S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | FND. LAS CASUARINAS LOTE 05 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | GRU. PAGO SILPAY LA CARMELA LA S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | JR. 9 DE DICIEMBRE 107 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | JR. BOLOGNESI 250 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | JR. PROSPERO 232 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | JR. RAMIREZ HURTADO 183 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | JR. SAN MARTIN REF. | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | JR. SOR MANUELA GIL 151 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | JR. TACNA 299 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | JR. TARAPACA 805 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | JR. UCELLO 162 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | OTR. MALDONADO 01 AV. ESQ. LEON VELARDE 503 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | PRO. PASEO DE LA REPUBLICA S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | PZA. REGOCIJO 202 INT 112 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | SEC. FUNDO SANTA LUZMILA AV. ALFREDO MENDIOLA REF. LOTE 02 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | SEC. LAMBRAMANI AV. LAMBRAMANI 325 LOTE 2 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | URB. CERCADO JR. TUMBES 391 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | URB. CHACARILLA DEL ESTANQUE CAL. MONTE BELLO 150 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | URB. CHACARILLA DEL ESTANQUE JR. MONTERREY 246 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | URB. CHICLAYO CAL. MANUEL MARIA IZAGA 770 INT 1PIS | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | URB. EL INGENIO AV. AMERICA OESTE 750 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | URB. LA PASCANA AV. TUPAC AMARU 3900 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | URB. LAS FLORES 81 AV. PROCERES DE LA INDEPENDEN 1632 LOTE A-2 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | URB. LAS GARDENIAS AV. ALFREDO BENAVIDES 5250 LOTE 3 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | URB. LOS SIRIUS II ETAPA CAL. LAS RETAMAS 190 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | URB. MATELLINI AV. PROLONG PASEO DE LA REP. S/N INT S/N | LIMA | | | PERU | UNKNOWN | PRESENT |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
SOFA Part 7, Question 14 - Previous addresses

| Description of Location | Address | City | State | Zip | Country | Date of Occupancy From | Date of Occupancy To |
|---|---|---|---|---|---|---|---|
| COMMERCIAL OFFICE | URB. MIRAFLORES AV. ANDRES A. CACERES 147 INT 51 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | URB. SAN ANTONIO AV. ALFREDO BENAVIDES 1475 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | URB. SANTA CATALINA AV. CANADA 1110 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | URB. SELVA ALEGRE AV. MARISCAL BENAVIDES 421 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | URB. SIRIUS CAL. RETAMAS 190 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | URB. VERSALLES DEL CARMEN O PI AV. DE LA CULTURA LOTE 3-4 | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | Z.I. - AV. SANCHEZ CERRO S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| COMMERCIAL OFFICE | POETA JOAN MARAGALL 1, PLANTA 1, 28020 MADRID - SPAIN | MADRID | | | SPAIN | 8/1/2013 | PRESENT |
| COMMERCIAL OFFICE | UNIT 20, 2 CODA STUDIO, 189 MUNSTER ROAD, LONDON, SW6 6AW | LONDON | | | UNITED KINGDOM | 6/7/2017 | PRESENT |
| COMMERCIAL OFFICE | LUIS ALBERTO DE HERRERA 1248 OF 1476 | MONTEVIDEO | | | URUGUAY | 7/30/2018 | PRESENT |
| CORPORATE OFFICE | CALLE 100#7-33 | BOGOTA | CUNDINAMARCA | | COLOMBIA | 11/19/2015 | 12/1/2018 |
| CORPORATE OFFICE | R VERBO DIVINO, 2001, ANDAR 13 CONJ 131, CHACARA SANTO ANTONIO, CEP: 04719-002, SÃO PAULO/SP | SÃO PAULO | SP | | BRAZIL | UNKNOWN | PRESENT |
| CORPORATE OFFICE | RUA VERBO DIVINO, 2001 - ANDAR 13, CONJUNTO 132 - CHACARÁ SANTO ANTONIO - CEP: 04.719-002 - SÃO PAULO/SP | SÃO PAULO | SP | | BRAZIL | UNKNOWN | PRESENT |
| CORPORATE OFFICE | RUA VERBO DIVINO, 2001 - ANDAR 17, CONJUNTO 172 - CHACARÁ SANTO ANTONIO - CEP: 04.719-002 - SÃO PAULO/SP | SÃO PAULO | SP | | BRAZIL | UNKNOWN | PRESENT |
| CORPORATE OFFICE | RUA VERBO DIVINO, 2001, 10º ANDAR, SALA 101 - PARTE A, CHACARA SANTO ANTONIO (ZONA SUL) - CEP: 04719-002 - SÃO PAULO SP | SÃO PAULO | SP | | BRAZIL | UNKNOWN | PRESENT |
| CORPORATE OFFICE | RUA VERBO DIVINO, 2001, 10º ANDAR, SALA 101 - PARTE B, CHACARA SANTO ANTONIO (ZONA SUL) - CEP: 04719-002, SÃO PAULO | SÃO PAULO | SP | | BRAZIL | UNKNOWN | PRESENT |
| CORPORATE OFFICE | RUA VERBO DIVINO, 2001, 8º ANDAR, CJ. 83, CHACARA SANTO ANTONIO (ZONA SUL) - CEP: 04719-002 - SÃO PAULO/SP | SÃO PAULO | SP | | BRAZIL | UNKNOWN | PRESENT |
| CORPORATE OFFICE | RUA VERBO DIVINO, Nº 2001, ANDARES: 17 ANDAR, CONJ. 171 , CEP: 04.719002, CHACARA SANTO ANTONIO (ZONA SUL), SÃO PAULO/ SP. | SÃO PAULO | SP | | BRAZIL | UNKNOWN | PRESENT |
| FAST OFFICE | ALMACENES FAST AIR OSVALDO CROQUEVILLE 2207, PUDAHUEL, REGIÓN METROPOLITANA | SANTIAGO | | | CHILE | UNKNOWN | PRESENT |
| FRONT OFFICE / BACK OFFICE | AUTOPISTA NTE. #34-67 CENTRO COMERCIAL PUERTA DEL NORTE | MEDELLIN | ANTIOQUIA | | COLOMBIA | 6/8/2019 | PRESENT |
| FRONT OFFICE / BACK OFFICE | CARRERA 42 # 5 SUR - 145, | MEDELLIN | ANTIOQUIA | | COLOMBIA | 2/1/2020 | 5/1/2020 |
| FRONT OFFICE / BACK OFFICE | CR 43 A 30 25 LC 1148. CENTRO COMERCIAL PREMIUM PLAZA | MEDELLIN | ANTIOQUIA | | COLOMBIA | 6/15/2019 | 5/17/2020 |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
SOFA Part 7, Question 14 - Previous addresses

| Description of Location | Address | City | State | Zip | Country | Date of Occupancy From | Date of Occupancy To |
|---|---|---|---|---|---|---|---|
| FRONT OFFICE / BACK OFFICE | CALLE 74 #38D-113 | BARRANQUILLA | ATLÁNTICO | | COLOMBIA | 4/20/2017 | 3/7/2018 |
| FRONT OFFICE / BACK OFFICE | CALLE 100 #7-33 PISO 17 BUSINESS WORK PLACE | BARRANQUILLA | ATLÁNTICO | | COLOMBIA | 4/15/2017 | 4/30/2020 |
| FRONT OFFICE / BACK OFFICE | AVENIDA NQS CON 38A SUR | BOGOTA | CUNDINAMARCA | | COLOMBIA | 6/22/2016 | 8/1/2018 |
| FRONT OFFICE / BACK OFFICE | CLL 100 #8A-49 TORRE B PISO 11 EDF. WTC. | BOGOTA | CUNDINAMARCA | | COLOMBIA | 8/16/2018 | 11/30/2018 |
| FRONT OFFICE / BACK OFFICE | TRV 93#51-98 | BOGOTA | CUNDINAMARCA | | COLOMBIA | 11/1/2011 | 7/24/2017 |
| FRONT OFFICE / BACK OFFICE | CALLE 185 #45-03 CENTRO COMERCIAL SANTAFE | BOGOTA | CUNDINAMARCA | | COLOMBIA | 6/12/2017 | 5/14/2020 |
| FRONT OFFICE / BACK OFFICE | CARRERA 11B # 99-25 | BOGOTA | CUNDINAMARCA | | COLOMBIA | 12/1/2018 | 5/1/2020 |
| FRONT OFFICE / BACK OFFICE | CARRERA 26 #62-47. CENTRO COMERICAL GRAN ESTACIÓN | BOGOTA | CUNDINAMARCA | | COLOMBIA | 5/12/2016 | 3/31/2020 |
| FRONT OFFICE / BACK OFFICE | CARRERA 71D #6-94 SUR. CENTRO COMERCIAL PLAZA DE LAS AMÉRICAS | BOGOTA | CUNDINAMARCA | | COLOMBIA | 6/7/2017 | 5/15/2020 |
| FRONT OFFICE / BACK OFFICE | CARRERA 72# 80-94 CENTRO COMERCIAL TITAN | BOGOTA | CUNDINAMARCA | | COLOMBIA | 8/1/2019 | 5/15/2020 |
| FRONT OFFICE / BACK OFFICE | AV. RICARDO MORGAN 575, MONTERREY | MONTERREY | NUEVO LEON | | MEXICO | UNKNOWN | PRESENT |
| FRONT OFFICE / BACK OFFICE | CRA 48 # 50 SUR - 128 | MEDELLIN | SABANETA | | COLOMBIA | 6/7/2018 | 5/27/2019 |
| FRONT OFFICE / BACK OFFICE | CRA. 11 #1153. CENTRO COMERCIAL CACIQUE | BUCARAMANGA | SANTANDER | | COLOMBIA | 10/18/2017 | 4/23/2020 |
| FRONT OFFICE / BACK OFFICE | AVENIDA 4 NORTE #46 LOCAL335. CENTRO COMERCIAL CENTENARIO | CALI | VALLE DEL CAUCA | | COLOMBIA | 7/28/2017 | 5/25/2020 |
| FRONT OFFICE / BACK OFFICE | CARRERA 100 #98-16. CENTRO COMERCIAL JARDÍN PLAZA | CALI | VALLE DEL CAUCA | | COLOMBIA | 9/4/2013 | PRESENT |
| FRONT OFFICE / BACK OFFICE | CL. 38 NTE. #6N – 45. CENTRO COMERCIAL CHIPICHAPE | CALI | VALLE DEL CAUCA | | COLOMBIA | 4/12/2017 | PRESENT |
| FRONT OFFICE / BACK OFFICE | PAMPITE S/N Y DARIO DONOSO EDIF.OFFICENTER PISO 1 OFC 112 | GUAYAQUIL | | | ECUADOR | UNKNOWN | PRESENT |
| FRONT OFFICE / BACK OFFICE | VIA AL PUERTO MARITIMO KM 3.5 AV. 25 DE JULIO S/N Y SAN MIGU | GUAYAQUIL | | | ECUADOR | UNKNOWN | PRESENT |
| FRONT OFFICE / BACK OFFICE | CALLE ARICA 628 PISO 5, MIRAFLORES | LIMA | | | PERU | UNKNOWN | PRESENT |
| HANGAR, BACK OFFICE, CHEC | VIA A TABABELA S/N Y VIA YARUQUI | QUITO | | | ECUADOR | UNKNOWN | PRESENT |
| MAINTENANCE | AV. ESPAÑA S/N Y ELIA LIUT | CUENCA | | | ECUADOR | UNKNOWN | PRESENT |
| MAINTENANCE | AVE DE LAS AMERICAS S/N ISIDRO AYORA | GPS | | | ECUADOR | UNKNOWN | PRESENT |
| MAINTENANCE | BUENOS AIRES Y AV. 10 DE AGO | QUITO | | | ECUADOR | UNKNOWN | PRESENT |
| OFFICE PROPERTY | 222 PACIFIC COAST HWY | EL SEGUNDO | CA | 90245 | | UNKNOWN | PRESENT |
| OFFICE PROPERTY | 380 WORLD WAY GATE 152 | LOS ANGELES | CA | 90045 | | UNKNOWN | PRESENT |
| OFFICE PROPERTY | 380 WORLD WAY, SUITE 3212 | LOS ANGELES | CA | 90045 | | UNKNOWN | PRESENT |
| OFFICE PROPERTY | 9403 JEFF FUQUA BOULEVARD, SUITE 8360 | ORLANDO | FL | 32827 | | UNKNOWN | PRESENT |
| OFFICE PROPERTY | 600 THIRD AVE , 15TH FLOOR | NEW YORK | NY | 10016 | | UNKNOWN | PRESENT |
| OFFICE PROPERTY | JFK TERMINAL 8 23-260A & RM 10-259F | JAMAICA | NY | 11430 | | UNKNOWN | PRESENT |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
SOFA Part 7, Question 14 - Previous addresses

| Description of Location | Address | City | State | Zip | Country | Date of Occupancy From | Date of Occupancy To |
|---|---|---|---|---|---|---|---|
| OFFICE PROPERTY | AV. NACIONES UNIDAS S/N Y AV. DE LOS SHYRIS | QUITO | | | ECUADOR | UNKNOWN | PRESENT |
| OFFICE PROPERTY | PASEO DE LA REFORMA 243 PISO 19 COL. CUAUHTEMOC CDMX | CDMX | | | MEXICO | UNKNOWN | PRESENT |
| OFFICE PROPERTY | TERMINAL DE CARGAS DEL URUGUAY OF 110 | CANELONES | | | URUGUAY | 6/1/2010 | PRESENT |
| OTHER COMPANY OPERATION | AV CEARA, 2735, ABRAHAO ALAB, CEP 69.907-000, RIO BRANCO/AC | RIO BRANCO | AC | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | ROD BR 364, KM 18, DISTRITO INDUSTRIAL, CEP 69.914-220, RIO BRANCO/AC | RIO BRANCO | AC | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | RUA ASA DOS VENTOS, S/N, LOTE 2 E 3 QUADRA B , CEP 57.100-000, RIO LARGO/AL | RIO LARGO | AL | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AV SANTOS DUMONT, 1350, EDIF TECA I SALA 07 AEREOP EDUARDO G, TARUMA, CEP 69.041-000, MANAUS/AM | MANAUS | AM | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AV TORQUATO TAPAJOS, 7503, COND DISTRIBUTION PARK, TARUMA, CEP: 69.041-025, MANAUS/AM | MANAUS | AM | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AV. DOUTOR THEOMARIO PINTO DA COSTA, 811, SALA 1301 - ED. SKY PLATINUM OFFICE, CHAPADA, CEP: 69050-055, MANAUS/AM * | MANAUS | AM | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | R BENJAMIM CONSTANT, 199, - , CENTRO, CEP 45.654-100, ILHÉUS/BA | ILHÉUS | BA | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AV SENADOR CARLOS JEREISSATI, 3000, SALA 3 ESCRITORIO DE APOIO AO TECA, SERRINHA, CEP: 60.741-900, FORTALEZA/CE | FORTALEZA | CE | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AV SENADOR CARLOS JEREISSATI, 3000, SERRINHA, CEP 60.741-900, FORTALEZA/CE | FORTALEZA | CE | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | R SMAS TRECHO 3, S/N , SETOR COMPLEMENTARES CONJ 3 BLOCO D SALA 209 EDIF THE UNION OFFICE, SETORES COMPLEMENTARES, CEP: 70.610-050, BRASILIA/DF | BRASÍLIA | DF | | BRAZIL | | |
| OTHER COMPANY OPERATION | ST SRTVS QUADRA, 701, CONJ D LOTE 05 BLOCO A ANDAR 5 SALA 531 A 534 EDIF CENTRO EMP BRASÍLIA, ASA SUL, CEP 70.340-907, BRASÍLIA/DF | BRASÍLIA | DF | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AER INTERNACIONAL DE BRASLIA PRESIDENTEJUSCELINO KUBITSCHEK, S/N, PATIO REMOTO I POSICAO 5, LAGO SUL, CEP: 71.608-900, BRASILIA/DF | BRASILIA | DF | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AV DOS LIBANESES, 3503, AERP MAL C MACHADO; TERMINAL DE CARGAS, TIRIRICAL, CEP 65.056-480, SÃO LUÍS/MA | SÃO LUIZ | MA | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | RUA PARAÍBA, 466, LOJA B, CENTRO, CEP: 65.903-310, IMPERATRIZ/MA | IMPERATRIZ | MA | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AV. DOM PEDRO II, Nº 1001, BAIRRO ALTO UMUARAMA, CEP 38405-280, UBERLÂNDIA/MG | UBERLÂNDIA | MG | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | PC JOSÉ ALVES DOS SANTOS, 100, JARDIM IPANEMA, CEP 38.406-387, UBERLÂNDIA/MG | UBERLÂNDIA | MG | | BRAZIL | UNKNOWN | PRESENT |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
SOFA Part 7, Question 14 - Previous addresses

| Description of Location | Address | City | State | Zip | Country | Date of Occupancy From | Date of Occupancy To |
|---|---|---|---|---|---|---|---|
| OTHER COMPANY OPERATION | R FELIPE DOS SANTOS, 519, 10 E 11 ANDARES, LOURDES, CEP 30.180-160, BELO HORIZONTE/MG | BELO HORIZONTE | MG | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AV JULIO CESAR RIBEIRO, S/N, TERREO, VAL DE CANS, CEP: 66.115-970, BELEM/PA | BELÉM | PA | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | RUA BORGES LEAL, 1216, BAIRRO SANTA CLARA, CEP 68.005-398, SANTARÉM/PA | SANTARÉM | PA | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | PC MINISTRO SALGADO FILHO, S/N, - , IMBIRIBEIRA, CEP 51.210-010, RECIFE/PE | RECIFE | PE | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | RUA BARÃO DE SOUZA LEÃO, 425, SALA 909, EDIFÍCIO PONTES CORPORATE CENTER, BOA VIAGEM, CEP 51.030-300, RECIFE/PE | RECIFE | PE | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | RUA PINTOR LULA CARDOSO AYRES, 4689, - , IBURA, CEP 51.200-250, RECIFE/PE | RECIFE | PE | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | ALAMEDA DOUTOR CARLOS DE CARVALHO, 417, CONJUNTO 402, 4º ANDAR, CENTRO, CEP 80.410-180, CURITIBA/PR | CURITIBA | PR | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AV ROCHA POMBO, S/N, AGUAS BELAS, CEP: 83.010-900, S. J. DOS PINHAIS/ PR | S. J. DOS PINHAIS | PR | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AVENIDA DR. VLADIMIR BABKOV, N° 900, PARQUE INDUSTRIAL MÁRIO BULHÕES, CEP 87065-665 - MARINGÁ/PR | MARINGÁ | PR | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | R XV DE NOVEMBRO, 461 - SALA 201, CENTRO EMPRESARIAL METROPOLE (HOTEL BRISTOL), 87.013-230 - CENTRO - MARINGÁ/PR | MARINGÁ | PR | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AER INTERNACIONAL ANTONIO CARLOS JOBIM, S/N, - , GALEAO, CEP 21.941-900 - RIO DE JANEIRO/RJ | RIO DE JANEIRO | RJ | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AER INTERN AUGUSTO SEVERO, S/N, - , CENTRO, CEP 59.150-000, PARNAMIRIM/RN | PARNAMIRIM | RN | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AVENIDA DOS IMIGRANTES, 3001, COSTA E SILVA, CEP 76.803-651, PORTO VELHO/RO | PORTO VELHO | RO | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AV SEVERO DULLIUS, 90010, AEROP INT SALGADO FILHO, SÃO JOÃO, CEP 90.200-310, PORTO ALEGRE/RS | PORTO ALEGRE | RS | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AV. CARLOS GOMES, 328, SALA 806 E 807 - EDIF. MERCOSUL CENTER, AUXILIADORA, CEP: 90.480-000, PORTO ALEGRE/RS | PORTO ALEGRE | RS | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | RUA CAIRÚ, 1410, NAVEGANTES, CEP 90.230-030, PORTO ALEGRE/RS | PORTO ALEGRE | RS | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AV SANTOS DUMONT, S/N, CUBATAO, CEP 89.218-105, JOINVILLE/SC | JOINVILLE | SC | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | RODOVIA LUSSA LIBRELATO, S/N, CXPST 01 RETIRO,JAGUARUNA, SC, CEP: 88715000 | JAGUARUNA | SC | | BRAZIL | UNKNOWN | PRESENT |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
SOFA Part 7, Question 14 - Previous addresses

| Description of Location | Address | City | State | Zip | Country | Date of Occupancy From | Date of Occupancy To |
|---|---|---|---|---|---|---|---|
| OTHER COMPANY OPERATION | RUA OSCAR GAYA, 555, CENTRO, CEP 88.375-000, NAVEGANTES/SC | NAVEGANTES | SC | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AV WASHINGTON LUIS, S/N, : TERM. DE PASSAGEIROS, VILA CONGONHAS, SP, CEP:04.626-911 | SÃO PAULO | SP | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AV. DOS AUTONOMISTAS, 3597 - L18 Q9 , CENTRO, CEP 06.090-027, OSASCO/SP | OSASCO | SP | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AVENIDA DR. NELSON DÁVILA, 784, JARDIM SÃO DIMAS, CEP 12.245-031, SÃO JOSÉ DOS CAMPOS/SP | S. J. DOS CAMPOS | SP | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AVENIDA JORNALISTA ROBERTO MARINHO, N° 85, 2°, 4° E 5°, PAVIMENTOS, EDIFÍCIO TOWER BRIDGE CORPORATE, BAIRRO CIDADE MONÇÕES, CEP 04.576-010, SÃO PAULO/SP | SÃO PAULO | SP | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | ESTM MURILO VILACA MARINGONI, KM 5,5, CXPST: 261, RIO VERDE, CEP 17.022-895, BAURU/SP | BAURU | SP | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | PRAÇA DA REPUBLICA, 497 - 4 ANDAR - CENTRO - CEP: 01.045-910 - SÃO PAULO/SP. | SÃO PAULO | SP | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | R ATICA, 673, JARDIM BRASIL, CEP 04.634-042, SÃO PAULO/SP | SÃO PAULO | SP | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | R BELA CINTRA, 1149, LOJA 05, CERQUEIRA CESAR, CEP 01.415-001, SÃO PAULO/SP | SÃO PAULO | SP | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | R DOUTOR ABELARDO VERGUEIRO CESAR, 90, VILA ALEXANDRIA, CEP 04.635-080, SÃO PAULO/SP* | SÃO PAULO | SP | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | R ESTRELA D'OESTE, 124, ANTIGO Nº 701, GALPÃO C1, C2, C3 E C4, CUMBICA, CEP 07.140-030, GUARULHOS/SP | GUARULHOS | SP | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | R JOAO AZEVEDO MARQUES, 211, TRES MARIAS, CEP 09.750-030, SÃO BERNARDO DO CAMPO/SP | S. B. DO CAMPO | SP | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | ROD SANTOS DUMONT, S/N, KM 66, VIRACOPOS, CEP 13.024-020, CAMPINAS/SP | CAMPINAS | SP | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | ROD SP 318, KM 249, S/N, CENTRO, CEP 13.560-970, SÃO CARLOS/SP | SÃO CARLOS | SP | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | ROD. SP-318, S/N, KM 2495, AGUA VERMELHA, CEP: 13.578-000, SÃO CARLOS/SP | SÃO CARLOS | SP | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | RODOVIA HÉLIO SMIDT, S/Nº, SALA CD2 DO HANGAR DE MANUTENÇÃO LATAM, PORTARIA CANTEIRO ALPHA-LUC APHA001, CUMBICA, GUARULHOS, ESTADO DE SÃO PAULO, CEP 07190-100 | GUARULHOS | SP | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | RUA BELA CINTRA, 1157 - TERREOLOJA 05 - CERQUEIRA CESAR - CEP: 01.415-001 - SÃO PAULO/SP. | SÃO PAULO | SP | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | RUA BRAZ CUBAS, 3A, SALA 7 ANDAR 4 , CENTRO, CEP 11.013-918, SANTOS/SP | SANTOS | SP | | BRAZIL | UNKNOWN | PRESENT |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
SOFA Part 7, Question 14 - Previous addresses

| Description of Location | Address | City | State | Zip | Country | Date of Occupancy From | Date of Occupancy To |
|---|---|---|---|---|---|---|---|
| OTHER COMPANY OPERATION | RUA FRANCISCO OCTAVIANO, 60, SALA 51/53, ED. TORRE CASTELO, JARDIM CHAPADÃO, CEP 13.070-056, CAMPINAS/SP | CAMPINAS | SP | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | RUA PANTALEAO TELES, 210, 1º ANDAR, PARQUE JABAQUARA, CEP: 04.355-040, SÃO PAULO/SP | SÃO PAULO | SP | | BRAZIL | UNKNOWN | PRESENT |
| OTHER COMPANY OPERATION | AVENIDA JOAQUIM TEOTÔNIO SEGURADO, S/N, PLANO DIRETOR SUL, EXPANSÃO SUL, 77.061-900, PALMAS/TO | PALMAS | TO | | BRAZIL | UNKNOWN | PRESENT |
| PARKING LOT | AMERICO VESPUCIO 901, RENCA | SANTIAGO | | | CHILE | 11/19/2019 | PRESENT |
| PARKING LOT | AV. PDTE. RIESCO 5711, LAS CONDES. | SANTIAGO | | | CHILE | 11/19/2019 | PRESENT |
| TICKET OFFICE (CTO) | MITRE 534 | SAN CARLOS DE BARILOCHE | BARILOCHE | | ARGENTINA | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | CHICLANA 344 | BAHIA BLANCA | BUENOS AIRES | | ARGENTINA | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | CALLE 8 # 22-23 | YOPAL | CASANARE | | COLOMBIA | 5/1/2012 | 3/1/2018 |
| TICKET OFFICE (CTO) | CRA. 29 ## 14-47. CENTRO COMERCIAL UNICENTRO | YOPAL | CASANARE | | COLOMBIA | 3/8/2018 | 3/30/2020 |
| TICKET OFFICE (CTO) | AV. NUÑEZ 4663 | CIUDAD DE CÓRDOBA | CORDOBA | | ARGENTINA | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | DUARTE QUIRÓS Nº 1400 | CIUDAD DE CÓRDOBA | CORDOBA | | ARGENTINA | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | SAN LORENZO 309 PB | CIUDAD DE CÓRDOBA | CORDOBA | | ARGENTINA | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | AK 104 #148-07 LOCAL 2-13. CENTRO COMERCIAL PLAZA IMPERIAL | BOGOTA | CUNDINAMARCA | | COLOMBIA | 7/1/2018 | PRESENT |
| TICKET OFFICE (CTO) | CARRERA 7#32-48. CENTRO COMERICAL SAN MARTÍN | BOGOTA | CUNDINAMARCA | | COLOMBIA | 7/11/2011 | PRESENT |
| TICKET OFFICE (CTO) | RIVADAVIA 256 | CIUDAD DE MENDOZA | MENDOZA | | ARGENTINA | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | SAN MARTIN SUR 2875 | CIUDAD DE MENDOZA | MENDOZA | | ARGENTINA | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | IRIGOYEN 347 | CIUDAD DE NEUQUÉN | NEUQUÉN | | ARGENTINA | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | CALLE 19# 8-34 | PEREIRA | RISARALDA | | COLOMBIA | 2/15/2005 | 5/17/2020 |
| TICKET OFFICE (CTO) | CASEROS 476 | CIUDAD DE SALTA | SALTA | | ARGENTINA | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | JUNIN 501 | ROSARIO | SANTA FE | | ARGENTINA | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | SANTA FE 1120 | ROSARIO | SANTA FE | | ARGENTINA | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | CR 29 #45-45 LOCAL 102. METROPOLITAN BUSINESS PARK | BUCARAMANGA | SANTANDER | | COLOMBIA | 12/23/2014 | PRESENT |
| TICKET OFFICE (CTO) | AV SANTA FE 3596 | BUENOS AIRES | | | ARGENTINA | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | AVENIDA ACONQUIJA 2122 | SAN MIGUEL DE TUCUMÁN | | | ARGENTINA | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | CABILDO 1072 | BUENOS AIRES | | | ARGENTINA | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | CALLE 8 NRO. 869 | BUENOS AIRES | | | ARGENTINA | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | HIDALGO 26 | BUENOS AIRES | | | ARGENTINA | UNKNOWN | PRESENT |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
SOFA Part 7, Question 14 - Previous addresses

| Description of Location | Address | City | State | Zip | Country | Date of Occupancy From | Date of Occupancy To |
|---|---|---|---|---|---|---|---|
| TICKET OFFICE (CTO) | LAPRIDA 176 | SAN MIGUEL DE TUCUMÁN | | | ARGENTINA | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | PARANA 3745 | BUENOS AIRES | | | ARGENTINA | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | SARMIENTO 2685 | BUENOS AIRES | | | ARGENTINA | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | ALTO LAS CONDES - AV. PRESIDENTE KENNEDY N° 9001, LOCAL 2181, 2DO. NIVEL, LAS CONDES | SANTIAGO | | | CHILE | 11/18/2010 | PRESENT |
| TICKET OFFICE (CTO) | APUMANQUE - AV. MANQUEHUE SUR N° 031, LOCAL 20-22, LAS CONDES | SANTIAGO | | | CHILE | 10/19/2009 | PRESENT |
| TICKET OFFICE (CTO) | ARTURO PRAT 391 | ARICA | | | CHILE | 10/30/2006 | PRESENT |
| TICKET OFFICE (CTO) | ARTURO PRAT 445 | ANTOFAGASTA | | | CHILE | 5/30/2004 | PRESENT |
| TICKET OFFICE (CTO) | AV. ALEMANIA 585-B | TEMUCO | | | CHILE | 2/1/2019 | PRESENT |
| TICKET OFFICE (CTO) | AV. ANIBAL PINTO 699 | IQUIQUE | | | CHILE | 4/1/2012 | PRESENT |
| TICKET OFFICE (CTO) | AV. BALMACEDA 2885, LOCAL 133 Y 134 | LA SERENA | | | CHILE | 9/23/2019 | PRESENT |
| TICKET OFFICE (CTO) | AV. BLANCO 180 | CASTRO | | | CHILE | 2/1/2015 | PRESENT |
| TICKET OFFICE (CTO) | AV. COLIPÍ 484 | COPIAPÓ | | | CHILE | 1/1/2018 | PRESENT |
| TICKET OFFICE (CTO) | AV. ESMERALDA 1044 | VALPARAÍSO | | | CHILE | 4/1/1997 | PRESENT |
| TICKET OFFICE (CTO) | AV. GRAMADO 560 | PUERTO VARAS | | | CHILE | 2/1/1999 | PRESENT |
| TICKET OFFICE (CTO) | AV. ISIDORA GOYENECHEA N° 2888, LAS CONDES | SANTIAGO | | | CHILE | 12/1/2017 | PRESENT |
| TICKET OFFICE (CTO) | AV. J. ALESSANDRI 3177 LOCAL BS 184-188 | CONCEPCION | | | CHILE | 6/26/2013 | PRESENT |
| TICKET OFFICE (CTO) | AV. LIBERTAD 1348. MALL MARINA ARAUCO | VIÑA DEL MAR | | | CHILE | 9/2/1999 | PRESENT |
| TICKET OFFICE (CTO) | AV. MAIPÚ 271 | VALDIVIA | | | CHILE | 8/19/2003 | PRESENT |
| TICKET OFFICE (CTO) | AV. O´HIGGINS 569 | OSORNO | | | CHILE | 9/1/2019 | PRESENT |
| TICKET OFFICE (CTO) | BALMACEDA 406 (FUSION LOCAL 406 Y 410) | LA SERENA | | | CHILE | 7/1/2005 | 11/30/2019 |
| TICKET OFFICE (CTO) | COSTANERA CENTER - AV. ANDRÉS BELLO 2425 LOCAL 1218, PROVIDENCIA | SANTIAGO | | | CHILE | 2/1/2017 | PRESENT |
| TICKET OFFICE (CTO) | ELEUTERIO RAMIREZ 802 | OSORNO | | | CHILE | 9/1/2003 | 9/30/2019 |
| TICKET OFFICE (CTO) | ESTADO 82 | SANTIAGO | | | CHILE | 2/6/2015 | 3/31/2020 |
| TICKET OFFICE (CTO) | FLORIDA CENTER - AV. VICUÑA MACKENNA N° 6100, LOCAL 2089, 2DO. PISO, LA FLORIDA | SANTIAGO | | | CHILE | 5/12/2011 | PRESENT |
| TICKET OFFICE (CTO) | MALL ESPACIO URBANO 1110 LOCAL 3 | PUNTA ARENAS | | | CHILE | 4/18/2005 | PRESENT |
| TICKET OFFICE (CTO) | MANUEL BULNES 687 | TEMUCO | | | CHILE | 7/1/2002 | 5/31/2019 |
| TICKET OFFICE (CTO) | MANUEL BULNES 697 DPTO 5 | TEMUCO | | | CHILE | 7/1/2002 | 5/31/2019 |
| TICKET OFFICE (CTO) | O´HIGGINS 167 EDIFICIO PLAZA | PUERTO MONTT | | | CHILE | 12/30/1997 | 3/23/2020 |
| TICKET OFFICE (CTO) | PARQUE ARAUCO - AV. PRESIDENTE KENNEDY N° 5413, LOCAL 503, 1 NIVEL, LAS CONDES | SANTIAGO | | | CHILE | 9/1/2015 | PRESENT |
| TICKET OFFICE (CTO) | PLAZA EGAÑA - AV. LARRAIN 5862, LOCAL S-1044, NIVEL 0, LA REINA | SANTIAGO | | | CHILE | 11/8/2018 | PRESENT |
| TICKET OFFICE (CTO) | PLAZA OESTE - AV. AMÉRICO VESPUCIO N° 1501, LOCAL BS-108 BOULEVARD FINANCIERO, CERRILLOS | SANTIAGO | | | CHILE | 7/17/2015 | PRESENT |
| TICKET OFFICE (CTO) | RAPA NUI - AV. ATAMU TEKENA ESQUINA AV. PONT S/N | ISLA DE PASCUA | | | CHILE | 9/1/2010 | PRESENT |
| TICKET OFFICE (CTO) | AV. JUAN TANCA MARENGO Y AV. JOAQUIN ORRANTIA | GUAYAQUIL | | | ECUADOR | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | POMASQUI / SAN JOSE LOTE 3. | QUITO | | | ECUADOR | UNKNOWN | PRESENT |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
SOFA Part 7, Question 14 - Previous addresses

| Description of Location | Address | City | State | Zip | Country | Date of Occupancy From | Date of Occupancy To |
|---|---|---|---|---|---|---|---|
| TICKET OFFICE (CTO) | AV. JAVIER PRADO ESTE 4200 TIENDA 202, 2DO PISO – CENTRO COMERCIAL JOCKEY PLAZA - SURCO CTO | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | AEROP.INTERN PADRE J.A S/N INT S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | AEROPUERTO C FAP FCO SEGADA VIGNETTA SN INT SN | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | AEROPUERTO C FAP G. DEL CASTILLO P. SN INT SN | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | AEROPUERTO C FAP GUILLERMO CONCHA I SN INT SN | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | AEROPUERTO DE TALARA SN | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | AERP CAP FAP D.ABENSUR.R S/N INT S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | APTO CAP FAP JOSE ABELARD S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | APTO CAP JOSE QUIÑONEZ G. SN | CHICLAYO | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | APTO CNEL FAP F SECADA V. S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | APTO CRNL CARLOS CIRIANI SN | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | APTO INCA MANCO CAPAC SN | JULIACA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | APTO TNTE A RODRIGUEZ B. SN | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | APTO TNTE A. VELASCO A. SN | CUSCO | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | APTO. CAP. FAP C.MARTINEZ S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | AV. ALFREDO MENDIOLA 3698 TIENDA 112, 2DO PISO - CENTRO COMERCIAL MEGAPLAZA - INDEPENDENCIA | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | AV. AMÉRICA OESTE 750 TIENDA 1055A. | TRUJILLO | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | AV. ANDRÉS AVELINO CÁCERES 147 LC 51 URB. MIRAFLORES, CASTILLA - CENTRO COMERCIAL OPEN PLAZA PIURA - PIURA | PIURA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | AV. COLLASUYO LOCAL 2964, 1ER PISO LC 100C - CENTRO COMERCIAL REAL PLAZA CUSCO - CUSCO | CUSCO | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | AV. EJERCITO 793 CENTRO COMERCIAL, MALL PLAZA B-1005 PISO 1 - CAYMA | AREQUIPA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | AV. EJERCITO 950 | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | AV. EL POLO 740 TIENDA A-217, 2DO PISO – CENTRO COMERCIAL EL POLO - SURCO | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | AV. EL SOL 840, CERCADO - CUSCO | CUSCO | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | AV. FELIPE SANTIAGO SALAVERRY CUADRA 24, LC 111 Y 112 - CENTRO COMERCIAL REAL PLAZA SALAVERRY - JESÚS MARÍA | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | AV. GARCILAZO DE LA VEGA 1337 TIENDA 1001 - CENTRO COMERCIAL REAL PLAZA CENTRO CÍVICO - CERCADO DE LIMA | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | AV. HOYOS RUBIO S N | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | AV. JOSE PARDO 513 - MIRAFLORES | LIMA | | | PERU | UNKNOWN | 10/31/2019 |
| TICKET OFFICE (CTO) | AV. LA MARINA 2000 TIENDA 236-A, 2DO PISO – CENTRO COMERCIAL PLAZA SAN MIGUEL - SAN MIGUEL | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | AV. LEÓN VELARDE 503 - PUERTO MALDONADO | PUERTO MALDONADO | | | PERU | UNKNOWN | PRESENT |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
SOFA Part 7, Question 14 - Previous addresses

| Description of Location | Address | City | State | Zip | Country | Date of Occupancy From | Date of Occupancy To |
|---|---|---|---|---|---|---|---|
| TICKET OFFICE (CTO) | AV. TOMÁS MARSANO 961 LC 10 - CENTRO COMERCIAL OPEN PLAZA ANGAMOS - SURQUILLO | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | CALLE APURIMAC 101 ESQUINA CON AV. BOLOGNESI - TACNA | TACNA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | CALLE MANUEL MARÍA IZAGA Nº 770 - CHICLAYO | CHICLAYO | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | CAR. PANAMERICANA NORTE S N | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | JR. 9 DE DICIEMBRE 107 | AYACUCHO | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | JR. MONTERREY 246 TIENDA 002, 1ER PISO – CENTRO COMERCIAL CAMINO DEL INCA - SURCO | LIMA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | JR. PRÓSPERO 232 - IQUITOS | IQUITOS | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | JR. RAMIREZ HURTADO 183 - TARAPOTO | TARAPOTO | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | JR. SOR MANUELA GIL 151 1ER NIVEL, CENTRO COMERCIAL EL QUINDE - CAJAMARCA | CAJAMARCA | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | JR. TACNA 299 - PUNO | PUNO | | | PERU | UNKNOWN | PRESENT |
| TICKET OFFICE (CTO) | JR.TARAPACÁ 805 - PUCALLPA | PUCALLPA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | JOSE ALAVEDRA TAMA SLS. 14-21 Y FRANCISCO RODRIGUEZ GARZON | GUAYAQUIL | | | ECUADOR | UNKNOWN | PRESENT |
| WAREHOUSE | APTO. AEROPUERTO CAPITAN FAP DAVID ABENZUR RENGIFO S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | APTO. AEROPUERTO CAPITÁN FAP RENÁN ELÍAS OLIVERA S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | APTO. AEROPUERTO DE ILO S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | APTO. AEROPUERTO DE JAEN S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | APTO. CAPITAN FAP GUILLERMO CONCHA IBERICO S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | APTO. CAPITAN FAP JOSE A. QUIÑONES GONZALES S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | APTO. CAPITAN FAP PEDRO CANGA RODRIGUEZ S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | APTO. CAPITAN FAP VICTOR MONTES ARIAS S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | APTO. COMANDANTE FAP GUILLERMO DEL CASTILLO PAREDES S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | APTO. CORONEL FAP CARLOS CIRIANI SANTA ROSA S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | APTO. CORONEL FAP FRANCISCO SECADA VIGNETTA S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | APTO. FRANCISCO CARLE S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | APTO. INT. ALEJANDRO VELASCO ASTETE S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | APTO. INT. ALFREDO RODRIGUEZ BALLON S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | APTO. INT. CAPITAN FAP ALFREDO MENDIVIL DUARTE S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | APTO. INT. CAPITÁN FAP CARLOS MARTÍNEZ DE PINILLOS S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | APTO. INT. INCA MANCO CAPAC S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | APTO. INT. JORGE CHAVEZ S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | APTO. INT. PADRE JOSÉ DE ALDALMIZ S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | APTO. MAYOR GENERAL FAP ARMANDO REVOREDO IGLESIAS S/N | LIMA | | | PERU | UNKNOWN | PRESENT |

In re TAM Linhas Aéreas S.A.
Case No. 20-11598
SOFA Part 7, Question 14 - Previous addresses

| Description of Location | Address | City | State | Zip | Country | Date of Occupancy From | Date of Occupancy To |
|---|---|---|---|---|---|---|---|
| WAREHOUSE | AV. ELMER FAUCETT 3825 | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | AV. ELMER FAUCETT AEROPUERTO JORGE CHAVEZ S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | AV. ELMER FAUCETT S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | AV. OQUENDO MZ H R LOTE 1,2 | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | AV. PROLONGACION FAUCETT S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | CAR. AUTOPISTA PANAME. SUR 2001 | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | FND. SAN AGUSTIN AV. CORONEL NESTOR GAMBETTA 3271 | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | OTR. AERP SAN ANDRES S/N | LIMA | | | PERU | UNKNOWN | PRESENT |
| WAREHOUSE | URB. INDUSTRIAL BOCANEGRA CAL. UNO MZ B LOTE 3 | LIMA | | | PERU | UNKNOWN | PRESENT |

In re: LATAM Airlines Group S.A.
Case No. 20-11598
SOFA Part 12, Question 22 - Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

| Case Title | Case Number | Court or Agency and Location | Nature of the Case | Status of Case (Pending) | Status of Case (On Appeal) | Status of Case (Concluded) |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE PROCEEDING AT CETESB COMPANHIA AMBIENTAL DO ESTADO DE SÃO PAULO | 017061/2020-78 | CETESB COMPANHIA AMBIENTAL DO ESTADO DE SÃO PAULO | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | YES | NO |
| ADMINISTRATIVE PROCEEDING AT COMPANHIA AMBIENTAL DO ESTADO DE SÃO PAULO - CETESB | 33/10453/14 | COMPANHIA AMBIENTAL DO ESTADO DE SÃO PAULO - CETESB | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT COMPANHIA AMBIENTAL DO ESTADO DE SÃO PAULO - CETESB | 02027.000448/2016-26 | COMPANHIA AMBIENTAL DO ESTADO DE SÃO PAULO - CETESB | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | YES | NO |
| ADMINISTRATIVE PROCEEDING AT IBAMA - NUCLEO TECNICO SETORIAL DESCENTRALIZADO DE INSTRUCAO PROCESSUAL DE AUTOS DE INFRACAO | 02285.000438/2015-69 | IBAMA - NUCLEO TECNICO SETORIAL DESCENTRALIZADO DE INSTRUCAO PROCESSUAL DE AUTOS DE INFRACAO | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | YES | NO |
| ADMINISTRATIVE PROCEEDING AT IBAMA - NUCLEO TECNICO SETORIAL DESCENTRALIZADO DE INSTRUCAO PROCESSUAL DE AUTOS DE INFRACAO - SP | 02285.001176/2018-01 | IBAMA - NUCLEO TECNICO SETORIAL DESCENTRALIZADO DE INSTRUCAO PROCESSUAL DE AUTOS DE INFRACAO - SP | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS - IBAMA | 02285.000085/2015-05 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS - IBAMA | 02285.000292/2018-02 AI 9220614E | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS - IBAMA | 296/2018/UT-VIRACOPOS/SUPES-SP-IBAMA | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENIVAVEIS SUPERINTENDENCIA DO IBAMA NO ESTADOS DE MINAS GERIAS | 25/2019 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENIVAVEIS SUPERINTENDENCIA DO IBAMA NO ESTADOS DE MINAS GERIAS | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS | 002285000048/2019-12 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | 02001.006005/2015-56 / 1061/2017-NUIP-SP/ AI 558-E | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | YES | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | 02001.004585/2016-28 / 22/2017SUPES-DF / AI 444-E | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |

In re LATAM Airlines Group S.A.

Case No. 20-11598

SOFA Part 12, Question 22 - Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

| Case Title | Case Number | Court or Agency and Location | Nature of the Case | Status of Case (Pending) | Status of Case (On Appeal) | Status of Case (Concluded) |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | 02018.003027/2018-28 (AI 9217366-E / 789/2018/NUFI | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | 02027.001285/2014-37 / 742/2017-NUIP-SP/AI 908229E | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | 02027.000634/2-14-01 / 739/2017-NUIP-SP/AI9082287E | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | 02285.000317/2015-17/ 808/2017/NUIP-SP/ AI9094746E | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | YES | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | 02285.000447/2015-50 / 777/2017-NUIP-SP/ 9099029/E | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | 1892/E / 02018.000380/2015-11 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | YES | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | 9126360-E | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | 9174426-E | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | 02027.001332/2015-25 (AI 9049007/E) | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | 9219346 E | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | 02027.001292/2014-39 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | 02027.000448/2016-26 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | YES | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | 02027.000448/2016-26 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | YES | NO |

In re LATAM Airlines Group S.A.

Case No. 20-11598

SOFA Part 12, Question 22 - Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

| Case Title | Case Number | Court or Agency and Location | Nature of the Case | Status of Case (Pending) | Status of Case (On Appeal) | Status of Case (Concluded) |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | 002285.000143/2020-50 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVÁVEIS - IBAMA | 02285.000439/2015-11 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVÁVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | YES | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVÁVEIS - IBAMA | 02285.000527/2018-58 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVÁVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVÁVEIS - IBAMA | 02285.000528/2018-01 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVÁVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVÁVEIS - IBAMA | 02015000863/2019-61 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVÁVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA PA - NUCLEO DE FISCALIZACAO - NUFIS - PA | 9166691-E | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS - IBAMA PA - NUCLEO DE FISCALIZACAO - NUFIS - PA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS IBAMA | 11301796 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS IBAMA | 1172/2019 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS IBAMA CE NUCLEO DE FISCALIZACAO NUFIS CE | 02007.002230/2019-97 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS IBAMA CE NUCLEO DE FISCALIZACAO NUFIS CE | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS NUIP SP | 02285.000502/2016-92 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E DOS RECURSOS NATURAIS RENOVAVEIS NUIP SP | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVAVEIS - IBAMA | 02285.000049/2018-86 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVAVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVAVEIS - IBAMA | 02285.000035/2018-62 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVAVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |

In re Oi Brasil Holdings S.A.

Case No. 20-11598

SOFA Part 12, Question 22 - Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

| Case Title | Case Number | Court or Agency and Location | Nature of the Case | Status of Case (Pending) | Status of Case (On Appeal) | Status of Case (Concluded) |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVAVEIS - IBAMA | 02027.001990/2015-15 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVÁVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | YES | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVÁVEIS - IBAMA | 02027.001634/2012-59 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVÁVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVÁVEIS - IBAMA | 02285.000005/2016-94 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVÁVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVÁVEIS - IBAMA | 9121222 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVÁVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVÁVEIS - IBAMA | 977/2019 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVÁVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVÁVEIS - IBAMA | 02001.006012/2015-58 | INSTITUTO BRASILEIRO DO MEIO AMBIENTE E RECURSOS NATURAIS RENOVÁVEIS - IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO DO MEIO AMBIENTE DE ALAGOAS | 7274/2015 | INSTITUTO DO MEIO AMBIENTE DE ALAGOAS | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT INSTITUTO DO MEIO AMBIENTE DE ALAGOAS | 20181510575450 | INSTITUTO DO MEIO AMBIENTE DE ALAGOAS | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT MINISTÉRIO DO MEIO AMBIENTE/IBAMA | 02285.000735/2018-57 | MINISTÉRIO DO MEIO AMBIENTE/IBAMA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT MINISTÉRIO PÚBLICO DO ESTADO DA PARAÍBA | 013.2018.002610 | MINISTÉRIO PÚBLICO DO ESTADO DA PARAÍBA | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | NO | NO |
| ADMINISTRATIVE PROCEEDING AT MP/SP | 14/2002 | MP/SP | ENVIRONMENTAL - ADMINISTRATIVE PROCEEDING | YES | YES | NO |
| LEGAL COLLECTIVE PROCEEDING FILED BY ASSOCIAÇÃO DE MORADORES DE AMIGOS DE MOEMA - AMAM AND ASSOCIAÇÃO DOS VERDADEIROS AMIGOS E MORADORES DO JARDIM AEROPORTO - AVAMOJA | 0005425-75.2007.403.6100 | 2.ª VARA FEDERAL | ENVIRONMENTAL - COLLECTIVE LEGAL PROCEEDING | YES | YES | NO |

In re: LATAM Airlines Group S.A.
Case No. 20-11598

SOFA Part 13, Question 26c - Firms or individuals in possession of the books of account and records as of commencement of this case

| Name | Address | City | State | Zip | Country | If any books and records are unavailable, provide explanation. |
|---|---|---|---|---|---|---|
| ERNST & YOUNG BRAZIL | AVENIDA PRESIDENTE JUSCELINO KUBITSCHEK, 1909, TORRE NORTE, 6º AO 10º ANDAR, ITAIM BIBI | SAO PAULO | SP | 04543-011 | BRAZIL | |
| LATAM AIRLINES GROUP S.A | ESTADO 10, PISO 11 | SANTIAGO | | | CHILE | |
| PRICEWATERHOUSECOOPERS CONSULTORES AUDITORES SPA | AV. ANDRÉS BELLO 2711, 5TH FLOOR | LAS CONDES | SANTIAGO | | CHILE | |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR, UNIT. 172, CHACARA SANTO ANTONIO | SAO PAULO | SP | | BRAZIL | |

In re TAM Linhas Aéreas S.A.

Case No. 20-11598

SOFA Part 13, Question 28 - Current Officers, Directors, Managing Members, Controlling Shareholders, etc.

| Name | Address1 | Address2 | City | State | Zip | Country | Position and nature of any interest | Percentage of interest, if any |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRE PERONTI | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | SÃO PAULO | SP | 04719-002 | BRAZIL | MAINTENANCE DIRECTOR | |
| BRUNO ANGELO INDIO E BARTIJOTTO | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | SÃO PAULO | SP | 04719-002 | BRAZIL | LEGAL DIRECTOR | |
| DIOGO ABADIO NUNES ELIAS | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | SÃO PAULO | SP | 04719-002 | BRAZIL | CARGO DIRECTOR | |
| EUZÉBIO ANGELOTTI NETO | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | SÃO PAULO | SP | 04719-002 | BRAZIL | AUDIT DIRECTOR | |
| FABRICIO COSTA ANGELIN | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | SÃO PAULO | SP | 04719-002 | BRAZIL | FFP DIRECTOR | |
| FELIPE IGNACIO PUMARINO MENDOZA | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | SÃO PAULO | SP | 04719-002 | BRAZIL | CFO | |
| GERALDO COSTA DE MENESES | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | SÃO PAULO | SP | 04719-002 | BRAZIL | OPERATIONS DIRECTOR | |
| IGOR KIM OLIVEIRA DE MIRANDA | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | SÃO PAULO | SP | 04719-002 | BRAZIL | COMMERCIAL DIRECTOR | |
| JEFFERSON CESTARI | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | SÃO PAULO | SP | 04719-002 | BRAZIL | HR DIRECTOR | |
| JEROME PAUL JACQUES CADIER | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | SÃO PAULO | SP | 04719-002 | BRAZIL | CEO | |
| NILDALMO TLJ BARBOZA | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | SÃO PAULO | SP | 04719-002 | BRAZIL | SENIOR CABIN CREW MANAGER | |
| RAFAEL ABIB WALKER | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | SÃO PAULO | SP | 04719-002 | BRAZIL | AIRPORT DIRECTOR | |
| SAMUEL SERGIO DI PIETRO FILHO | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | SÃO PAULO | SP | 04719-002 | BRAZIL | CCOA DIRECTOR | |
| TAM S.A. | RUA VERBO DIVINO, 2001, 17TH FLOOR | UNIT. 172, CHACARA SANTO ANTONIO | SÃO PAULO | SP | 04719-002 | BRAZIL | SHAREHOLDER | 100% |